# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br><br>THE COMMONWEALTH OF PUERTO RICO, THE PUERTO RICO SALES TAX FINANCING CORPORATION, THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY , THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, THE PUERTO RICO ELECTRIC POWER AUTHORITY, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No.  17 BK 3283-LTS<br><br>(Jointly Administered) |

## DECLARATION OF DMITRY KRIVIN, A PARTNER OF MCKINSEY & COMPANY, INC. UNITED STATES, DISCLOSING CONNECTIONS TO MATERIAL INTERESTED PARTIES IN CONNECTION WITH THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT

I, Dmitry Krivin, declare as follows:

1. I am employed as a partner at McKinsey & Company, Inc. United States

("McKinsey US") with an office at 175 Greenwich Street, New York City, NY, 10007.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No, 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title Ill case numbers are listed as Bankruptcy Case numbers due to software limitations).

McKinsey & Company, Inc. ("McKinsey & Co.") is the ultimate parent company of McKinsey US, McKinsey & Company Puerto Rico Consulting, Inc. ("McKinsey Puerto Rico") and its consulting affiliates (collectively, "McKinsey").[2]  I am duly authorized to make this declaration (this "Declaration") on behalf of the Proposed Professionals (as defined below) in connection with PRRADA (as defined below) and the Independent Contractor Services Agreement, effective as of July 1, 2021 (the "Current Contract"), between the Financial Oversight and Management Board for Puerto Rico (the "FOMB") and McKinsey Puerto Rico in connection with work for the Debtors related to the proceedings under Title III of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA" and such proceedings, the "PROMESA Proceedings").

2.      I have been employed by McKinsey US since 2006, and I am a partner in the Risk practice.  I serve clients on coordinating and executing supervisory remediation programs, setting up operational risk and compliance programs, and developing operational and risk processes to meet regulatory requirements and enforcement actions.

3.      Except as otherwise noted, the statements set forth herein are based on knowledge I have from my employment position and diligence undertaken by me or professionals reporting to me and, if called and sworn as a witness, I would testify competently thereto.

### Background

4.      On January 20, 2022, President Biden signed into law the *Puerto Rico Recovery Accuracy in Disclosures Act* ("PRRADA").  PRRADA sets forth disclosure requirements for professional persons seeking compensation pursuant to section 316 and 317 of PROMESA after

---

[2]      The term "McKinsey" includes any McKinsey entity that provides consulting (including bankruptcy advisory) services. The term "McKinsey" does not include investment affiliate MIO Partners, Inc. and its affiliated investment and advisory services related entities or their employees because they do not provide consulting and bankruptcy advisory services.

PRRADA's enactment.   I am filing this Declaration to satisfy PRRADA's disclosure requirements, in accordance with implementing orders of the Court, because McKinsey Puerto Rico intends to seek such compensation.

5.      On February 22, 2022, pursuant to PRRADA and Court order, the FOMB filed a proposed list of material interested parties for professionals to use in preparing PRRADA disclosures [Docket No. 20194, Ex. A].

6.      On March 21, 2022, the Court entered the *Order Regarding Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosure Act* [Docket No. 20419] (the "MIPL Order"), which, among other things, ordered the FOMB to submit an amended list of material interested parties.

7.      On March 28, 2022, in accordance with the MIPL Order, the Debtors filed an amended list of material interested parties [Docket No. 20455, Ex. A].

8.      On March 29, 2022, the Debtors filed a further amended list of material interested parties [Docket No. 20458, Ex. A] (the "MIPL"), a copy of which is attached hereto as **Schedule 1**.

9.      On March 30, 2022, the Court entered the *Order Approving List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosure Act* [Docket No. 20467], approving the MIPL.

10.     I led a process similar to the one described below in connection with semiannual disclosures required of McKinsey Puerto Rico pursuant to the terms of (a) the Independent Contractor Services Agreements, effective as of July 1, 2019, between the FOMB and McKinsey Puerto Rico (the "2019-2020 Contract"); (b) the Independent Contractor Services Agreements, effective as of July 1, 2020, between the FOMB and McKinsey Puerto Rico (the "2020-2021

Contract"); and (c) the Current Contract (the Current Contract, the 2019-2020 Contract, and the 2020-2021 Contract are referred to collectively herein as the "Contracts"). The disclosures set forth in this Declaration include all disclosures made to the FOMB as a result of those processes, plus additional disclosures resulting from the process undertaken to comply with PRRADA as described below.

11.     The Contracts required McKinsey to make certain conflict of interest certifications with respect to a list of interested parties attached to each Contract, which list was updated semiannually by the FOMB (the aggregated list of such interested parties is the "Contractual IPL"). Many of the parties listed on the MIPL were also included on the Contractual IPL. The list of parties on the MIPL, but not on the Contractual IPL, comprise the "Supplemental PRRADA IPL."

12.     Similarly, each set of McKinsey's disclosures under the Contracts used a more current look-back period than the last set. The most recent look-back period McKinsey reviewed was November 27, 2016—the date when McKinsey consulting affiliates first entered into a services contract with the FOMB—through December 31, 2021 (the "Contractual Look-Back Period"). The Working Group (as defined below) preparing this Declaration also reviewed an additional period from January 1, 2022, through February 28, 2022 (the "Supplemental PRRADA Look-Back Period"). The combined period from November 27, 2016, through February 28, 2022, is the "Consolidated Look-Back Period."

**Engagement Team and Corporate Structure**

13.     As used in this Declaration, the term "Engagement Team" means the McKinsey consultants who comprise the working group that is directly providing services to the FOMB

4

under the Contracts.[3]  While the Contracts are between the FOMB and McKinsey Puerto Rico, as is customary, McKinsey Puerto Rico utilizes certain consultants employed by its consulting affiliates (in this case, the other Proposed Professionals) in providing consulting services to the FOMB.

14.    My team and I determined which McKinsey employees would be part of the Engagement Team by asking McKinsey's finance department to identify all consulting personnel who charged time to the FOMB project number during the Consolidated Look-Back Period.  The McKinsey entities that employ or employed the members of the Engagement Team, based on the finance department's responses, are McKinsey Puerto Rico; McKinsey & Company, Inc. do Brasil Consultoria Ltda USD ("McKinsey Brazil"); McKinsey & Company Canada/McKinsey & Compagnie Canada ("McKinsey Canada"); McKinsey & Company Colombia, Inc. ("McKinsey Colombia"); McKinsey & Company, Inc. France ("McKinsey France"); McKinsey & Company, Inc. Israel ("McKinsey Israel"); McKinsey & Company LME Limited ("McKinsey LME"); McKinsey & Company, Inc. Mexico, S.C. ("McKinsey Mexico"); McKinsey & Company, Inc. Panama ("McKinsey Panama"); McKinsey & Company, Inc. Peru ("McKinsey Peru"); McKinsey & Company Singapore, Pte Ltd ("McKinsey Singapore"); McKinsey & Company Support Services C.R. ("McKinsey SSCR"); McKinsey & Company, Inc. United Kingdom ("McKinsey UK"); McKinsey US; McKinsey & Company, Inc. Washington D.C. ("McKinsey DC"); the Germany office of McKinsey & Company, Inc. ("McKinsey Germany"); the India office of McKinsey & Company, Inc. ("McKinsey India"); McKinsey & Company, Inc.

---

[3]    Although the Protocol (as defined below) contemplates excluding personnel that only episodically provide such services, personnel serving the Debtors were not excluded from the definition of the Engagement Team on this basis.  *See* Ex. A, Defined Terms (defining "Proposed Professional Personnel" as the "primary working group within a Proposed Professional entity that directly provides the services for which the Proposed Professional is retained in the particular bankruptcy case, and excludes personnel that only episodically provide such services").

(Malaysia) ("McKinsey Malaysia"); McKinsey & Company, Inc. Italy ("McKinsey Italy"); McKinsey & Company, Inc. Switzerland ("McKinsey Switzerland"); McKinsey & Company, Inc. The Netherlands ("McKinsey Netherlands"); McKinsey & Company, S.L. ("McKinsey SL"); McKinsey & Consulting Company Inc., Shanghai ("McKinsey Shanghai"); McKinsey Knowledge Center Poland sp. z o.o. ("McKinsey Poland"); McKinsey Knowledge Centre India Private Limited ("McKinsey Knowledge Centre"); McKinsey Global Services India Private Limited ("McKinsey Global Services"); and McKinsey Recovery and Transformation Services U.S., LLC ("RTS" and, collectively, the "Proposed Professionals").

15.     In connection with each prior set of disclosures made to the FOMB pursuant to the Contracts, using this same process, my team and I periodically had updated the list of consulting personnel comprising the "Engagement Team" to reflect the applicable look-back period covered by such disclosure.  The Engagement Team for purposes of this Declaration was identified by combining the historical list of consulting personnel for the Contractual Look-Back Period with the list of consulting personnel identified for the Supplemental PRRADA Look-Back Period.[4]

16.     As noted above, McKinsey & Co is the ultimate parent company of McKinsey Chile and its consulting affiliates. Other than McKinsey Brazil, the Proposed Professionals are all wholly-owned direct or indirect subsidiaries of McKinsey & Co.  McKinsey Brazil is a majority-owned indirect subsidiary of McKinsey & Co., with the remaining minority ownership stake being owned by the equity holders of McKinsey & Co.

---

[4]     Although the Protocol (as defined below) contemplates excluding personnel that only episodically provide such services, personnel serving the FOMB were not excluded from the "Engagement Team" list.

## Disclosure Regarding Connections of the Proposed Professionals

### General

17.     McKinsey maintains a global database of client engagements but does not currently have in place any computerized conflicts database akin to the types used by a legal or accounting firm.   More specifically, McKinsey's client database stores information relating to clients and client engagements, but does not capture information about third parties because consultants, unlike lawyers, do not always have adverse parties in their engagements.   In addition, McKinsey at times serves companies with competing and overlapping interests, and thus maintains processes designed to ensure that the confidential information of its clients is protected.   To that end, McKinsey has in place information barriers that prohibit confidential information from being shared within the firm, except on a need-to-know basis.

18.     I led a working group of McKinsey professionals (the "Working Group")[5] who undertook a multi-stage analysis of McKinsey's client and other relationships with parties on the MIPL guided by a disclosure protocol ("Protocol") as initially filed in the bankruptcy case *In re Westmoreland Coal Company, Inc.*, Case No. 18-35672-DRJ (Bankr. S.D. Tex.), on May 31, 2019, supplemented by additional procedures and disclosures described herein, including as agreed in the *Order Approving Second Mediated Settlement Agreement Between the United States Trustee Program and McKinsey & Company, Inc. and its Affiliates* (the "UST Settlement").  The Protocol is attached to this Declaration as **Exhibit A**, and the UST Settlement is available at *In re Westmoreland Coal Company, Inc.*, Case No. 18-35672-DRJ (Bankr. S.D. Tex.), Docket No. 3203.

---

[5]     The Working Group that assisted with preparing the disclosures contained in this Declaration consisted of a core team of myself, Anubhav Jha, Pranav Vadrevu, Raisa Flor, and Ada Han.

19.     While the disclosures made under the 2019-2020 Contract and the 2020-2021 Contract initially were focused on the McKinsey entities that employed the then-current members of the Engagement Team, McKinsey began systematically reviewing connections of all of its consulting affiliates in February 2021 with its first update to its disclosures made to the FOMB after approval of the UST Settlement.

<u>Client Connections</u>

20.     The first step in the Working Group's process was to expand the MIPL to include all corporate affiliates that shared a common parent with each corporate party listed on the MIPL.[6]   My team and I already had expanded the Contractual IPL in connection with McKinsey's disclosures under the Contracts (such expanded list, the "<u>Contractual Expanded IPL</u>").   My team was able to extract the relevant corporate trees using information available on the S&P Capital IQ platform ("<u>Capital IQ</u>"), which is a widely used third-party platform that provides extensive capital structure and related information to facilitate the identification of such affiliates.   Where the names of the entities on the Contractual IPL were incomplete or ambiguous, the scope of the Capital IQ searches was intentionally broad and inclusive.   Affiliate relationships were deemed to exist where a parent company owned 20% or more of the equity of a subsidiary, analogous to the definition of a debtor affiliate in section 101(2) of the Bankruptcy Code.   Where Capital IQ's data indicated a corporate parent or subsidiary relationship existed but did not provide information sufficient to determine whether the parent would constitute an affiliate based on this definition, the entity was assumed to fall within the definition and was included on the Contractual Expanded IPL out of an abundance of caution.   In sum, the

---

[6]     The Protocol does not require such an expansion of the MIPL.  The Proposed Professionals undertook this analysis out of an abundance of caution, in part to account for the lack of a computerized conflict-checking database.

Contractual Expanded IPL expanded the Contractual IPL from 15,807 unique parties to 149,034 unique parties.

21.     After the MIPL was approved and the Working Group determined the Supplemental PRRADA IPL, the Working Group's next step was to expand the Supplemental PRRADA IPL in the same manner (such expanded list, the "Supplemental PRRADA Expanded IPL").   In sum, the Supplemental PRRADA Expanded IPL expanded the Supplemental PRRADA IPL from 1,952 unique parties to 47,660 unique parties.  The Supplemental PRRADA Expanded IPL was combined with the Contractual Expanded IPL to create the "Expanded MIPL".[7]

22.     The Working Group then compiled a list of each client engagement of each of McKinsey's consulting affiliates open during the Consolidated Look-Back Period.  McKinsey's finance department already had identified each such client engagement during the Contractual Look-Back Period in connection with McKinsey's disclosures under the Contracts (the list of client names for such engagements, the "Contractual Client List").   McKinsey's finance department then identified each client engagement of each of McKinsey's consulting affiliates open during the Supplemental PRRADA Look-Back Period.  The list of client names for these engagements that were not on the Contractual Client List formed the "Supplemental PRRADA Client List".  The Supplemental PRRADA Client List was combined with the Contractual Client List to create the "Consolidated Client List".

23.     The Working Group already had checked the names on the Contractual Client List against the Contractual Expanded IPL in connection with McKinsey's disclosures under the

---

[7]     Because of the voluminous nature of the Contractual Expanded IPL, Supplemental PRRADA Expanded IPL and the Expanded MIPL, they are not attached to this Declaration.  Copies are available upon request to McKinsey's counsel.

Contracts.  To prepare this Declaration, the Working Group also checked the names (i) on the Consolidated Client List against the Supplemental PRRADA Expanded IPL and (ii) on the Supplemental PRRADA Client List against the Contractual Expanded IPL.  The scope of these checks was intentionally broad and inclusive.  The matches previously disclosed pursuant to the Contracts and those resulting from these additional checks are set forth on **Schedule 2**.  To the best of my knowledge, based on the results of the Surveys (as defined below), subject to the disclosures set forth herein, the connections set forth on **Schedule 2** (a) do not constitute interests adverse to the Debtors and (b) involve matters unrelated to the PROMESA Proceedings.

Vendor Connections and Banking Relationships

24.     The Working Group already had compared McKinsey's records of ordinary-course vendor and banking relationships during the Contractual Look-Back Period applicable for each set of prior disclosures under the Contracts against the Contractual Expanded IPL in connection with McKinsey's disclosures under the Contracts.  To prepare this Declaration, the Working Group also compared McKinsey's records of ordinary-course vendor and banking relationships (i) during the Consolidated Look-Back Period against the Supplemental PRRADA Expanded IPL and (ii) during the Supplemental PRRADA Look-Back Period against the Expanded MIPL.  The scope of these checks was intentionally broad and inclusive.  The matches previously disclosed pursuant to the Contracts and those resulting from these additional checks are set forth on **Schedule 2**.  To the best of my knowledge, as ordinary-course vendor and banking relationships, none of these relationships constitute interests adverse to the Debtors.

Questionnaires

25.     In addition to the connection checking process described above, several different sets of surveys were prepared and distributed by the Working Group in connection with

McKinsey's disclosures under the Contracts and as part of preparing this Declaration (collectively, the "Surveys").

26.     Specifically in connection with preparation of this Declaration, first, an email survey including substantively identical questions and information as Protocol Exhibit B was sent to all professional personnel (as distinguished from staff, support, or administrative personnel) of McKinsey's consulting affiliates worldwide, inquiring if any such person (i) held debt or other claims against Puerto Rico (other than investments, including through mutual funds and other investment vehicles, that are managed by third parties with delegated investment authority and discretion) at any time after 90 days prior to the date that McKinsey Puerto Rico first entered into a services contract with the FOMB in 2016; (ii) had previously been employed by Puerto Rico, or (iii) had any connections to any of the judges, mediators, or employees of the office of the United States Trustee, in each case working on the PROMESA Proceedings.  The results of this survey, and of similar surveys distributed in connection with McKinsey's disclosures under the Contracts, are reflected in the disclosures set forth herein.

27.     Second, an email survey was sent to each director of client services ("DCS") for each of the engagements for a client on the Supplemental PRRADA Client List that matches an entity on the Expanded MIPL and any new engagements during the Supplemental PRRADA Look-Back Period of previously disclosed client matches.  The DCS for an engagement is the leader of the client services team and the lead client contact.  This survey requested that each DCS indicate, to the best of his or her knowledge, whether the work for his or her client, in any engagement for the client known to the DCS, was in any way related to Puerto Rico.  If the answer was yes, the DCS was asked to provide additional information concerning the relationship with Puerto Rico for further review by McKinsey and its counsel.  The results of this

survey, and of similar surveys distributed to the DCS in connection with McKinsey's disclosures under the Contracts, are reflected in the disclosures set forth herein.

28.     Third, an email survey was sent to each member of the Engagement Team still employed by McKinsey including a link to the MIPL and asking whether such member (i) had personal connections with parties on the MIPL, i.e., connections other than professional client relationships already being reviewed as part of the client checking process described above, including direct equity holdings in such parties, at any time after 90 days prior to the date that the Proposed Professionals first entered into a services contract with the FOMB in 2016, (ii) knew of any person or entity not included on the MIPL that, to such member's knowledge, should have been included because such party was an interested party in the PROMESA Proceedings (for example, because it is or was a creditor of, or has or had some other business connection to, Puerto Rico, Puerto Rico's assets, or the work being performed by the Consolidated Engagement Team), (iii) had ever discussed any aspect of MIO Partners Inc. ("MIO"), including its investment or operations, with anyone who, during the Consolidated Look-Back Period, was a member of the MIO board of directors, or (iv) was related to or had a relationship with any such MIO director other than arising out of having McKinsey as a common employer.  The results of this survey, and of similar surveys distributed in connection with McKinsey's disclosures under the Contracts, are reflected in the disclosures set forth herein.

MIO Disclosures

29.     MIO is a wholly owned indirect subsidiary of McKinsey & Co. and is registered with the U.S. Securities and Exchange Commission (the "SEC") as an investment adviser.[8]  The FOMB is not seeking to engage MIO, nor has it engaged MIO in the past.  MIO does not provide

---

[8]     The only common parent company of McKinsey, on the one hand, and MIO, on the other, is McKinsey & Co.

any client consulting services.  Rather, it manages assets for (i) pension plans sponsored by McKinsey & Co. ("Pension Plans") in which roughly 30,000 current and former McKinsey employees participate ("Pension Participants"), and (ii) privately offered investment vehicles ("MIO Funds") in which McKinsey partners, former partners, and their immediate family members can invest.  Substantially all the assets under management at MIO are owned for the benefit (direct or indirect) of current and former McKinsey employees and their immediate family members.

30.    By design, MIO is operated separately from McKinsey's consulting services, including for the purpose of ensuring McKinsey's unbiased service to its consulting clients.  The staff of MIO is dedicated exclusively to MIO.  No MIO investment professional, meaning the members of MIO's investment management team who are responsible for all investment decisions made by MIO, is engaged in McKinsey client service activities or is an employee of any McKinsey affiliate that provides client consulting services.[9]  Except to the extent described below in paragraph 33 and 34 regarding MIO board members, during the Consolidated Look-Back Period McKinsey consulting professionals and staff had no control over the investments made by the Pension Plans or the MIO Funds, no ability to direct purchases or sales of any asset in the Pension Plans or the MIO Funds, and no access to non-public information about any underlying investment in the fund of funds structure.  McKinsey does not earn money from the operations of MIO; to the contrary, McKinsey subsidizes MIO's operations.

---

[9]    The term "investment professional" excludes MIO's Client Services and Advisory Personnel.  These personnel are wealth management professionals who provide wealth management advice and services to McKinsey partners, operate independently from MIO's investment professional team, do not have access to non-public information regarding the identities of third-party managers or security-level investments made by third-party managers or MIO directly, and are not incentivized to recommend MIO-managed or -sponsored investment products.

31.     Pursuant to McKinsey data protection protocols, client information obtained in the course of serving clients is maintained on systems that MIO employees lack the credentials to access.  Similarly, MIO maintains information (electronic documents and files) related to its past and existing investments on servers that are controlled by MIO, and only New York-based MIO employees have access to the information contained on these servers.  There are also physical barriers to ensure no confidential information or resources are shared, including separate MIO and McKinsey office spaces.

32.     The operational separation between MIO and McKinsey is designed to restrict the flow of information between MIO staff and McKinsey consultants and ensure that information regarding MIO investments will not influence McKinsey's client engagements and that information from McKinsey's client engagements will not influence MIO's investment decisions.  MIO and McKinsey maintain policies and procedures to ensure separation.  MIO staff and McKinsey consultants must regularly certify compliance with these policies and procedures.  These MIO and McKinsey policies and procedures are designed to ensure that (i) MIO's investment decisions described above do not violate the laws prohibiting trading on the basis of material non-public information, and (ii) McKinsey has no participation in, control of, or knowledge concerning investment decisions made by MIO.

33.     Until October 2021, MIO's board of directors included both current and former McKinsey partners and independent directors who were not current or former McKinsey partners.  As of the date hereof, MIO's board of directors is comprised entirely of retired McKinsey partners and independent members who are not current or former McKinsey

partners.[10]  While members of the MIO board of directors have oversight responsibilities with respect to MIO's management of the assets of the Pension Plans and the MIO Funds, to the best of my knowledge, based on the Surveys, no member of the Engagement Team served on that board, or discussed any aspect of MIO, including its investment or operations, with anyone who, during the Consolidated Look-Back Period, was a member of the MIO board of directors.

34.     The MIO board has delegated responsibility for making investment decisions on behalf of the Pension Plans and the MIO Funds to MIO's professional staff.  This professional staff is principally responsible for selecting and overseeing third-party managers who make specific instrument-level investment decisions based on their own discretion.[11]  MIO contracts with third-party managers to invest approximately 90% of its assets under management.[12]  Any information that MIO receives from third-party managers regarding their investments is subject to the strict information barriers that are the subject of formal compliance training and monitoring as described above.  For approximately 10% of MIO's assets under management, MIO professional staff makes instrument-level investment decisions on behalf of the Pension Plans and the MIO Funds in investment vehicles operated by MIO.  As a matter of MIO policy, however, primarily to avoid any appearance of conflicts of interest with McKinsey's consulting businesses, MIO is prohibited from directly investing in the debt or equity of single-named issuers or governmental issuers, except securities issued by sovereign governments.  For clarity, "sovereign governments" does not include Puerto Rico.  This policy prohibiting direct

---

[10]     MIO's CEO, Basil Williams, also serves on the MIO Board.  Mr. Williams has never been a McKinsey partner.

[11]     Notwithstanding the disclosures made herein, the Proposed Professionals reserve their rights to rely upon information barriers to maintain the confidentiality of all MIO investment information.

[12]     The number of third-party fund managers MIO invests with varies over time, but is typically over 100. MIO currently invests MIO's assets under management with approximately 170 third-party managers.

investments in the debt or equity of single-named issuers or governmental issuers has been in effect since at least 2012, and was updated as discussed in paragraph 38 below.

35.     MIO qualifies as a "Type 2 AMA" under the Protocol,[13] because it (i) employs robust information barriers; (ii) is registered with the SEC and is subject to its regulatory oversight; (iii) obtains most or all of its assets under management from related investors and not from third parties; (iv) does not make direct investments in the debt or equity of individual corporate or governmental issuers, except securities issued by sovereign governments; and (v) had at least one active McKinsey employee on its board of directors during the Consolidated Look-Back Period. *See* Ex. A § 5.

36.     Consistent with the Protocol, counsel for McKinsey sent the MIPL and the Expanded MIPL to counsel for MIO to facilitate MIO's search for connections.  MIO then compared such lists to a list, compiled to the best of its knowledge, of its third-party investment managers, direct investments, financial counterparties, and service providers (such as vendors) for the Consolidated Look-Back Period.  MIO then delivered the results of this comparison to counsel for McKinsey, and the resulting matches are set forth on **Schedule 3** attached hereto.[14]

---

[13]     Under the Protocol, a Type 2 AMA is an "affiliate or division of a Proposed Professional that is actively engaged in managing or owning financial investments" that: (i) employs information barriers; (ii) is subject to both (a) registration (and attendant regulation) as an investment advisor by the SEC, as a securities broker/dealer by FINRA, or under the requirements of the CFTC, and (b) periodic regulatory examinations by the SEC, FINRA, or the NFA; (iii) obtains most or all of its assets under management from a proposed professional's current and former ultimate beneficial owners, employees and their immediate family members, and not from third parties; (iv) does not make direct investments in named issuers (i.e., issuers of debt or equity securities, including parties that could become a debtor in a bankruptcy case), but only, if at all, holds investments in named issuers as investments that are managed by third parties with delegated investment authority and discretion; and (v) does not have independent personnel and management (as described in the Protocol).

[14]     The "Connection Type" column in Schedule 3 identifies each MIO connection as a Third-Party Manager/Managed Fund, Direct Investment, Counterparty, or Vendor.  Third-Party Manager/Managed Funds are third-party managers with which MIO has contracted, or third-party funds managed by a third-party manager. Direct Investments reflect security-level investments made by MIO's professional investment staff pursuant to the MIO Direct Trading Policy, including debt or equity indices and exchange-traded funds, bonds issued by sovereigns, municipalities, or government agencies, credit default swaps on financial counterparties of MIO-managed funds, the sale of in-kind distributions of securities received from third-party funds, or the sale of securities in liquidated

Based on the results provided by MIO, to the best of my knowledge, subject to the disclosures set forth herein, none of these relationships result in McKinsey holding an interest adverse to the Debtors.

37.      For the sake of completeness, I note that **Schedule 3** attached hereto discloses an investment-related connection to the Puerto Rico Sales Tax Financing Corporation. My understanding is that this connection relates to an investment in certain COFINA bonds, which was described on page 72 of the *Final Investigative Report of the Special Counsel to the Financial Oversight and Management Board for Puerto Rico* [Docket No. 5154] (the "Special Counsel Report"):

> MIO also held a direct investment in COFINA bonds through a Non-Investable Compass Fund. In 2014, MIO purchased $58,345,000 par value of COFINA bonds at a steep discount. MIO disposed of $8,345,000 par value in three transactions in the first quarter of 2017, and disposed of the remaining $50,000,000 par value in two transactions in April 2018. The Non-Investable Compass Fund realized a total profit of approximately $765,000 on this investment.   MIO made the decision to dispose of the investment independently and without information received from the consulting side of McKinsey.   This investment was not disclosed in any public filings and no one working on McKinsey's Puerto Rico service team would have been able to learn of this investment at any time prior to the filing of this Report. MIO has represented to LS&E that it does not currently have any other Direct Investments in Puerto Rico public debt.

The Special Counsel Report indicates that such investment was disposed of by MIO in the first quarter of 2017 and April 2018, and MIO's counsel has further confirmed that MIO had no direct investments in any Puerto Rico public debt instruments after April 2018, but the bonds are listed in Schedule 3 because Schedule 3 contains all connections from the entire Consolidated Look-Back Period.   I also note that Schedule 3 attached hereto discloses a connection to three MIO-

separately-managed accounts.  MIO-Managed Funds are MIO-controlled investment vehicles that hold assets for the Pension Plans and MIO Funds. Counterparties are financial counterparties of MIO-managed funds.  Vendors are service providers retained by MIO.

managed funds (Compass CSS High Yield LLC, Compass ESMA LP, and Compass TSMA LP). My understanding is that these connections related to proofs of claim filed by third-party managers retained by MIO on behalf of separately managed accounts in MIO-managed funds that held positions in Puerto Rico public debt, which was described on pages 67-69 of the Special Counsel Report.[15]

38.     Although MIO policy previously permitted direct investments in the debt of municipal issuers (such as Puerto Rico), a provision of the MIO Direct Trading Policy that was adopted on March 13, 2019, which remains in effect, no longer permits MIO to invest directly in debt issued by municipalities. Since that time, MIO has been and remains prohibited from directly investing in the debt or equity of single-named issuers or governmental issuers, except securities issued by sovereign governments. As noted above, "sovereign governments" does not include Puerto Rico.

<u>Other Disclosures</u>

39.     The Protocol provides:

> **Process to Check for Conflicts and Connections.** Every Proposed Professional should perform (in connection with its other new matter intake procedures) a process to check such Proposed Professional's client databases for conflicts and Connections with IPL Parties. A Proposed Professional should utilize a process designed to identify Connections adequately in the context of the size and organizational complexity of the Proposed Professional. For entities with a significant number of professionals, this process often utilizes computer software. For Proposed Professionals with a large number of professionals, this Protocol recommends deployment of adequate software within a reasonable time. Pending such deployment, a Proposed Professional may retain an

---

[15]     Specifically, the Special Counsel Report at page 68 indicates: "As discussed more fully in Section X.A.2 above, investments through Separately Managed Accounts, while made in the name of and nominally owned by an MIO-controlled Compass fund, are made by Third-Party Managers – in this case, ASA and Aristeia. Each of ASA and Aristeia was delegated authority to invest and reinvest in the name of the particular fund in accordance with investment guidelines attached to their agreements with MIO and the fund. MIO exercises no discretion over these investments; they are managed by ASA and Aristeia, respectively. MIO's investments through these Third-Party Managers pre-dated McKinsey USG's retention by the Oversight Board."

independent third party to assess the adequacy of the alternative
procedures the Proposed Professional uses to identify and appropriately
disclose Connections.

Ex. A § 7(b).

40.     In accordance with this guidance, because, as noted above, McKinsey does not
maintain a computerized conflicts database, McKinsey retained BDO USA, LLP ("BDO") to
assess the adequacy of the connections-checking procedures used by my team and I to identify
and disclose connections under the 2019-2020 Contract.  Upon completion of its assessment of
those procedures, BDO determined that the procedures performed by the original Working
Group "were reasonable, adequate and consistent with the general guidelines and
recommendations in the Protocol."  As described above, the procedures used by the Working
Group to identify and disclose connections in this Declaration are consistent with, or enhanced
versions of, those original procedures.   BDO is currently assessing the adequacy of the
procedures used by the Working Group to identify and disclose connections to parties listed on
the Expanded MIPL.  To the extent BDO's assessment identifies any additional connections for
disclosure, McKinsey will supplement this Declaration.

41.     McKinsey's consulting affiliates provide services to an array of clients in
restructuring and turnaround engagements.  They also serve clients across a broad range of
industries, functions and geographies, and, within industries, serve competitors, in each case in a
manner and through use of means, including information barriers between client service teams
that are described more fully below, that protect the confidentiality of each client's information
(including the confidentiality of the engagement itself, unless otherwise public).  As a result,
McKinsey may have served or have been served by, and may in the future serve or may be
served by, certain parties listed on the MIPL in matters unrelated to the PROMESA

Proceedings—though such clients may have assets or operations in Puerto Rico—either individually or as part of an engagement for an ad hoc group or official committee of creditors or interest holders.  To the best of my knowledge, (i) all such relationships during the Consolidated Look-Back Period are described in this Declaration or listed on **Schedule 2** attached hereto, and (ii) based on the results of the Surveys, subject to the disclosures set forth herein, (a) none of these relationships constitute interests adverse to the Debtors and (b) all of these relationships involved consulting matters unrelated to the PROMESA Proceedings.

42.     Pursuant to the McKinsey Firmwide Information Sharing Policy, confidential information acquired or developed in connection with a client engagement may only be shared within the firm on a need-to-know basis.  In particular, any information developed from nonpublic client sources, whether written or not, is confidential to that client, including information from third-party sources that is available to the client service team only through access provided by the client.  Such confidential client information may not be shared outside of the client service team.  McKinsey employees are subject to annual compliance training and certification on this and other policies.

43.     McKinsey also uses password-protected "virtual team rooms"—secure electronic workspaces accessible only by members of the client service team—to store work product and confidential client information.  Moreover, at the time they begin their employment, McKinsey employees are required to sign nondisclosure agreements that prohibit disclosure of confidential client information, even to other employees of the firm.  Employees are required to report potential or actual violations of McKinsey's policies.

44.     Other than as disclosed below, and other than the FOMB, no client connection listed on **Schedule 2** attached hereto accounted for more than 1.00% of the gross revenue of

McKinsey or any Proposed Professional during the period from March 1, 2021 through February 28, 2022 (the "Revenue Period").  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

45.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Brazil's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

    a.    America Movil S.A.B. de C.V., ArcelorMittal SA, Arcos Dourados Comercio de Alimentos Ltda., AT&T, Banco do Brasil, Casino Guichard-Perrachon, Ecopetrol, Embraer S.A., Shell plc, Siemens AG, Telefonica, and Vale SA each accounted for 1.01-5.00% of McKinsey Brazil's gross revenue during the Revenue Period.

    b.    Banco Itau S.A. accounted for 5.01-10.00% of McKinsey Brazil's gross revenue during the Revenue Period.

46.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Canada's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

    a.    Bombardier Inc., Canada Pension Plan Investment Board, Canadian Tire Corporation, Citigroup Inc., Johnson & Johnson, MasterCard Inc., Riverstone Holdings Llc, Shell plc, State Street Corporation, and Toronto-

Dominion Bank each accounted for 1.01-5.00% of McKinsey Canada's gross revenue during the Revenue Period.

b.       The Government of Canada accounted for 5.01-10.00% of McKinsey Canada's gross revenue during the Revenue Period.

47.       To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Colombia's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

a.       Arcos Dourados Comercio de Alimentos Ltda., AT&T, Banco Itau S.A., Banco Popular Dominicano, Guardian Holdings, National Commercial Bank Jamaica Limited, and Rappi S.A.S. each accounted for 1.01-5.00% of McKinsey Colombia's gross revenue during the Revenue Period.

b.       Ecopetrol accounted for 5.01-10.00% of McKinsey Colombia's gross revenue during the Revenue Period.

48.       To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Mexico's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

a.       Ahold Delhaize, Citigroup Inc., Coca-Cola, Ecopetrol, and Johnson & Johnson each accounted for 1.01-5.00% of McKinsey Mexico's gross revenue during the Revenue Period.

49.       To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Panama's gross revenue during the Revenue Period.  To the best of my

knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

      a.    AT&T, Banco Itau S.A., Banco Popular Dominicano, Canadian Imperial Bank of Commerce, Ecopetrol, Guardian Holdings, Liberty Mutual Group, and Repsol SA each accounted for 1.01-5.00% of McKinsey Panama's gross revenue during the Revenue Period.

      b.    National Commercial Bank Jamaica Limited accounted for 5.01-10.00% of McKinsey Panama's gross revenue during the Revenue Period.

50.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Peru's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

      a.    AT&T, BHP Group Ltd, Ecopetrol, and Freeport-McMoRan Inc. each accounted for 1.01-5.00% of McKinsey Peru's gross revenue during the Revenue Period.

      b.    Alicorp accounted for 5.01-10.00% of McKinsey Peru's gross revenue during the Revenue Period.

51.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Singapore's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

      a.    AIA Group, Blackstone Group, CP Group, MASAN Group, Mubadala Development Company PJSC, and Visa Inc. each accounted for 1.01-

5.00% of McKinsey Singapore's gross revenue during the Revenue Period.

52.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey UK's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

   a.     Banco Santander SA, BP p.l.c., BT Group plc, GlaxoSmithKline, KKR & Co. LP, Liberty Global, Lloyds Banking Group, and Tata Sons each accounted for 1.01-5.00% of McKinsey UK's gross revenue during the Revenue Period.

53.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey US's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

   a.     Boeing Company, Citigroup Inc., Johnson & Johnson, and Verizon Communications each accounted for 1.01-5.00% of McKinsey US's gross revenue during the Revenue Period.

54.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey DC's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

   a.     Centene Corporation, CVS Health, Duquesne Light Holdings, Inc., Johnson & Johnson, PPL Corporation, US. Department of Veterans

24

Affairs, and US Department of HHS – FDA each accounted for 1.01-5.00% of McKinsey DC's gross revenue during the Revenue Period.

b.     US. Department of Defense accounted for 20.01-25.00% of McKinsey DC's gross revenue during the Revenue Period.

55.     To the best of my knowledge, the following clients accounted for more than 1.00% of RTS's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

a.     Aegon, Archer Daniels Midland Company, Canadian Tire Corporation, Centerbridge Capital Partners L.P., Speedcast International Limited, and State Street Corporation each accounted for 1.01-5.00% of RTS's gross revenue during the Revenue Period.

b.     Johnson Controls Inc. and Prudential Financial Inc. each accounted for 5.01-10.00% of RTS's gross revenue during the Revenue Period.

56.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey LME's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

a.     Mubadala Development Company PJSC, National Commercial Bank (NCB), and Saudi Aramco each accounted for 1.01-5.00% of McKinsey LME's gross revenue during the Revenue Period.

57.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey SSCR's gross revenue during the Revenue Period.  To the best of my

knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

    a.    AT&T, Bayer AG, Centene Corporation, Centerbridge Capital Partners L.P., Citizens Financial Group, Johnson & Johnson, Johnson Controls Inc., KKR & Co. LP, Macy's Inc., Pilot Corporation, Speedcast International Limited, and Warburg Pincus LLC each accounted for 1.01-5.00% of McKinsey SSCR's gross revenue during the Revenue Period.

58.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey France's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

    a.    Accor, Allianz, Ardian, Cap Gemini SA, Credit Agricole, Sanofi, and Solvay each accounted for 1.01-5.00% of McKinsey France's gross revenue during the Revenue Period.

59.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Israel's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

    a.    Anglo American plc, BASF, ING Groep N.V., and NTT each accounted for 1.01-5.00% of McKinsey Israel's gross revenue during the Revenue Period.

    b.    Centerbridge Capital Partners L.P. accounted for 5.01-10.00% of McKinsey Israel's gross revenue during the Revenue Period.

60.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Germany's gross revenue during the Revenue Period.[16]  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

   a.     Airbus Group NV, ALDI, Allianz, Bayer AG, Daimler, E.ON AG, Siemens AG, and UBS Group AG each accounted for 1.01-5.00% of McKinsey Germany's gross revenue during the Revenue Period.

61.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey India's gross revenue during the Revenue Period.[17]  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

   a.     Cap Gemini SA, Cipla Limited, Dr. Reddys Laboratories Ltd., Exide Technologies, HCL Technologies Limited, Infosys Technologies Ltd, KKR & Co. LP, MASAN Group, and Tata Sons each accounted for 1.01-5.00% of McKinsey India's gross revenue during the Revenue Period.

   b.     IDFC First Bank Limited accounted for 5.01-10.00% of McKinsey India's gross revenue during the Revenue Period.

62.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Malaysia's gross revenue during the Revenue Period.  To the best of my

---

[16]     McKinsey Germany is a German branch of McKinsey & Company, Inc., and is not a distinct legal entity from McKinsey & Company, Inc.  Nonetheless, out of an abundance of caution, McKinsey used the gross annual revenue of McKinsey Germany, which is less than that of McKinsey & Company, Inc. as a whole and provides a lower threshold for disclosure in order to provide additional transparency.

[17]     McKinsey India is an Indian branch of McKinsey & Company, Inc., and is not a distinct legal entity from McKinsey & Company, Inc.  Nonetheless, out of an abundance of caution, McKinsey used the gross annual revenue of McKinsey India, which is less than that of McKinsey & Company, Inc. as a whole and provides a lower threshold for disclosure in order to provide additional transparency.

knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

      a.    CP Group, IDFC First Bank Limited, L'Oreal, and TransUnion each accounted for 1.01-5.00% of McKinsey Malaysia's gross revenue during the Revenue Period.

      b.    AIA Group accounted for 10.01-15.00% of McKinsey Malaysia's gross revenue during the Revenue Period.

63.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Italy's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

      a.    Allianz, Atlantia SpA, Enel SpA, General Electric Company, Leonardo, and Open Fiber S.p.A. each accounted for 1.01-5.00% of McKinsey Italy's gross revenue during the Revenue Period.

      b.    ENI S.p.A. accounted for 5.01-10.00% of McKinsey Italy's gross revenue during the Revenue Period.

      c.    Intesa Sanpaolo SpA accounted for 25.01-30.00% of McKinsey Italy's gross revenue during the Revenue Period.

64.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Switzerland's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

a.  AbbVie Inc., Bayer AG, Credit Suisse Group, GlaxoSmithKline, Julius Bar Gruppe AG, Pfizer, Roche Holding AG, Sanofi, Shell plc, SIX Group, and UBS Group AG each accounted for 1.01-5.00% of McKinsey Switzerland's gross revenue during the Revenue Period.

b.  Galderma accounted for 5.01-10.00% of McKinsey Switzerland's gross revenue during the Revenue Period.

65.   To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Netherlands' gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

a.  Aegon, bpost SA, Koninklijke Vopak NV, NOKIA, PostNL NV, and Rabobank Nederland each accounted for 1.01-5.00% of McKinsey Netherlands' gross revenue during the Revenue Period.

b.  Shell plc and Tata Sons each accounted for 5.01-10.00% of McKinsey Netherlands' gross revenue during the Revenue Period.

66.   To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey SL's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

a.  Banco Bilbao Vizcaya Argentaria, Banco Sabadell, CaixaBank, El Corte Ingles Sa, Energias de Portugal, Lone Star, Salesforce.com Inc, Siemens AG, and Suez each accounted for 1.01-5.00% of McKinsey SL's gross revenue during the Revenue Period.

      b.     Banco Santander SA and Telefonica each accounted for 5.01-10.00% of McKinsey SL's gross revenue during the Revenue Period.

67.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Shanghai's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

      a.     Johnson & Johnson, Ping An Insurance (Grp) Co of China Ltd., and Shell plc each accounted for 1.01-5.00% of McKinsey Shanghai's gross revenue during the Revenue Period.

68.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Poland's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

      a.     Bayer AG, Kohls Corporation, Leonardo, McDonald's, and Sanofi each accounted for 1.01-5.00% of McKinsey Poland's gross revenue during the Revenue Period.

69.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Knowledge Centre's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

      a.     Ahold Delhaize, Becton, Dickinson & Co., DaVita Inc., Exide Technologies, IDFC First Bank Limited, and Yes Bank Limited each

accounted for 1.01-5.00% of McKinsey Knowledge Centre's gross revenue during the Revenue Period.

70.  To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Global Services' gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the PROMESA Proceedings.

   a.  Dr. Reddys Laboratories Ltd., Ebay, and Tata Sons each accounted for 1.01-5.00% of McKinsey Global Services' gross revenue during the Revenue Period.

   b.  IDFC First Bank Limited accounted for 5.01-10.00% of McKinsey Global Services' gross revenue during the Revenue Period.

   c.  McDonald's accounted for 20.01-25.00% of McKinsey Global Services' gross revenue during the Revenue Period.

71.  Certain professionals employed by McKinsey may have mortgages, consumer loans, investments, brokerage accounts, or other banking, brokerage, or customer relationships with parties on the MIPL or Expanded MIPL or with funds sponsored by or affiliated with such parties.  Subject to the disclosures set forth herein, the results of the Surveys establish that no such professional holds an interest adverse to the Debtors.  As described above, certain professionals employed by McKinsey may also invest in certain pre-tax (Pension Plan) or after-tax funds, with assets managed by MIO.  The third-party managers under contract with MIO to invest those assets, including those disclosed in **Schedule 3** attached hereto, may maintain investment funds that invest in Puerto Rico's debt or that of other interested parties.

72.     As previously disclosed to the FOMB, one or more McKinsey consulting affiliates have invested funds with MIO solely for the purpose of satisfying obligations to guarantee benefits to Pension Participants in defined-benefit pension plans in Germany and Japan.  McKinsey & Co., as plan sponsor, maintains investments in certain MIO funds in order to backstop the defined benefit obligations of McKinsey Germany to participants in the German Pension Promise, all of whom are former or current employees of McKinsey Germany.[18] Similarly, McKinsey International Inc., a wholly owned direct subsidiary of McKinsey & Co., as plan sponsor, maintains investments in certain MIO funds on behalf of current employees of its Portugal branch office as part of a defined contribution plan.

73.     As previously disclosed to the FOMB, certain McKinsey consulting affiliates, from time to time, have received non-cash compensation (such as equity securities or equity-like interests in a client) pursuant to alternative fee arrangements or other similar engagements.  To the best of my knowledge, McKinsey has no such relationship with any entity on the MIPL, but I nonetheless note that McKinsey has such relationships with the following entities on the Expanded MIPL: Alto Solutions, Inc,[19] Element AI Inc., Eigen Technologies Limited, Eightfold AI Inc., Fair Financial Corp., Hi.Q, Inc., Infotel Communications,[20] OnMobile Global,[21] and Zymergen, Inc.

74.     As previously disclosed to the FOMB, in the ordinary course of business, McKinsey is at times engaged to serve as a subcontractor on a larger service contract for a client.

---

[18]     Those obligations include funding shortfalls in the defined benefit for certain pensioners when they retire and remain until all employees who participate in those plans retire.

[19]     McKinsey's connection is to Alto Experience Inc., which may be affiliated with Alto Solutions, Inc.

[20]     McKinsey's connection is to (Infotel) Informacion Y Telecomunicaciones, S.A., which may be affiliated with Infotel Communications.

[21]     McKinsey's connection is to OnMobile Systems, Inc., which may be affiliated with OnMobile Global.

For completeness, to the best of my knowledge, (i) the ultimate end clients for services during the Consolidated Look-Back Period are set forth on **Schedule 2** attached hereto and (ii) the prime contractor (or its equivalent) for which McKinsey was engaged during the Consolidated Look-Back Period is identified here: ATLAS, Bank of China Hong Kong, Butler Snow LLP, Daimler, Deloitte, Faurecia, First Data, Grant Thornton, Grant Thornton LLC, HRI, Infosys, Maaden Aluminum Company, Microsoft, MITRE, Nalco, Qatar National Bank, St. Jude, Tetra Tech, Trilogy, Trusted, Trusted Technologies, United Healthcare Services, Inc. and Volvo Car.

75.     Based on the results of the Surveys, and as previously disclosed to the FOMB, three McKinsey consulting professionals currently hold interests in debt securities issued by Puerto Rico or one of its instrumentalities listed on the MIPL.  None of the three professionals is on the Engagement Team, and therefore all of them are subject to the information barriers and other protections safeguarding the Proposed Professionals' non-public information about the FOMB.  Pursuant to McKinsey's personal trading policy (the "Personal Trading Policy"), employees are, absent an approved exception, strictly prohibited from buying or selling securities of any McKinsey client.  This prohibition includes securities issued by a state, local, or municipal governmental entity of the United States or its territories where McKinsey serves the issuing entity.  Employees are permitted to own securities of a McKinsey client if the securities were acquired prior to the employee joining McKinsey or prior to the period during which the issuer was a McKinsey client.  The results of the Surveys, and subsequent follow up, indicated compliance with the Personal Trading Policy and that, subject to the disclosures set forth herein, no such professional holds a material interest adverse to the Debtors.[22]

---

[22]     Consistent with Protocol Exhibit B, the surveys did not seek responses regarding ownership or beneficial interests in such securities constituting investments (including through mutual funds and other investment vehicles) that are managed by third parties with delegated investment authority and discretion.

76.     Based on the results of the Surveys, and as previously disclosed to the FOMB, it was determined that one McKinsey consulting professional previously held, by virtue of an inheritance from a family member,  interests in debt securities issued by Puerto Rico or one of its instrumentalities listed on the MIPL.  This employee is not on the Engagement Team, and therefore has been and remains subject to the information barriers and other protections safeguarding the Proposed Professionals' non-public information about the FOMB.   The individual sold the securities in order to liquidate the inheritance, without an exception approved by McKinsey Legal and in violation of McKinsey's Personal Trading Policy.  Upon discovering the employee's trading activities, McKinsey Legal initiated an investigation and remedial action was taken.  In connection with that investigation, the employee certified that he never held material non-public information regarding the securities in question and that he never has been part of the Engagement Team.

77.     Based on the results of the Surveys, and as previously disclosed to the FOMB, it was determined that one McKinsey consulting professional owns shares in Assured Guaranty, a bond insurer, which has exposure to Puerto Rico. The value of these shares is currently estimated to be under $10,000.  This employee is not on the Engagement Team, and therefore has been and remains subject to the information barriers and other protections safeguarding the Proposed Professionals' non-public information about the FOMB.   This employee has recently reconfirmed that he will abide by McKinsey's Personal Trading Policy with respect to these shares.

78.     McKinsey employees may have been formerly employed by, or otherwise affiliated with, parties that may be listed on the MIPL or Expanded MIPL or other financial or professional services firms that serve or served such parties.  Similarly, former McKinsey

employees may have been or may be currently employed by, or otherwise affiliated with, parties that may be listed on the MIPL or Expanded MIPL or other financial or professional services firms that serve or served such parties.

79.     As previously disclosed to the FOMB, in 2014, McKinsey founded Generation, a nonprofit entity that has and may continue to operate in Puerto Rico, among other locations. Generation provides opportunities for unemployed or underemployed people to prepare for and launch sustainable careers.  Generation offered programs in 28 professions across 14 countries, making it the largest global organization by annual volume that trains and places learners in jobs. Generation had graduated over 40,000 participants.  Generation services have been and may in the future be provided by employees of the Proposed Professionals.

80.     Out of an abundance of caution, and in accordance with the Protocol, I note the following connections to the parties listed on the Expanded MIPL that were disclosed in the Survey results or otherwise are known to me.  To the best of my knowledge, subject to the disclosures set forth herein, none of these relationships constitute an interest adverse to the Debtors or is related to the PROMESA Proceedings.

a.      Bertil Chappuis, a DCS for the FOMB and a member of the Engagement Team, has social relationships with executives and directors at Triple-S Corp and Banco Popular; is the brother of an executive at Morgan Stanley; and was employed by TRÓPICO, an entity of the Commonwealth of Puerto Rico, as an analyst in 1989-90.  His son may be competing at the Youth World Rowing Championships in July 2022, representing Puerto Rico.  In addition, certain members of his extended family own equity in

Mendez & Co Inc.  To his knowledge, none of these family members has worked or is working on matters related to the PROMESA Proceedings.

b.     Michael Granados, a member of the Engagement Team, was an intern for Credit Suisse's investment banking division in Mexico, where he worked on matters unrelated to the PROMESA Proceedings.

c.     Jodi Pearlstein, a member of the Engagement Team, was previously employed by JPMorgan, where she worked on matters unrelated to the PROMESA Proceedings.

d.     Jonathan Davis, a member of the Engagement Team, was previously employed by the Internal Revenue Service.  In addition, he has a cousin employed by the U.S. Securities and Exchange Commission. To his knowledge, this cousin has not worked and is not working on matters related to the PROMESA Proceedings.

e.     Justin Reed, a former member of the Engagement Team, was previously employed by Conway MacKenzie.  He is no longer an employee of McKinsey.

f.     Adam Gerard, a former member of the Engagement Team, was previously employed by Boston Consulting Group.  He is no longer an employee of McKinsey.

g.     Thomas Chatzieleftheriou, a member of the Engagement Team, was previously employed by Boston Consulting Group, where he worked on matters unrelated to the PROMESA Proceedings.

h.  James Ivers, a member of the Engagement Team, was previously employed by Citibank N.A. and the U.S. Department of the Treasury, where he worked on matters unrelated to the PROMESA Proceedings. His ex-wife was previously employed by the U.S. Department of Commerce and is a currently an attorney at White & Case LLP. His step-father is an employee of Dentons US LLP. His step-brother is an employee of the U.S. Department of Justice and was previously employed by U.S. Department of Health and Human Services. To his knowledge, none of these family members has worked or is working on matters related to the PROMESA Proceedings.

i.  Sarah Tucker-Ray, a member of the Engagement Team, was previously employed by the U.S. Department of Housing and Urban Development, where she worked on matters unrelated to the PROMESA Proceedings.

j.  Stuart Skeates, a member of the Consolidated Engagement Team, has a sister-in-law employed by Alvarez & Marsal in the United Kingdom. To his knowledge, his sister-in-law has not worked and is not working on matters related to the PROMESA Proceedings.

k.  Charlotte Clinger, a former member of the Engagement Team, was previously an intern in the securities division of Goldman Sachs. She is no longer an employee of McKinsey.

l.  Ojas Shah, a member of the Engagement Team, has a social relationship with a managing director at Ankura Consulting Group. In addition, he has a brother who is a Partner at AlixPartners, LLP. To his knowledge, his

brother has not worked and is not working on matters related to the PROMESA Proceedings.

m.    Akshay Gupta, a member of the Engagement Team, has a mother employed by JP Morgan Chase.  To his knowledge, his mother has not worked and is not working on matters related to the PROMESA Proceedings.

n.    Neha Sahgal, a member of the Engagement Team, has a cousin who was previously employed by Deloitte.  To his knowledge, his cousin has not worked and is not working on matters related to the PROMESA Proceedings.

o.    Bob Morse, a director of Rock Solid, is a former McKinsey client.

p.    Jeremiah Connolly, a McKinsey employee not on the Engagement Team, is the husband of an attorney at Cleary Gottlieb Steen & Hamilton LLP who represented PREPA in hearings before Judge Besosa.

q.    Lauren Kaley, a McKinsey employee not on the Engagement Team, was previously employed by IBM, where she worked on an engagement in Puerto Rico for LUMA.

r.    Maxwell Tobin, a McKinsey employee not on the Engagement Team, was previously employed by Perella Weinberg Partners, LP, where he was on a team providing services to the Puerto Rico Ad Hoc Group of Constitutional Debtholders.

     s.      Zachary Silverman, a McKinsey employee not on the Engagement Team, was previously employed by AlixPartners, LLP, where he was on a team providing services to PREPA.

     t.      Prajwal Rastogi, a McKinsey employee not on the Engagement Team, was previously employed by Deloitte, where he was on a team providing services to the Commonwealth of Puerto Rico on matters unrelated to the PROMESA Proceedings.

     u.      Stuart Hazlett, a senior advisor to McKinsey, provided hurricane support to Puerto Rico or one of its instrumentalities while serving in the U.S. armed forces.

81.     I am not related or connected to and, to the best of my knowledge based on the Surveys, no other professional of McKinsey is related or connected to, any judges, mediators, or employees of the office of the United States Trustee, in each case working on the PROMESA Proceedings, except in each case as described in this paragraph.  Out of an abundance of caution, and in accordance with the Protocol, I note that, based on the results of the Surveys or as otherwise known to me, (i) Anne Marie Hawley, a McKinsey employee not on the Engagement Team, had Judge Ambro of the U.S. Court of Appeals for the Third Circuit as a college professor, and they remain social acquaintances, (ii) Matt Donovan, a McKinsey employee not on the Engagement Team, is the husband of a former law clerk to Judge Howard of the U.S. Court of Appeals for the First Circuit, and (iii) several McKinsey personnel may have met or worked with employees in the Office of the U.S. Trustee in the limited contexts of McKinsey's roles in other bankruptcy cases or may have otherwise met or appeared before certain bankruptcy judges in connection with such bankruptcy cases.

82.     Accordingly, except as otherwise set forth herein, insofar as I have been able to determine after reasonable inquiry, neither the Proposed Professionals, nor their consulting affiliates, nor any member of the Engagement Team holds or represents any interest adverse to the Debtors or their estates, and the Proposed Professionals constitute "disinterested persons" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by Bankruptcy Code section 1107(b), in that each of the Proposed Professionals and each member of the Engagement Team:

    a.     is not a creditor, equity security holder, or insider of the Debtors;

    b.     was not, within two years before the date of filing of the Debtors' petitions, a director, officer, or employee of the Debtors; and

    c.     does not have an interest materially adverse to the interest of the Debtors' estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

83.     The Proposed Professionals will endeavor to supplement this Declaration in the event they become aware of any relationship or other information that requires disclosure.


[*Remainder of page left intentionally blank*]

I declare under penalty of perjury that the foregoing is true and correct to the best of my

knowledge.

Dated:   May 16, 2022
         New York, NY

By: _____

Dmitry Krivin
Partner
McKinsey & Company, Inc. United States

## **Exhibit A**

Disclosure Protocol

# HOUSTON DISCLOSURE PROTOCOL

**Summary**

The following Houston Disclosure Protocol addresses the complex legal and business issues surrounding the disclosure obligations arising from a Proposed Professional's retention under Section 327[1] in bankruptcy cases involving more than $50 million in claims. The Protocol addresses Proposed Professionals of varying types, including law, accounting, financial advisory, and investment banking firms, that seek compensation from a bankrupt estate. A Schedule of Defined Terms immediately follows this Summary, and capitalized terms used in this Summary and in the Protocol have the meanings ascribed to them there. This Summary outlines the Protocol's disclosure recommendations and the means or process to satisfy them.

The Protocol focuses on a Proposed Professional's disclosure regarding Connections to parties that could affect the Proposed Professional's "disinterestedness" and contemplates that the debtor will create and maintain an Interested Party List to facilitate identification of Connections (Exhibit "A" to the Protocol addresses the IPL). The Protocol recommends that a Proposed Professional obtain the data to support disclosure of Connections by procedures that include, as applicable, a computerized search of client databases, distribution of a questionnaire (a proposed form of which is provided in Exhibit 'B" to the Protocol), and inquiry of the Proposed Professional's AMAs (if any), as discussed below. While recognizing that a Proposed Professional bears the burden of adequate disclosure in its retention application and an Estate Professional bears that burden in all appropriate supplemental disclosures, the Protocol provides that disclosure of Connections should be based on a Proposed Professional's actual knowledge of them, including from the results of a computer search and questionnaire process, as applicable.

The Protocol distinguishes Connections arising from the different kinds of the Proposed Professional's affiliates, including: (a) Retained Affiliates, which the Protocol classifies as generating Direct Connections of the Proposed Professional, and (b) Unretained Affiliates (including AMAs), which the Protocol classifies as generating Indirect Connections. As set forth in the Protocol, the disclosure of known Connections and the process to obtain knowledge of them should vary in accordance with the characteristics of each Proposed Professional and its AMAs and other Unretained Affiliates.

The Protocol classifies AMAs into 4 Types and recommends a process to obtain and disclose information regarding Connections that varies based on the extent to which the AMA: (i) is subject to Securities Registration, Regulatory Oversight, and/or Independent Personnel and Management; (ii) refrains from investing directly in Named Issuers; and (iii) accepts investment funds from third parties rather than Related Investors. The Protocol recommends that: (a) Proposed Professionals that qualify as Type 1 Financial Organizations or have Type 1 AMAs disclose only Direct Connections known to the Proposed Professional without review of the IPL by an AMA; (b) Proposed Professionals with Type 2, 3 or 4 AMAs should also disclose Direct Connections known to the Proposed Professional; (c) Proposed Professionals with Type 2 AMAs should also disclose the names of IPL Parties with Indirect Connections known to the Type 2 AMA as reported by the Type 2 AMA to the Proposed Professional; (d) Proposed Professionals

---

[1] This Protocol does not address retention applications filed by claims and noticing agents under 28 U.S.C. § 156.

with Types 3 and /or 4 AMAs should disclose Indirect Connections known to the AMA(s) and reported to the Proposed Professional, including direct investments in Named Issuers that are IPL Parties, and (e) Proposed Professionals with Type 4 AMAs should make such additional disclosures, if any, as may be appropriate in the circumstances.

The Protocol recognizes that disclosure of Connections may vary in response to, *inter alia*, the size of the bankruptcy case and should exclude *de minimis* matters. The *de minimis* concept is applicable to both the IPL and the disclosure of Connections in a Proposed Professional's retention application. *De minimis* exclusions can be based, for example, on the small value of a claim, the small ownership percentage and value of an equity interest, or other, similar considerations. An IPL, and a Proposed Professional's disclosure of Connections in its retention application, should state the criteria applied in making *de minimis* exclusions.

# DEFINED TERMS

**AMA** means an affiliate or division of a Proposed Professional that is actively engaged in managing or owning financial investments. For clarity, AMA does not refer either to assets that might be held through investment vehicles or to such investment vehicles, e.g., mutual funds, but does refer to the entity managing such investment vehicles, i.e., a mutual fund manager.

**CFTC** means the Commodities Futures Trading Commission.

**Connection** means, in the context of Section 327 and Rule 2014, an association or relationship with an IPL Party that a reasonable person might find bears on whether the Proposed Professional "holds or represents an interest adverse to the estate" and is "disinterested" under Section 327 and Section 101(14), based on the facts of a particular bankruptcy case.

***De minimis*** means a matter too distant in time, remote in probability, or insignificant to warrant consideration in the context of a particular bankruptcy case.

**Direct Connection** means a known Connection between a Proposed Professional and an IPL Party (other than an Indirect Connection).

**Estate Professional** means a Proposed Professional whose retention has been approved by the Bankruptcy Court.

**FINRA** means the Financial Industry Regulatory Authority.

**Immediate Indirect Connection** means a known Connection between an IPL Party and a Proposed Professional's Unretained Affiliate (including an AMA).

**Independent Personnel and Management** means, with respect to an AMA of a Proposed Professional, the employment or engagement of management, professional and other personnel separate from those of such Proposed Professional, (e.g., excluding the Proposed Professional's active employees from the AMA's management, so that only independent directors/managers or professionals that are not active employees of (or that have retired from) the related Proposed Professional serve on the AMA's board of directors (or other equivalent governing body)).

**Indirect Connection** means an Immediate Indirect Connection or a Remote Indirect Connection.

**Information Barriers** means policies and procedures of a referenced entity (including but not limited to policies and procedures adopted in compliance with Rule 10b5-1) that seek reasonably to ensure that (a) such entity's investment decisions not violate the laws prohibiting trading on the basis of MNPI, and (b) Proposed Professional Personnel have no participation in or knowledge concerning investment decisions made by the Proposed Professional or its affiliates.

**Interested Party List** or **IPL** means a list of parties with Connections to the debtor's estate (other than *de minimis* connections).

**IPL Parties** means the persons or parties listed on an IPL.

**MNPI** means material non-public information.

**Named Issuers** means an issuer of debt or equity securities (including a municipality), including parties that could become a debtor in a bankruptcy case.

**NFA** means the National Futures Association.

**Other Regulatory Oversight** means examination by any federal, state or foreign regulatory authority regarding compliance with regulatory requirements, other than Regulatory Oversight.

**Proposed Professional** means a professional person or entity proposed to be retained in connection with a pending bankruptcy case under Section 327. As used in this Protocol, the term "Proposed Professional" includes Retained Affiliates.

**Proposed Professional Personnel** means the primary working group within a Proposed Professional entity that directly provides the services for which the Proposed Professional is retained in the particular bankruptcy case, and excludes personnel that only episodically provide such services.

**Regulatory Oversight** means periodic regulatory examinations by the SEC, FINRA, or the NFA.

**Related Investors** means, with respect to a Proposed Professional, the Proposed Professional's current and former ultimate beneficial owners, employees and their immediate family members.

**Remote Indirect Connection** means a known Connection arising from a relationship between a Proposed Professional's Unretained Affiliate (including an AMA) and a third party, which third party, in turn, has a Connection with an IPL Party.

**Retained Affiliates** means those affiliates of a Proposed Professional that employ professional personnel for whom the Proposed Professional will seek compensation pursuant to Section 330 of the Bankruptcy Code.

**Rule 10b5-1** means 17 C.F.R. 240.10b-5.

**Rule 2014** means Federal Rule of Bankruptcy Procedure 2014.

**SEC** means the United States Securities and Exchange Commission.

**Section 101(14)** means 11 U.S.C. § 101(14).

**Section 327** means 11 U.S.C. § 327.

**Securities Registration** means, with respect to a referenced entity, such entity's registration (and attendant regulation) as an investment advisor by the SEC, as a securities broker/dealer by FINRA, or under the requirements of the CFTC.

**Survey** means the Summary of Industry Affiliate Investment Disclosures. *In re: Westmoreland Coal Co.,* Case No. 18-35672 (Bankr. S.D. Tex.), ECF No. 1659-1 pp. 2-66.

**Third-Party Managed Investments** means investments (including through mutual funds and other investment vehicles) that are managed by third parties with delegated investment authority and discretion.

**Type** means one of the four (4) types of AMAs that are classified in this Protocol.

**Type 1 AMA** means an AMA that either:

    A.  (i) employs Information Barriers, (ii) is subject to both Securities Registration and Regulatory Oversight, and (iii) obtains most or all of its assets under management from third parties (i.e., parties other than Related Investors); or

    B.  qualifies under the criteria provided in subsections (A)(i) and (ii), above, but obtains most or all of its assets under management from Related Investors and not from third parties, and also insulates its personnel and management by means of Independent Personnel and Management.

**Type 2 AMA** means an AMA that: (i) qualifies under the criteria provided in subsections (A)(i) and (ii) in the definition of Type 1 AMA, above; (ii) obtains most or all of its assets under management from Related Investors and not from third parties; (iii) does not make direct investments in Named Issuers but only, if at all, holds investments in Named Issuers as Third-Party Managed Investments; and (iv) does not have Independent Personnel and Management.

**Type 3 AMA** means an AMA that: (i) employs Information Barriers; (ii) is subject to either: (A) Regulatory Oversight, or (B) Other Regulatory Oversight; (iii)  obtains its assets under management from Related Investors or third parties; and (iv) may make direct investments in the debt or equity of Named Issuers, whether or not it also holds such investments as a result of Third-Party Managed Investments.

**Type 4 AMA** means an AMA not qualifying as a Type 1, Type 2 or Type 3 AMA.

**Type 1 Financial Organization** means a Proposed Professional, including an investment banking or similar institution (including a financial advisor affiliated with an investment bank), that has Information Barriers and other characteristics of and would therefore qualify as a Type 1 AMA. A Type 1 Financial Organization retains its classification as such even if it does not have assets under management.  A Type 1 Financial Organization also retains its classification as such notwithstanding that it may include affiliates of other Types (e.g., Type 3 AMAs engaged in insurance activities, and Type 4 AMAs acting in various capacities in ownership and/or management of investment assets).

**Unretained Affiliate** means an affiliate of a Proposed Professional other than a Retained Affiliate.

**<u>Introduction</u>**

Rule 2014 requires disclosure of connections between a Proposed Professional and certain parties in interest in bankruptcy cases.   None of Rule 2014, Section 327, or the decisional law construing any of them provides Proposed Professionals (and Estate Professionals) and in particular, those having an AMA, any clear guidance regarding adequate disclosure of their AMA's connections with parties in interest in a bankruptcy case.  This Protocol: (a) suggests definitions for a Connection requiring disclosure and categorizes such Connections; (b) classifies AMAs within four Types; (c) differentiates the disclosure of Connections recommended for the four Types of AMAs; (d) discusses knowledge of Connections and the means to obtain it; and (e) addresses confidentiality concerns and requirements for updating disclosure of Connections.

This Protocol does not endeavor to and could not effectively provide definitive guidance to all Proposed Professionals in all circumstances. Proposed Professionals range from sole practitioners or single office practices to complex international firms with thousands of professionals and multiple AMAs of various Types. Proposed Professionals may similarly be subject to a wide range of regulation, including self-regulatory rules and standards governing legal and accounting professionals, and Securities Registration and/or Regulatory Oversight to which financial advisory and investment banking firms may be subject. Proposed Professionals also are subject to a broad range of consequences for violation of the respective rules, regulations and laws that govern them, including license suspension or loss, enforcement under Securities Registration and/or Regulatory Oversight, and potential civil and criminal liabilities for misuse of MNPI. This Protocol therefore provides general guidance regarding how Proposed Professionals may obtain information and make proper disclosures to support their retention in U.S. bankruptcy cases that are within the scope of this Protocol, but this Protocol does not provide specific guidance for all Proposed Professionals, regardless of their type, size and structure, or in all bankruptcy cases, regardless of their size, scope, or operative facts. This Protocol recognizes that a Proposed Professional may deviate from its suggested data gathering procedures and disclosure recommendations based upon its particular facts and circumstances. No such deviation, *per se,* however, should support a contention that a Proposed Professional is not disinterested or that its retention should not be approved.

A Proposed Professional bears the burden of making appropriate disclosure of Connections in its initial retention application and an Estate Professional bears a continuing burden to supplement that disclosure as appropriate in the circumstances. This Protocol proposes a framework for disclosure of Connections by Proposed Professionals, Estate Professionals, and their affiliates in bankruptcy cases involving more than $50 million in liabilities.

Connection should be broadly defined to respect the term's ordinary meaning and accomplish the important purposes of Rule 2014 and Section 327 to ensure that a Proposed Professional is a "disinterested person" as defined in Section 101(14). Section 327's primary functions include: (a) allowing the estate to obtain and retain expertise to fulfill its essential functions; (b) requiring disclosure of matters that might affect Estate Professionals' performance of their duty of loyalty; and (c) maintaining the integrity of the bankruptcy process and promoting the parties' and the public's confidence in that integrity. Section 327 requires that Proposed Professionals "not hold or represent an interest adverse to the estate" and are "disinterested persons." Section 101(14)(c) requires that a disinterested person "not have an

interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the debtor, or for any other reason." Rule 2014 disclosure is intended to provide the Bankruptcy Court and parties in interest in a bankruptcy case with information adequate to evaluate whether a Proposed Professional is a disinterested person and qualified to serve under Section 327.

The definition of Connection and Rule 2014's related disclosure obligations should not impair an effective evaluation of disinterestedness by requiring disclosure of every possible connection, no matter how *de minimis*. Further, Rule 2014 disclosure should not impractically require disclosure of unknown information or ignore valid confidentiality concerns.

The formulation of this Protocol has been informed by the Survey. The Survey reflects that, in the absence of any definition of Connection and disclosure guidelines, Proposed Professionals have adopted widely disparate practices governing disclosure of Connections, even among similarly situated Proposed Professionals. This Protocol was further informed by the results of telephonic interviews conducted with representatives of more than a dozen separate professional firms with significant Chapter 11 experience, who expressed their willingness to discuss (for themselves and not as an expression of their firm's policies or procedures), in a candid, off-the-record context and not for attribution in the Protocol, disclosure issues arising from the retention application process. This Protocol provides guidance to Proposed Professionals regarding such disclosures.

## 1.   Description of Connections

a.   **Requirement of Disclosure**. Rule 2014 requires disclosure of the Connections of the "person to be employed," and Section 101(14) refers to "direct or indirect relationships," but neither Rule 2014 nor related decisional law addresses whether Indirect Connections (i.e., Connections created by affiliates of a Proposed Professional) must be disclosed.

b.   **Interested Parties and Interested Party List.**  In order to facilitate a Proposed Professional's disclosure of Connections, the debtor, in consultation with its outside restructuring counsel, should prepare and make an Interested Party List (or IPL) available to all Proposed Professionals. If a Proposed Professional believes that the then-current IPL should be amended, such Proposed Professional should so advise the debtor's counsel. If no IPL has been prepared when a Proposed Professional files its retention application, the retention application should disclose that fact and explain how the Proposed Professional identified Connections. Exhibit "A" to this Protocol includes an IPL template, as well as guidelines for a debtor's consideration in preparing an IPL in light of the particular facts and circumstances of a bankruptcy case.

c.   **Retained Affiliates**. A Proposed Professional should: (i) seek retention (and include the identity) of Retained Affiliates in its retention application; and (ii) ensure that its retention application discloses all known Connections (other than *de minimis* connections) among IPL Parties and such Retained Affiliates.

d.   **Protocol Organization**. Paragraph 2 provides for certain disclosures relating to Immediate Indirect Connections.  Paragraph 6 addresses what constitutes knowledge in connection with preparing retention application disclosures. Paragraph 8 discusses confidential treatment for Connections and IPL Parties in certain circumstances.

e.      *De Minimis* **Exclusions.**  Effective disclosure in large bankruptcy cases requires reasonable exclusion of *de minimis* connections and parties that should not qualify as IPL Parties (e.g., small creditor, vendor, customer exclusions, and investments falling below a threshold), as described on Exhibit "A." Section 101(14)(c)'s reference to "material" supports excluding *de minimis* connections.  For instance, a Proposed Professional may determine that an equity investment in an IPL Party of less than 1% of the outstanding equity or debt (with a value the Proposed Professional determines to be *de minimis*) need not be disclosed.  Each IPL and each Proposed Professional's retention application that excludes *de minimis* parties or connections should state the criteria, based on the facts and circumstances of the case (commonly, a dollar and/or percentage amount) applied to make such exclusions from disclosure.

f.      **Disclosure under this Protocol**.  Subject to *de minimis* exclusions as set forth herein, this Protocol recommends:

(i) A Proposed Professional (including Retained Affiliates) should disclose all known Direct Connections, and also disclose all Indirect Connections known to its Unretained Affiliates (including AMAs) and reported to it. Except as otherwise provided in this Protocol (including in Paragraph 8 regarding confidentiality), disclosed Connections should be identified by name and adequately described.

(ii)  A Proposed Professional should obtain knowledge of Connections through its new matter intake process, by computer database searches, questionnaires and otherwise as described in this Protocol.

(iii)  A Proposed Professional should disclose whether it has any AMAs, and if it does, it should  describe such AMAs' classification by Type  as provided for in this Protocol, including (as applicable) such AMAs': (A) Information Barriers; (B) Related Investors; (C) practices regarding direct investments in Named Issuers and/or through Third-Party Managed Investments; (D) Independent Personnel and Management; and (E) Regulatory Oversight and/or Other Regulatory Oversight.

(iv)  A Proposed Professional that does not qualify as a Type 1 Financial Organization or have a Type 1 AMA, and does have one or more Type 2, 3 and/or 4 AMAs, should provide the IPL to such Type 2, 3 and/or 4 AMAs and request the AMAs to report Indirect Connections to the Proposed Professional as provided in this Protocol (including enhanced disclosure for Type 3 and 4 AMAs).

## 2.      **Indirect Connections**

a.      **Requirement of Disclosure**.  Immediate Indirect Connections should be disclosed, as bearing upon whether the Proposed Professional "holds or represents an interest adverse to the debtor," including Immediate Indirect Connections of: (i) Unretained Affiliates (as disclosed pursuant to an applicable questionnaire process), and (ii) Type 2, 3 and 4 AMAs (as disclosed in response to the distribution of the IPL), all as discussed below.

b.      **Remote Indirect Connection**.  The Survey reflects that Remote Indirect Connections are not generally disclosed, likely because Proposed Professionals have no knowledge of them. This Protocol recommends disclosure of a Remote Indirect Connection (other than a *de minimis* connection) only if the Proposed Professional has knowledge thereof. A

Proposed Professional's retention application should disclose the potential existence of unknown Remote Indirect Connections with IPL Parties. A Proposed Professional is not required to conduct procedures other than those set forth in this Protocol to identify Remote Indirect Connections.

3.      **Indirect Connections through Asset Management Affiliates**

a.      **AMA Disclosure**.  When a Proposed Professional (including, without limitation, a law, accounting, financial advisory or investment banking firm) has an Unretained Affiliate that is an AMA, additional disclosure may be required to explain the AMA's Connections and their impact, if any, on the Proposed Professional's disinterestedness. That additional disclosure should also describe whether the AMA accepts funds from third parties or Related Investors, and whether the AMA makes direct investments in the debt or equity securities (i.e., buys or sells short, long, option or other positions) of Named Issuers or holds investments in Named Issuers through Third-Party Managed Investments, or both.  Based on the Survey, many Proposed Professionals do not identify such AMAs individually by name, but rather identify them descriptively and generically.  This Protocol does not intend to change that practice. The description of such AMAs should categorize them by reference to the applicable "Types" described below.  Most Proposed Professionals (in common with most employers) maintain 401(k) programs and support various other pension and/or other retirement account programs for their employees' benefit as Third-Party Managed Investments and without using an AMA; such arrangements do not trigger any requirement for analysis as an AMA under this Protocol.

b.      **Material Non-Public Information; Regulation and Oversight**. Proposed Professionals, Estate Professionals and their respective AMAs frequently possess MNPI and often implement Information Barriers to address this.  These entities may also be subject to regulation and oversight, including Securities Registration and/or Regulatory Oversight.

c.      **AMA Classification**. This Protocol identifies four Types of AMAs (Types 1, 2, 3 and 4) and proposes corresponding disclosure requirements for each Type. If a Proposed Professional believes its AMA has characteristics of more than one Type, its retention application should discuss these characteristics and include disclosure applicable to the higher numbered Type (e.g., an AMA with characteristics of both a Type 3 and Type 4 AMA should make the disclosure required for a Type 4 AMA). If a Proposed Professional believes its AMA should be classified differently from these Types, its retention application should discuss this and include disclosure most appropriate to such AMA.

d.      **Change in AMA Type**.  An AMA's classification can change over time. For example: a Type 4 can qualify as a Type 3 by implementing Information Barriers and becoming subject to Regulatory Oversight or Other Regulatory Oversight; a Type 3 can qualify as a Type 2 by becoming subject to Securities Registration (and, if applicable, Regulatory Oversight rather than Other Regulatory Oversight) and holding investments in Named Issuers only as Third-Party Managed Investments; and a Type 2 can become a Type 1 by implementing Independent Personnel and Management. With respect to each bankruptcy case in which a Proposed Professional files a retention application, however, the Proposed Professional should classify its AMA(s) (as a Type 1, 2, 3 or 4) based on the AMA's characteristics when the Proposed Professional files its initial retention application in such case, and this classification should remain in effect throughout the course of such case (i.e., the same classification should apply to

an Estate Professional's updated retention application disclosures). Accordingly, the same AMA of a Proposed Professional may be classified differently in different bankruptcy cases, based on its characteristics at the time that the Proposed Professional files its initial retention application in the different bankruptcy cases.

**4.**      **Disclosures Relating to Type 1 Financial Organizations and Type 1 AMAs**

     a.      **Present Type 1 Financial Organization and Type 1 AMA Disclosure**. The Survey indicates that a retention application for a Proposed Professional qualifying as a Type 1 Financial Organization or having an AMA that this Protocol categorizes as a Type 1 AMA commonly discloses only Direct Connections known to the Proposed Professional Personnel because its Information Barriers, Securities Registration and Regulatory Oversight fully protect MNPI, and insulate the Proposed Professional Personnel from any effects that MNPI could potentially create with respect to the Proposed Professional's disinterestedness. Such Proposed Professional Personnel generally have no knowledge of (and therefore the Proposed Professional does not disclose) debt or equity investments in IPL Parties because of the effectiveness of the Information Barriers applicable to communication and misuse of MNPI and insulating Proposed Professional Personnel from participation in or knowledge of investment decisions.

     b.      **Proposed Type 1 Financial Organization and Type I AMA Disclosure**. This Protocol proposes that the disclosures of Connections in a retention application of a Proposed Professional qualifying as a Type 1 Financial Organization or having a Type 1 AMA may properly be limited to identifying the names (subject to confidentiality considerations) of Direct Connections (other than *de minimis* connections) known to such Proposed Professional in reliance on the presumed effectiveness of Information Barriers. Such named entities should ordinarily be described as "a current or former client, but with respect to matters unrelated to the Debtor," absent facts or circumstances that require enhanced disclosure. Bankruptcy Courts have consistently approved retention applications based upon such disclosures.

**5.**      **Disclosures relating to Type 2, 3 and 4 AMAs**

     a.      **Present Type 2, 3 and 4 AMA Disclosure**. The Survey indicates that retention applications for a Proposed Professional with an AMA that this Protocol categorizes as a Type 2, 3, or 4 AMA include increased disclosures because: (i) such a firm accepts most or all of its investments from Related Investors; (ii) a Type 3 AMA may be subject only to Other Regulatory Oversight (and may not by subject to any Securities Registration); (iii) a Type 4 AMA may not be subject to regulatory examinations or Securities Registration at all; and (iv) a Type 3 or 4 AMA may make direct investments in Named Issuers, rather than investing exclusively through Third-Party Managed Investments.

     b.      **Considerations for Type 2 AMA Disclosures.** A Proposed Professional with an AMA that this Protocol categorizes as a Type 2 AMA could credibly contend that its disclosure obligations in respect of its Type 2 AMA should be the same as the disclosure obligations in respect of Type 1 AMAs because its Type 2 AMA protects MNPI by means of the same Information Barriers enforced by the same Securities Registration and Regulatory Oversight as those that apply to Type 1 AMAs. In addition, a Type 2 AMA refrains from direct investments in Named Issuers, and a Type 1 AMA may make direct investments in Named Issuers. Nonetheless, this Protocol recommends increased disclosure by a Proposed Professional with a Type 2 AMA in order to advance the purposes of (i) protecting public confidence in the integrity

of the restructuring process, and (ii) ensuring an absence of self-dealing because a Type 2 AMA obtains most or all of its funds under management from Related Investors and may be managed and controlled by active professional personnel that also manage and control the related Proposed Professional (rather than utilizing Independent Personnel and Management).

      c.    **Proposed Type 2 AMA Disclosure**.  A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 2 AMA should disclose known (i) Direct Connections of the Proposed Professional, and (ii) Immediate Indirect Connections of its Type 2 AMA, in each case other than *de minimis* connections.  Disclosure of known Immediate Indirect Connections (other than *de minimis* connections) of a Type 2 AMA will consist of identifying the IPL Parties, if any, to which the Type 2 AMA has Immediate Indirect Connections, if and as reported by the Type 2 AMA to its related Proposed Professional. A Proposed Professional with a Type 2 AMA should provide the IPL to its Type 2 AMA, and request its Type 2 AMA to inform it of known Immediate Indirect Connections (other than *de minimis* connections) to IPL Parties for potential disclosure in the Proposed Professional's retention application pursuant to this Protocol, including Paragraph 6, below, regarding knowledge.

      d.    **Proposed Type 3 AMA Disclosure**.  A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 3 AMA should contain enhanced disclosure that reflects (i) such AMA's Regulatory Oversight or Other Regulatory Oversight, as applicable; and (ii) the extent of any Securities Registration applicable to such AMA. Such retention application disclosure should also address how, if at all, these characteristics of its AMA could cause any potential impairment to the Proposed Professional's perceived or actual disinterestedness. Because Type 3 AMAs may make direct investments in Named Issuers, the disclosures required from such a Proposed Professional with a Type 3 AMA should  disclose known Indirect Connections (other than *de minimis* connections) between the Type 3 AMA and IPL Parties including those arising from any such direct investments in Named Issuers that appear in the IPL, in each case as reported by the Type 3 AMA to its related Proposed Professional.

      e.    **Proposed Type 4 AMA Disclosure**.  A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 4 AMA should contain enhanced disclosure that sets forth the Securities Registration, Regulatory Oversight and/or Other Regulatory Oversight (or lack thereof) applicable to the Proposed Professional. Such retention application disclosure should also address how, if at all, these characteristics of its AMA could cause any potential impairment to the Proposed Professional's perceived or actual disinterestedness. If the applicable Type 4 AMA makes direct investments in Named Issuers, the disclosures required from such a Proposed Professional with such Type 4 AMA should disclose known Indirect Connections (other than *de minimis* connections) between the Type 4 AMA and IPL Parties, including those arising from any such direct investments in Named Issuers that appear in the IPL, in each case if and as reported by the Type 4 AMA to its related Proposed Professional.  The disclosures required in a retention application of a Proposed Professional with a Type 4 AMA should be informed by the disclosure provided with respect to other categories of AMAs and supplemented as appropriate based on the facts and circumstances applicable to the particular AMA and bankruptcy case.

6.  <u>**Disclosure Based on Actual Knowledge**</u>

The disclosure obligations of a Proposed Professional under this Protocol derive from the Proposed Professional's knowledge of Connections (other than *de minimis* connections), including the knowledge of Connections of a Proposed Professional's AMAs (if any) which the AMA may report to the Proposed Professional. In the case of Type 2, 3 and 4 AMAs with only Third-Party Managed Investments, disclosure of investments in Named Issuers included in the IPL Parties that such managers may make from time to time would be impractical because of, *inter alia*, the frequency of trading in such positions, and the AMA's limited knowledge thereof (if any). To be sure, Proposed Professionals cannot disclose unknown Connections, and this Protocol does not suggest that they do so.  Instead, this Protocol provides procedures to obtain such knowledge. For purposes of this Protocol, a Proposed Professional's knowledge of Connections means actual knowledge derived from its new matter intake process and the results of the Proposed Professional's: (a) computer client database check (as described in Paragraph 7, below); (b) any applicable inquiry of its professional personnel (and Unretained Affiliates other than AMAs) by a questionnaire process or otherwise (also as described in Paragraph 7, below); (c) review of the report it receives of its AMA's (if applicable) check for conflicts and Connections (or any other applicable) process; and (d) review of any other process for its Unretained Affiliates (if any, and other than an AMA). All references to "knowledge" in this Protocol refer to actual knowledge. As discussed in Paragraph 7(e), below, if a Proposed Professional limits its retention application disclosure to the knowledge of Proposed Professional Personnel, that limitation should be disclosed in the retention application.  A retention application of a Proposed Professional with knowledge of Direct Connections or Indirect Connections with IPL Parties (other than *de minimis* connections), should disclose all such Connections. In addition, if a Proposed Professional has knowledge of a Connection (other than a *de minimis* connection) with a person not included in the IPL, such Connection should be disclosed.

7.  <u>**Determination of Whether a Connection Exists**</u>

Proposed Professionals should obtain knowledge of whether Connections exist generally by following the procedures discussed below, subject to adaptations to disclose particular circumstances affecting a particular Proposed Professional and bankruptcy case. Each retention application for a Proposed Professional should describe the process and procedures it utilized to obtain knowledge of Connections.

a.  **Interested Party List**.  Subject to Paragraph 6 of this Protocol regarding knowledge, Proposed Professionals can reasonably and in good faith rely on the list of IPL Parties, consistent with the description and template attached as Exhibit "A," prepared (and periodically updated, with information derived from the debtor's bankruptcy schedules and otherwise, as described in Exhibit "A" and in Paragraph 10, below) by the debtor.

b.  **Process to Check for Conflicts and Connections**. Every Proposed Professional should perform (in connection with its other new matter intake procedures) a process to check such Proposed Professional's client databases for conflicts and Connections with IPL Parties. A Proposed Professional should utilize a process designed to identify Connections adequately in the context of the size and organizational complexity of the Proposed Professional. For entities

with a significant number of professionals, this process often utilizes computer software.[1] For Proposed Professionals with a large number of professionals, this Protocol recommends deployment of adequate software within a reasonable time. Pending such deployment, a Proposed Professional may retain an independent third party to assess the adequacy of the alternative procedures the Proposed Professional uses to identify and appropriately disclose Connections.

A Proposed Professional (other than a Type 1 Financial Organization or a Proposed Professional with Type 1 AMAs) should distribute the IPL to its Type 2, 3 and 4 AMAs, request them to report any Connections (other than de minimis connections) to the Proposed Professional, and disclose in its retention application all Connections so reported. In addition, a Proposed Professional should distribute the IPL to its Proposed Professional Personnel, request them to report any Connections (other than *de minimis* connections) to the Proposed Professional, and disclose in its retention application all Connections so reported.

c.    **Questionnaires.** A Proposed Professional should disclose in its retention application the results from written inquiries of the Proposed Professional's professional personnel (as distinguished from staff, support or administrative personnel), and (to the extent, if any, appropriate) Unretained Affiliates (if any) controlled by the Proposed Professional regarding: (i) their known equity or debt investments in the debtor (e.g., excluding Third-Party Managed Investments); and (ii) other connections or relationships with the debtor (other than the Proposed Professional's proposed engagement), the Bankruptcy Court judges, or United States Trustee personnel.  Exhibit "B" to this Protocol presents a sample questionnaire. Particularly for Proposed Professionals organized in complex global structures, Exhibit "B" may require substantial modification, or a different (or even no) approach to seeking this information from certain of its professional employees and affiliates may be appropriate.

d.    **AMA's Report**. A Proposed Professional should set forth in its retention application the results reported to the Proposed Professional from its AMA's (if applicable) search with respect to IPL Parties (including any alternative processes or rationale for omission thereof).

e.    **Type 1 Financial Organizations and Type 1 AMAs**. As discussed above, Type 1 Financial Organizations and Type 1 AMAs are subject to Information Barriers that not only protect against misuse of MNPI but also insulate Proposed Professional Personnel from participation in or knowledge concerning investment decisions. Accordingly, it may be appropriate for such Proposed Professionals to obtain knowledge of Connections from their new matter intake procedures and computer client database reviews and base their disclosures on the knowledge of their Proposed Professional Personnel derived therefrom, without using questionnaires (other than directed to its Proposed Professional Personnel) or other procedures.

## 8.    <u>Confidentiality Considerations</u>

If a Connection (or the identity of an IPL Party) that should be disclosed under this Protocol is subject to confidentiality considerations and the Proposed Professional seeks not to disclose the Connection or the name of the IPL Party, the following steps should be taken:

---

[1]    Law firms generally use proprietary software licensed from vendors, while financial advisory firms more typically develop such software themselves or through third-party consultants.

a.      **Description in IPL**. The Connection (or IPL Party) should be described (but not identified) in sufficient detail to permit informed decisions concerning the Proposed Professional's "disinterestedness" (as defined in Section 101 (14));

b.      **Identity Filed Under Seal**. The party seeking to preserve confidentiality with respect to IPL Parties or Connections may file a motion for leave to file the identity of the confidential party under seal under Rule 9018, Federal Rules of Bankruptcy Procedure,  on notice to the Office of the U.S. Trustee, the Debtor, any official committee, the holders of the 20 largest claims against the Debtor, any party that has requested notice pursuant to Rule 2002, Federal Rules of Bankruptcy Procedure, any applicable local rule, and all other parties entitled to notice of motions of this type under orders of the Bankruptcy Court in the Debtor's bankruptcy case.  If the Bankruptcy Court enters an order granting such relief, in whole or in part, the party obtaining such relief should proceed in accordance therewith; and

c.      **Access to Sealed Information**.  Subject to the provisions of any particular Bankruptcy Court's sealing order, any party in interest, including the United States Trustee, may ask the Bankruptcy Court for permission to review (or for their counsel to review) the sealed information, and the party seeking access to the information bears the burden of proof regarding such request.  The Bankruptcy Court order granting such access may protect the information's continuing confidentiality. *See, e.g.,* Order Authorizing Evercore Group L.L.C. To File Under Seal Certain Confidential Information Related to Evercore's Retention Application, *In re: Jones Energy, Inc., et al.,* Case No. 19-32112 (Bankr. S. D. Tex.), ECF No.210.

## 9.      Look-back Period and Diligence

a.      **Time Period**.  A Proposed Professional should disclose Connections during the three years preceding the commencement of the bankruptcy case unless the circumstances reasonably warrant a longer period.  For example, if a Proposed Professional represented a party in interest in a leveraged buy-out of the debtor eight years before the petition date, the Connection should be disclosed. Conversely, if a Proposed Professional represented a creditor of the debtor in a matter unrelated to the debtor four years before the petition date, no disclosure of that connection should be required.

b.      **Additional Processes**.  A Proposed Professional (and AMAs and other Unretained Affiliates) may, but should not be required to, conduct a process or procedure to identify Connections in addition to those set forth in this Protocol.

## 10.     Updates

A Proposed Professional, once retained, has ongoing disclosure obligations. The debtor has the continuing obligation to update the IPL. This Protocol recommends that a debtor update, file and serve the IPL in a manner that clearly identifies changes thereto from prior versions no less frequently than every 90 days, including in connection with the filing of the debtor's schedules and statements, the passage of the claims bar date, the commencement of adversary proceedings, and filings under Bankruptcy Rule 2019 or by prospective purchasers of the debtor's assets.  Estate Professionals should supplement their Rule 2014 disclosures, to the extent necessary as a result of updated IPLs and other developments in the bankruptcy case, including by reason of newly discovered or inadvertently omitted Connections. Without limiting Estate Professionals' obligations relating to prompt disclosure of known Connections, Estate

Professionals may maintain continuing compliance with their supplemental disclosure obligations under Rule 2014 by updating their disclosures in accordance with this Protocol within a reasonable time after the debtor's filing of updated IPLs, to the extent required as a result thereof.

Case 18-3567-2   Document 1907-1   Filed in TXSB on 05/25/22   Page 57 of 24

# EXHIBIT A TO HOUSTON DISCLOSURE PROTOCOL[3]

---

[3] Defined terms used and not otherwise defined in this Exhibit have the meanings ascribed to them in the Protocol.

## GUIDELINES AND TEMPLATE FOR INTERESTED PARTY LIST

"Interested Parties List" or "IPL" means a list of people and entities, grouped into categories of their Connections, identified by name, and prepared to assist Proposed Professionals in complying with disclosure obligations under Rule 2014. The debtor, with the assistance of its outside restructuring counsel, should compile the initial IPL as part of due diligence leading up to the bankruptcy filing. An IPL categorizes each IPL Party in accordance with the nature of the Connection it has with the debtor, parties associated with the debtor (e.g., current directors, executive officers and debt and equity holders), and other IPL Parties (e.g., vendors, customers, contract, lease and litigation counterparties). Proposed Professionals rely on the IPL to provide the names of parties to review for possible Connections. In bankruptcy cases involving issuers of public debt or equity securities, it may be most efficient to construct the IPL using commercially available databases that offer exact legal names of entities and their affiliates.

An IPL may be both broader and narrower than the persons or entities the debtor lists in schedules and statements of financial affairs. An IPL (and updates to it as provided for in the Protocol) should include, without limitation, members of official committees, proposed purchasers of the debtor's assets, and other Estate Professionals, none of which may appear in the debtor's schedules and statements. An IPL may exclude *de minimis* potential IPL Parties that the debtor's schedules and statements will include. Particularly in larger cases, the debtor's schedules and statements may not be available before a Proposed Professional files its retention application. Accordingly, an IPL that the debtor makes available may form the best source of this information available to a Proposed Professional filing its retention application early in the bankruptcy case.

As set forth in the Protocol, a debtor should change and update the IPL during the course of a bankruptcy case, at intervals no less than 90 days, to reflect changing facts and circumstances in the case, including new developments, as well as to cure inadvertent omissions. Updates should reflect, among other things, the matters, events and circumstances addressed in the template provided below.

## EXHIBIT "A"

## IPL TEMPLATE

In its initial compilation of the IPL, the debtor should consider including the following categories of parties with Connections, as applicable:

- Debtor(s)
- Debtor affiliates and subsidiaries
- Current and former officers and directors (within the last 3 years)
- Affiliates of current and former officers and directors
- Significant equity holders (more than 5%)
- Prepetition lenders / noteholders
- Prepetition Indenture trustees / agents
- Initial DIP lenders
- U.S. Bankruptcy Court Judges serving in the District (as updated, only the Bankruptcy Judge presiding over the bankruptcy case will remain an IPL Party)
- U.S. District Court Judges for the applicable district
- U.S. Trustee (for the applicable region) and Staff Attorneys and Trial Attorneys in the District in which the case is filed
- Top 50 unsecured creditors
- Identified bankruptcy professionals
- Ordinary course professionals
- Contract counter-parties (other than *de minimis*)
- Vendors / suppliers (other than *de minimis*)
- Customers (other than *de minimis*)
- Competitors (other than *de minimis*)
- Landlords and lease counter-parties (other than *de minimis*)
- Licensees and licensors (including under intellectual property rights) (other than *de minimis*)
- Utility companies (other than *de minimis*)
- Litigation counter-parties (other than *de minimis*)
- Regulatory agencies / governmental bodies
- Taxing authorities (other than *de minimis*)
- Labor unions
- Depository banks (other than *de minimis*)
- L/C issuers
- Lien claimants
- Insurance providers and agents
- Surety bonds and surety providers
- Other IPL Parties significant to the bankruptcy case, and not included above.

The parameters for excluding *de minimis* parties from the IPL depend on the facts and circumstances of each particular bankruptcy case. In each category appropriate for *de minimis* exclusions, the debtor should consider a practical *de minimis* limitation so that category will contain only IPL Parties that bear on a Proposed Professional's disinterestedness. The IPL should

disclose the dollar amount, percentage amount or other criteria (e.g., limiting equity holders to thresholds based on value and percentage interest) chosen for *de minimis* exclusions in each applicable category.

**Updates**

As set forth in the Protocol, the IPL is a dynamic document, and a debtor should change and update the IPL during the course of a bankruptcy case. The debtor should update the IPL no less frequently than every 90 days to reflect changing facts and circumstances, new developments, and information learned during the bankruptcy case, as well as to cure inadvertent omissions. After the filing of the bankruptcy case, the IPL should be updated to include additional IPL Parties identified in:

- The debtor's schedules and statements (including any amendments)
- Proofs of Claim
- Notices of appearance
- Adversary proceedings and other motions or applications
- Filings by prospective purchasers of debtor's assets, plan proponents and under Bankruptcy Rule 2019
- Appointments of official committees and retention of Estate Professionals

**EXHIBIT B TO HOUSTON DISCLOSURE PROTOCOL**

## Exhibit B
## Form of  Questionnaire

### Urgent Request for Information

T**HIS IS AN URGENT REQUEST FOR INFORMATION THAT REQUIRES YOUR
IMMEDIATE ATTENTION AND RESPONSE IF YOU HAVE ANY INFORMATION
TO REPORT OR MATTERS TO DISCLOSE. YOUR FAILURE TIMELY TO
RESPOND WILL CONSTITUTE YOUR AFFIRMATION THAT YOU HAVE NO
INFORMATION TO REPORT OR MATTERS TO DISCLOSE.  IF YOU WOULD
SELECT OPTION #1 TO EACH OF THE THREE QUESTIONS BELOW, YOU NEED
NOT RESPOND TO THIS QUESTIONNAIRE.  THANK YOU IN ADVANCE FOR
YOUR PROMPT ASSISTANCE.**

(**Name of Proposed Professional**) represents (or is applying for Bankruptcy Court authorization
to represent)  (**name of entity)** and its affiliates listed below (collectively, the "**Debtors**") or (the
Official Committee of Unsecured Creditors) (or other applicable official committee or party; as
the case may be, the "Client")) in their (recently filed) (contemplated) chapter 11 bankruptcy
cases  in  the  United  States  Bankruptcy  Court  for  the  _____  District  of
_____.

As an advisor to the Client, there are several types of disclosures that we must make in order for
the Bankruptcy Court to approve retention of our firm.  Most of the information required to be
disclosed can be obtained from the databases and conflicts records our firm maintains.  That
process is underway.  A limited amount of information, however, may most efficiently be
obtained directly from professionals employed by our firm and affiliates of our firm who receive
this Questionnaire (collectively, the "Questionnaire Recipients").  This request relates to the
second type of material listed above, which is why you are being contacted.  The specific
disclosures that we are required to make are listed below.

**First**, we must disclose to the Bankruptcy Court presiding over the Debtors' cases any holdings
by the Questionnaire Recipients in either the debt or equity securities of the Debtors (e.g.,
excluding any investments, whether held through mutual funds or other investment vehicles, that
are managed by third parties with delegated investment authority and discretion; "Third-Party
Managed Investments"),as well as the existence of any other claims against the Debtors held by
any Questionnaire Recipient.

**Second,** we must disclose to the Bankruptcy Court whether any Questionnaire Recipient has any
connections to the United State Trustee or any person employed in the Office of the United
States Trustee for the _____ District of _____.

**Third,** we must disclose to the Bankruptcy Court whether any Questionnaire Recipient has any
connections to any of the Bankruptcy Judges for the _____ District of _____.

**Please respond to this email no later than [_____,    20   ] at noon EST:**

**1.     Debt or Equity Securities, or Other Claims Against the Debtors.**

Please indicate by replying to this email whether you, on or after [90 days prior to the date of this questionnaire] have owned or held a beneficial interest in any debt or equity securities (other than Third Party Managed Investments) of, or claims against, any of the Debtors. **To reply, review the options listed below and (electronically check the appropriate box)  (select the appropriate button at the top of this message)**.

Option #1 -- I have not held and do not hold debt or equity securities of, or other claims against, any of the Debtors.

Option #2 -- I have held but no longer hold debt or equity securities (other than Third-Party Managed Investments) of, or other claims against, any of the Debtors.

Option #3 -- I currently hold debt or equity securities (other than Third-Party Managed Investments) of, or other claims against, one or more of the Debtors. (If selecting this option, please describe in your reply the type of debt or equity securities that you hold, the name of the issuer, and/or the nature of any claim that you may hold or assert. To do this, select "Edit the response before sending" option to enter your comments.)

**2.     Connections to the United States Trustee or any Person Employed by the Office of the United States Trustee for the _____   District of _____.**

The names of the United States Trustee and employees in the office of the United States Trustee for the _____ District of _____ are listed below.

_____
_____
_____
_____
_____
_____
_____
_____

**To reply, review the options listed below and (electronically check the appropriate box) or (select the appropriate button at the top of this message)**.

Option #1 - I have no connections to the United States Trustee or to anyone employed in the office of the United States trustee for the _____District of _____

Option #2 - I have the following connections to the United States trustee or to someone employed in the office of the United States Trustee for the _____ District of _____.  (If selecting this option, please describe in your reply the connections that you have to the United States Trustee or to anyone employed in the office of the United States

Trustee for the _____ District of _____.   To do this, select "Edit the response before sending" option to enter your comments.)

**3.**      **Connections to any Bankruptcy Judges in the** _____ **District of** _____.   The names of the Bankruptcy Judges in the _____ District of _____ are listed below.

_____

_____

_____

_____

**To reply, review the options listed below and (electronically check the appropriate box) or ( select the appropriate button at the top of this message)**.

Option #1 - I have no connections to any of the Bankruptcy Judges for the _____ District of _____.

Option #2 - I have the following connections to a Bankruptcy Judge for the _____ District of _____      (If selecting this option, please describe in your reply the connections that you have to a Bankruptcy Judge for the _____ District of _____.   To do this, select "Edit the response before sending" to enter your comments).

(Insert "Edit Response Before Sending" option at appropriate point to facilitate electronic response)

**If you have any questions concerning this urgent request for information, please call (_____) at (  ) ___ - ____.**

**THANK YOU VERY MUCH FOR YOUR PROMPT ATTENTION TO THIS MATTER**

**List of [_____] Debtors:**

**(Each Debtor entity)**

## **Schedule 1**

MIPL

# LIST OF MATERIAL INTERESTED PARTIES

## Table of Contents

Schedule 1: Debtors................................................................................................... 1

Schedule 2: Current Oversight Board Executive Director, Members, and Staff............. 2

Schedule 3: Unites States Trustee Personnel for the District of Puerto Rico.................. 5

Schedule 4: Retained Professionals............................................................................ 6

    Schedule 4(A): Professionals Retained in Commonwealth Title III Case................ 7

    Schedule 4(B): Professionals Retained in ERS Title III Case................................. 9

    Schedule 4(C): Professionals Retained in PBA Title III Case................................. 11

    Schedule 4(D): Professionals Retained in PREPA Title III Case............................. 12

    Schedule 4(E): Professionals Retained in HTA Title III Case................................. 14

Schedule 5: Other Parties in Interest.......................................................................... 16

    Schedule 5(A): Other Parties in Interest – Commonwealth.................................... 17

    Schedule 5(B): Other Parties in Interest – ERS..................................................... 18

    Schedule 5(C): Other Parties in Interest – PBA..................................................... 19

    Schedule 5(D): Other Parties in Interest – PREPA................................................. 20

    Schedule 5(E): Other Parties in Interest – HTA..................................................... 21

Schedule 6: Statutory Committee Members.................................................................. 22

Schedule 7: Plan Support Agreement Parties............................................................... 23

    Schedule 7(A): Plan Support Agreement Parties – Commonwealth........................... 24

    Schedule 7(B): Plan Support Agreement Parties – ERS........................................... 28

    Schedule 7(C): Plan Support Agreement Parties – PBA........................................... 31

    Schedule 7(D): Plan Support Agreement Parties – PREPA....................................... 34

    Schedule 7(E): Plan Support Agreement Parties – HTA........................................... 38

Schedule 8: Material Creditors......................................................................... 39

    Schedule 8(A): Material Creditors of the Commonwealth............................ 40

    Schedule 8(B): Material Creditors of ERS.................................................... 78

    Schedule 8(C): Material Creditors of PBA.................................................... 84

    Schedule 8(D): Material Creditors of PREPA............................................... 91

    Schedule 8(E): Material Creditors of HTA................................................... 112

    Schedule 8(F): Material Creditors of COFINA............................................ 121

Schedule 9: Inactive Claims............................................................................ 122

    Schedule 9(A): Inactive Claims – Commonwealth....................................... 123

    Schedule 9(B): Inactive Claims – ERS......................................................... 159

    Schedule 9(C): Inactive Claims – PBA......................................................... 173

    Schedule 9(D): Inactive Claims – PREPA.................................................... 175

    Schedule 9(E): Inactive Claims – HTA......................................................... 191

    Schedule 9(F): Inactive Claims – COFINA.................................................. 198

## SCHEDULE 1

**Debtors**

Commonwealth of Puerto Rico
Employees Retirement System of the Government of the Commonwealth of Puerto Rico
Puerto Rico Electric Power Authority
Puerto Rico Highways and Transportation Authority
Puerto Rico Public Buildings Authority
Puerto Rico Sales Tax Financing Corporation

## SCHEDULE 2

**Current Oversight Board Executive Director, Members, and Staff**

Natalie A. Jaresko
David A. Skeel Jr.
Andrew G. Biggs
Arthur J. González
Antonio L. Medina
John E. Nixon
Justin M. Peterson
Betty A. Rosa
Emanuelle Alemar-Sanchez
Harriet Aponte-Diaz
Sugey Milagros Berrios-Rivera
Edwin Berrios-Rojas
Kevin A Borja Guzman
Amanda Bosch
Christian Bravo Santini
Fernando Bruno
Marta Calderon-Garcia
Paola Castellanos
Carla Chavez-Colon
Andres D Colon Lugo
Dennis Costa-Pacheco
Yanira Cruz-Rodriguez
Arnaldo Cruz-Sanabri
Nathalie Dalmau-Botello
Gabriel Delgado
Maria de Lourdes Delgado-Morales
Jaime A El Koury-Francisco
Rosario Fajardo
Alejandro Figueroa-Ramirez
Jose Enrique Fuentes-de Jesus
Elisa Guardiola-Torres
Fausto Hernandez Quinones
Yamir Hickey-Morales
Yamilet Irene-Abel
Michael Juarbe-Laffitte
Lauren Klumper-Astor
Bethzaida Lebron Rivera
Maria Lopez-Fuentes
Ivaniella Lopez-Molina
Roberto Lopez-Ramos
Bianca Lugo-Lewis
Karen Maldonado

Valerie Maldonado-Rivera
Ginorly Maldonado-Rodriguez
Melanie Matos-Nieves
Jorge Mejia-Algarin
Carlos Mendez-David
Dario E Meyer
Carlos J Micames-Montalvo
Jan Miranda-Giribaldi
Daniel Montano Ferreira
Camelia Montilla-Alvarado
Daniel E Moreno Prieto
German Ojeda-Bracero
Minerva Ortega-Cabrera
Jesus Fernando Ortiz Agosto
Maria del Carmen Ortiz Daaboul
Arturo Ortiz-Menes
Camila Ortiz-Torres
Ana Padial-Guzman
Roberto Passapera Pena
Madelyn Perez-Delgado
Olivier Perrinjaquet-Cruz
Daniel Ramirez-Cisneros
Christian G Ramos Segarra
Rolando Ramos-Collazo
Cristina M. Ribas Morera
Miguel Juan Ribas-Abislaiman
Matthias Rieker
Vivian Rios-Munoz
Gustavo E Rivera Pintado
Hector Rivera-Morales
Carlos Robles-Cruz
Amaury Rodriguez-Alvarez
Perla D Rodríguez-Fernández
Veronica Rolon Nieves
Ryan Rosario Colon
Paola Rosario-De Jesus
Alejandro Sanjenis-Cardona
Sylvette Santiago Luciano
Ana Maria Santiago Ramirez
Yareida Santiago de Jesus
Cesar Santos-Sanchez
Eric Sepulveda
Michael Silva Vega
Carlos Soto Negron
Gerardo Javier Sucre-Concepcion
Carlos Omar Vargas-Villegas

Omar Alberto Vega-Albino
Amaliz Vega-de la Vega
Paola Velazquez-Negron
Maria C Velez Ruiz
Gabriel E Velez del Toro
Alexandra Velez-Lugo
Ana Zapata
Hilton Zapata-Hernandez

## SCHEDULE 3

**United States Trustee Personnel for the District of Puerto Rico**

Monsita Lecaroz-Arribas
Javier Capestany
Jose Capo-Iriarte
Julio Guzman Carcache
Jose A. Cuevas Sanchez
Jose C. Diaz Vega
Christian R. Gonzalez-Dominguez
Emilio Miranda-Ramirez
Karina L. Montalvo Maldonado
Edwin F. Rodriguez
Enelida Rodriguez

## **SCHEDULE 4**

**Retained Professionals**

## <u>SCHEDULE 4(A)</u>

### Professionals Retained in Commonwealth Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Ankura Consulting Group, LLC
Bennazar, Garcia & Milian
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Conway MacKenzie, Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DevTech Systems, Inc.
DiCicco, Gulman and Company
DLA Piper (Puerto Rico) LLC
DLA Piper LLP (US)
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
Munger, Tolles & Olson LLP
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC

Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe
Zolfo Cooper, LLC

## SCHEDULE 4(B)

### Professionals Retained in ERS Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Bennazar, Garcia & Milian
Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe

Zolfo Cooper, LLC

## SCHEDULE 4(C)

### Professionals Retained in PBA Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Bennazar, Garcia & Milian
The Brattle Group, Inc.
Citigroup Global Markets Inc.
EDGE Legal, LLC
Ernst & Young LLP
FTI Consulting, Inc.
Godfrey & Kahn, S.C.
Jenner & Block LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Segal Consulting
Andrew Wolfe

## <u>SCHEDULE 4(D)</u>

### Professionals Retained in PREPA Title III Case

A&S Legal Studio, PSC
Ankura Consulting Group, LLC
Bennazar, Garcia & Milian
Berkeley Research Group, LLC
Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Cancio, Nadal, Rivera & Diaz, P.S.C.
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
Diaz & Vazquez Law Firm P.S.C.
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Ernst & Young LLP
Estrella, LLC
Filsinger Energy Partners, Inc.
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Greenberg Traurig, LLP
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
Nixon Peabody LLP
Norton Rose Fulbright
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP

Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe

## SCHEDULE 4(E)

### Professionals Retained in HTA Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Ashenfelter & Ashmore
Bennazar, Garcia & Milian
Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting

Andrew Wolfe

# **SCHEDULE 5**

## **Other Parties in Interest**

## SCHEDULE 5(A)

### Other Parties in Interest – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 5(B)

### Other Parties in Interest – ERS

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | O'MELVENY & MYERS LLP MARINI PIETRANTONI MUÑIZ LLC | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 5(C)

### Other Parties in Interest – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 5(D)

### Other Parties in Interest – PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| LUMA ENERGY, LLC | DLA PIPER LLP (US) DLA PIPER (PUERTO RICO) LLC | |
| LUMA ENERGY SERVCO, LLC | DLA PIPER LLP (US) DLA PIPER (PUERTO RICO) LLC | |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

**SCHEDULE 5(E)**

**Other Parties in Interest – HTA**

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 6

**Statutory Committee Members**

<u>Official Committee of Unsecured Creditors</u>

American Federation of Teachers
Baxter Sales and Distribution Puerto Rico Corp.
Drivetrain, LLC, as the Creditors' Trustee for Doral Financial Corporation
Genesis Security Services, Inc.
Service Employees International Union
Tradewinds Energy Barceloneta, LLC.
The Unitech Engineering Group, S.E.

<u>Official Committee of Retired Employees of Puerto Rico</u>

Blanca Paniagua
Carmen Nunez
José Marin
Juan Ortiz
Lydia Pellot
Marcos A. Lopez
Miguel Fabre
Milagros Acevedo
Rosario Pacheco

# **SCHEDULE 7**

**Plan Support Agreement Parties**

## SCHEDULE 7(A)

### Plan Support Agreement Parties – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MANAGEMENT, LP<br>AUTONOMY CAPITAL (JERSEY) L.P. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| AMERICAN FEDERATION OF STATE, COUNTY, AND MUNICIPAL EMPLOYEES INTERNATIONAL UNION, AFL-CIO | BELLVER ESPINOSA LAW FIRM<br>STROOCK & STROOCK & LAVAN LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP<br>REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | C. CONDE & ASSOC. LAW OFFICES<br>MCCONNELL VALDÉS LLC<br>SCHULTE ROTH & ZABEL LLP | |
| CANTOR-KATZ COLLATERAL MONITOR LLC | | |
| ASSURED GUARANTY CORP.<br>ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP<br>CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | CARTAGENA & DAPENA, LLC<br>GOODWIN PROCTOR LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ | |
| CANYON CAPITAL ADVISORS | CORREA-ACEVEDO & | PERELLA WEINBERG |

| | | |
|---|---|---|
| LLC<br>DAVIDSON KEMPNER CAPITAL MANAGEMENT LP<br>SCULPTOR CAPITAL LP | ABESADA LAW OFFICES, PSC<br>BRACEWELL LLP<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP<br>GOLDMAN ANTONETTI & CORDOVA, LLC<br>NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| MASON CAPITAL MANAGEMENT, LLC | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| BLACKROCK ADVISORS, LLC<br>BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO<br><br>BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI<br><br>BLACKROCK FINANCIAL MANAGEMENT INC.<br><br>BLACKROCK HIGH YIELD MUNICIPAL FUND<br><br>BLACKROCK MUNIASSETS FUND, INC.<br><br>BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI<br><br>BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST<br><br>BRIGADE CAPITAL | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C. | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |

| | | |
|---|---|---|
| MANAGEMENT | | |
| EMSO ASSET MANAGEMENT LIMITED | | |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | | |
| MASON CAPITAL MANAGEMENT, LLC | | |
| OBSIDIAN MASTER FUND – TRADING SLEEVE | | |
| SILVER POINT CAPITAL, L.P. | | |
| VR ADVISORY SERVICES LTD. | | |
| ARISTEIA CAPITAL, LLC | JIMÉNEZ, GRAFFAM & LAUSELL | PERELLA WEINBERG PARTNERS |
| FARMSTEAD CAPITAL MANAGEMENT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | GOLDIN ASSOCIATES |
| FCO ADVISORS LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | MILLER BUCKFIRE & CO |
| GOLDENTREE ASSET MANAGEMENT LP | REICHARD & ESCALERA | DUCERA PARTNERS LLC |
| MONARCH ALTERNATIVE CAPITAL LP | WOLLMUTH MAHER & DEUTSCH LLP | |
| TACONIC CAPITAL ADVISORS L.P. | | |
| WHITEBOX ADVISORS L.L.C. | | |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA SANTI LAW OFFICE | |
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO GERENCIALES AEE | | |
| COOPERATIVA DE AHORRO Y CREDITO DE CIDRA | | |
| COOPERATIVA DE AHORRO Y CREDITO ASOCIACION DE MAESTROS DE PR | | |
| FRANK M. RICCIARDI RESIDUARY TRUST U/W DTD | | |
| FRANK M. RICCIARDI CREDIT TRUST U/W DTD | | |
| OM FOUNDATION LIMITED | | |
| STONEHILL CAPITAL MANAGEMENT LLC | | |

## SCHEDULE 7(B)

**Plan Support Agreement Parties – ERS**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | C. CONDE & ASSOC. LAW OFFICES SCHULTE ROTH & ZABEL LLP | |
| ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | DELGADO & FERNÁNDEZ, LLC | |
| ANDALUSIAN GLOBAL DESIGNATED ACTIVITY COMPANY | G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY | |
| CROWN MANAGED ACCOUNTS FOR AND ON BEHALF OF CROWN/PW SP | MORRISON & FOERSTER, LLP | |
| GLENDON OPPORTUNITIES FUND, L.P. | | |
| INVESTMENT OPPORTUNITIES SPC INVESTMENT OPPORTUNITIES 3 SEGREGATED PORTFOLIO | | |
| LMA SPC FOR AND ON BEHALF OF MAP 98 SEGREGATED PORTFOLIO | | |
| MASON CAPITAL MASTER FUND LP | | |
| MASON CAPITAL SPV III, LLC | | |
| OAKTREE-FORREST MULTI-STRATEGY, LLC (SERIES B) | | |
| OAKTREE OPPORTUNITIES FUND IX, L.P. | | |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL), L.P. | | |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | | |
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | | |
| OAKTREE HUNTINGTON INVESTMENT FUND II, L.P. | | |
| OAKTREE OPPORTUNITIES | | |

| | | |
|---|---|---|
| FUND X, L.P. | | |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL), L.P. | | |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL 2), L.P. | | |
| OAKTREE OPPS X HOLDCO LTD | | |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | | |
| OCEANA MASTER FUND LTD. | | |
| OCHER ROSE, L.L.C. | | |
| OPPS CULEBRA HOLDINGS, L.P. | | |
| PENTWATER CREDIT MASTER FUND LTD. | | |
| PENTWATER MERGER ARBITRAGE MASTER FUND LTD. | | |
| PENTWATER UNCONSTRAINED MASTER FUND LTD. | | |
| PWCM MASTER FUND LTD., REDWOOD MASTER FUND, LTD | | |
| SV CREDIT, L.P. | | |
| BANK OF NEW YORK MELLON | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC | |
| PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | VINCENTE & CUEBAS WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND, INC. | | |
| PUERTO RICO FIXED INCOME FUND II, INC. | | |
| PUERTO RICO FIXED INCOME FUND III, INC. | | |
| PUERTO RICO FIXED INCOME FUND IV, INC. | | |
| PUERTO RICO FIXED INCOME FUND V, INC. | | |
| PUERTO RICO FIXED INCOME | | |

| | | |
|---|---|---|
| FUND VI, INC. | | |
| PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND, INC. | | |
| PUERTO RICO INVESTORS BOND FUND I | | |
| PUERTO RICO INVESTORS TAX-FREE FUND, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND II, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND III, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND IV, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND V, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND VI, INC. | | |
| PUERTO RICO MORTGAGE-BACKED & U.S. GOVERNMENT SECURITIES FUND, INC. | | |
| TAX-FREE PUERTO RICO FUND, INC. | | |
| TAX-FREE PUERTO RICO FUND II, INC. | | |
| TAX-FREE PUERTO RICO TARGET MATURITY FUND, INC. | | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | | |

## SCHEDULE 7(C)

### Plan Support Agreement Parties – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MANAGEMENT, LP | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| ARISTEIA CAPITAL, LLC<br>FARMSTEAD CAPITAL MANAGEMENT<br>FCO ADVISORS LP<br>GOLDENTREE ASSET MANAGEMENT LP<br>MONARCH ALTERNATIVE CAPITAL LP<br>TACONIC CAPITAL ADVISORS L.P.<br>WHITEBOX ADVISORS L.L.C. | ARROYO & RIOS LAW OFFICES<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>KASOWITZ BENSON TORRES LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| CANYON CAPITAL ADVISORS LLC<br>DAVIDSON KEMPNER CAPITAL MANAGEMENT LP<br>CANYON CAPITAL ADVISORS LLC | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| CANTOR-KATZ COLLATERAL MONITOR LLC | C. CONDE & ASSOC. LAW OFFICES | |

| | MCCONNELL VALDÉS LLC SCHULTE ROTH & ZABEL LLP | |
|---|---|---|
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. SCULPTOR CAPITAL LP | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| BLACKROCK ADVISORS, LLC BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI BLACKROCK FINANCIAL MANAGEMENT INC. BLACKROCK HIGH YIELD MUNICIPAL FUND BLACKROCK MUNIASSETS FUND, INC. BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST BRIGADE CAPITAL MANAGEMENT FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST MASON CAPITAL MANAGEMENT, LLC OBSIDIAN MASTER FUND – TRADING SLEEVE SILVER POINT CAPITAL, L.P. VR ADVISORY SERVICES LTD. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | PERELLA WEINBERG PARTNERS GOLDIN ASSOCIATES MILLER BUCKFIRE & CO DUCERA PARTNERS LLC |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA SANTI LAW OFFICE | |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| COOPERATIVA DE AHORRO Y CREDITO GERENCIALES AEE | | |
| COOPERATIVA DE AHORRO Y CREDITO DE CIDRA | | |
| COOPERATIVA DE AHORRO Y CREDITO ASOCIACION DE MAESTROS DE PR | | |
| FRANK M. RICCIARDI RESIDUARY TRUST U/W DTD | | |
| FRANK M. RICCIARDI CREDIT TRUST U/W DTD | | |
| OM FOUNDATION LIMITED | | |
| STONEHILL CAPITAL MANAGEMENT LLC | | |

## SCHEDULE 7(D)

**Plan Support Agreement Parties – PREPA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | SYNCORA GUARANTEE, INC. |
| AG MM, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| AG CAPITAL RECOVERY PARTNERS VIII, L.P. | | |
| AG CORPORATE CREDIT OPPORTUNITIES FUND, L.P. | | |
| NUTMEG PARTNERS, L.P. | | |
| AG CENTRE STREET PARTNERSHIP, L.P. | | |
| AG SUPER FUND MASTER, L.P. | | |
| BLUEMOUNTAIN GUADALUPE PEAK FUND L.P. | | |
| BLUEMOUNTAIN FOINAVEN MASTER FUND L.P. | | |
| BLUEMOUNTAIN CREDIT OPPORTUNITIES MASTER FUND I L.P. | | |
| BLUEMOUNTAIN KICKING HORSE FUND L.P. | | |
| BLUEMOUNTAIN FURSAN FUND L.P. | | |
| BLUEMOUNTAIN TIMBERLINE LTD. | | |
| BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND L.P. | | |
| BLUEMOUNTAIN MONTENVERS MASTER FUND SCA SICAV-SIF | | |

| | | |
|---|---|---|
| BLUEMOUNTAIN LOGAN OPPORTUNITIES MASTER FUND L.P. | | |
| BLUEMOUNTAIN SUMMIT TRADING L.P. | | |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | | |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | | |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS III, L.P. | | |
| CALIFORNIA INTERMEDIATE TERM TAX FREE INCOME FUND | | |
| CALIFORNIA HIGH YIELD MUNICIPAL BOND FUND | | |
| TENNEESEE MUNICIPAL BOND FUND | | |
| CALIFORNIA TAX FREE INCOME FUND | | |
| NEW YORK TAX FREE INCOME FUND | | |
| FEDERAL TAX FREE INCOME FUND | | |
| COLORADO TAX FREE INCOME FUND | | |
| GEORGIA TAX FREE INCOME FUND | | |
| PENNSYLVANIA TAX FREE INCOME FUND | | |
| HIGH YIELD TAX FREE INCOME FUND | | |
| MISSOURI TAX FREE INCOME FUND | | |
| OREGON TAX FREE INCOME FUND | | |
| VIRGINIA TAX FREE INCOME FUND | | |
| FLORIDA TAX FREE INCOME FUND | | |
| LOUISIANA TAX FREE INCOME FUND | | |
| MARYLAND TAX FREE INCOME FUND | | |
| NORTH CAROLINA TAX FREE INCOME FUND | | |

| | | |
|---|---|---|
| NEW JERSEY TAX FREE INCOME FUND | | |
| FRANKLIN STRATEGIC INCOME FUND - CANADA | | |
| FTIF-FRANKLIN STRATEGIC INCOME FUND | | |
| FSS-FRANKLIN STRATEGIC INCOME FUND | | |
| FTVIP – FRANKLIN STRATEGIC INCOME VIP FUND | | |
| FIST-FRANKLIN TOTAL RETURN FUND | | |
| GOLDENTREE ASSET MANAGEMENT LP | | |
| KNIGHTHEAD (NY) FUND, L.P. | | |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE COMPANY | | |
| KNIGHTHEAD MASTER FUND, L.P. | | |
| INVESCO OPPENHEIMER ROCHESTER AMT-FREE MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER AMT-FREE NEW YORK MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER CALIFORNIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER LIMITED TERM CALIFORNIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER SHORT DURATION HIGH YIELD MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER LIMITED TERM NEW YORK MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER NEW JERSEY MUNICIPALS FUND | | |
| INVESCO OPPENHEIMER ROCHESTER PENNSYLVANIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER HIGH YIELD MUNICIPAL FUND | | |

| | | |
|---|---|---|
| INVESCO OPPENHEIMER ROCHESTER MUNICIPALS FUND | | |
| MASSMUTUAL INTERNATIONAL HOLDINGS MSC, INC. | | |
| MASSMUTUAL UNIFIED TRADITIONAL | | |
| SILVER POINT CAPITAL FUND, L.P. | | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | |

## SCHEDULE 7(E)

**Plan Support Agreement Parties – HTA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | C. CONDE & ASSOC. LAW OFFICES MCCONNELL VALDÉS LLC | |
| CANTOR-KATZ COLLATERAL MONITOR LLC | SCHULTE ROTH & ZABEL LLP | |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | PERELLA WEINBERG PARTNERS GOLDIN ASSOCIATES MILLER BUCKFIRE & CO DUCERA PARTNERS LLC |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |

# SCHEDULE 8

**Material Creditors**

## SCHEDULE 8(A)

### Material Creditors of the Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WHARTON & GARRISON LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| ORTIZ LEGRAND, LUIS GABRIEL | AGRAIT-LLADO LAW FIRM | |
| DENIS ROMAN | AGUSTO C. SANCHEZ FUENTES | |
| TRASLADOS MEDICOS DE PUERTO RICO | ALCIDES A. REYES GILESTRA | |
| JANICE TORRES-TORRES | ALDARONDO & LOPEZ BRAS, PSC | |
| MIRANDA MAISONAVE, DAMARIS I | ALDARONDO GIRALD LAW PSC | |
| OLIVERO ASTACIO, IVONNE | ALFREDO GONZALEZ VEGA | |
| MORALES RAMOS, JUDYANN | ALICIA MARGARITA SANTOS-IRIZARRY LAW OFFICE | |
| JUDY ANN MORALES-RAMOS | ALICIA MARGARITA SANTOS-IRIZARRY LAW OFFICE | |
| ADORNO-GONZALEZ, ANGEL | ALICIA MARGARITA SANTOS-IRIZARRY LAW OFFICE | |

| | | |
|---|---|---|
| AQUINO, JOSUE | ALLAN AMIR RIVERA | |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE CIALES | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CRÉDITO DE JUANA DÍAZ | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | ALMEIDA & DAVILA, PSC DIEGO CORRAL GONZÁLEZ HARRY ANDUZE MONTANO LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA | ALMEIDA & DAVILA, PSC FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CRÉDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C. HARRY ANDUZE MONTAÑO LAW OFFICE LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C. LUGO MENDER GROUP, LLC | |
| MERCED-CENTENO, CARLOS LUIS | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| JIMINEZ DE JESUS, RUTH | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| CENTENO - NAVARRO , ARTURO | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| XIOMARA RIVERA | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| MARRERO-MENDEZ, ALVIN | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| RIVERA-CRUZ, XIOMORA | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |

| | | |
|---|---|---|
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | AMRC, LLC<br>HOGAN LOVELLS US LLP | |
| GUZMAN OLMEDA, CHRISTIAN | ANABEL VAZQUEZ LAW FIRM | |
| COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | ANABELLE CENTENO BERRÍOS | |
| NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| NUVEEN MULTISTATE TRUST IV - NUVEEN KANSAS MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| POLANCO ESTRELLA, RAFAEL E. | ARRILLAGA & ARRILLAGA | |
| RODRÍGUEZ RIVERA, JUSTIN | ARRILLAGA & ARRILLAGA | |
| POLANCO RIVERA, NEILIANY | ARRILLAGA & ARRILLAGA | |
| RIVERA RIVERA, MOIRA GRUSHESKA | ARRILLAGA & ARRILLAGA | |
| POLANCO JORDÁN, YANITSZA MARIE | ARRILLAGA & ARRILLAGA | |
| POLANCO RIVERA, JESUHAN | ARRILLAGA & ARRILLAGA | |
| MOHAMMED MUSA ISMAEL | ASSOCIATE LEGAL CONSULTANTS | |
| ISMAEL MUSA ALMASRI | ASSOCIATE LEGAL CONSULTANTS | |
| LORIAN MUSA ALMASRI | ASSOCIATE LEGAL | |

| | CONSULTANTS | |
|---|---|---|
| NAARMEN ALMASRI | ASSOCIATE LEGAL CONSULTANTS | |
| RIVERA CANALES, WANYALIX | ASSOCIATE LEGAL CONSULTANTS | |
| DAMEXCO INC. | BAILEY DUQUETTE P.C. | |
| COMMUNITY HEALTH FOUNDATION OF P.R. INC. | BEATRIZ HERNANDEZ TORO LAW | |
| YASMIN M. IRIZARRY CALDERON | BENABE & ASSOCIATES, CCC | |
| SARAH FIGUEROA IRIZARRY | BENABE & ASSOCIATES, CCC | |
| YASMIN M. FIGUEROA IRIZARRY | BENABE & ASSOCIATES, CCC | |
| CAMACHO MORLAES, EDWIN | BERKAN/MENDEZ | |
| RAMIREZ LLUVERAS, EVELYN | BERKAN/MENDEZ | |
| SANDOVAL, CARLOS | BERKAN/MENDEZ | |
| CACERES MALDONADO, MIGUEL ANGEL | BERKAN/MENDEZ JOSE LUIS FERNANDEZ ESTEVES | |
| GONZ BUILDERS CORP. | BERRIOS & LONGO LAW OFFICES | |
| BONNIE BOOTHBY BERROCAL | BERRIOS & LONGO LAW OFFICES | |
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS & LONGO LAW OFFICES | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS & LONGO LAW OFFICES | |
| BEST RATE CAR | BUFETE BARNECET & ASSOCIATES | |
| THE UNITECH ENGINEERING | BUFETE BARNES ROSICH, CSP | |

| | | |
|---|---|---|
| GROUP, S.E. | | |
| ESPINOSA ROSADO, EVYFLOR | BUFETE CABAN & MORALES | |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | BUFETE EMMANUELLI, C.S.P. | |
| SANTOS RIVERA, FRANCISCO | BUFETE GORDON MENENDEZ & ASSOCIADOS | |
| FRANCO FLORES, DIANA | BUFETE MARCOS A. RIVERA ORTIZ & ASSOCIATES | |
| FRANCO FLORES, MANUEL | BUFETE MARCOS A. RIVERA ORTIZ & ASSOCIATES | |
| LUCIANO RIVERA, ALEXANDER | BUFETE RIVERA ORTIZ & ASSOCIATES | |
| JESSICA ORTIZ DIAZ | BUFETE RIVERA ORTIZ & ASSOCIATES | |
| CANTOR-KATZ COLLATERAL MONITOR LLC | C. CONDE & ASSOC. LAW OFFICES MCCONNELL VALDÉS LLC, SCHULTE ROTH & ZABEL LLP | |
| THREE O'CONSTRUCTION, S.E. | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| THREE O'CONSTRUCTION, S.E | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| RAVARO CONSTRUCTION CORPORATION | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| LA MAR CONSTRUCTION, LLC | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| RUIZ CACERES, LEINELMAR | CARLO LAW LLC | |
| COLON, EVANGELISIA | CARLO LAW LLC | |
| RUIZ COLON, NELSON | CARLO LAW LLC | |
| RUIZ CORREA, NELSON | CARLO LAW LLC | |

| | | |
|---|---|---|
| COOPERATIVA A/C LA COMERIENA | CARLOS A. QUILICHINI PAZ JESSICA M. QUILICHINI ORTIZ | |
| VENEGAS CONSTRUCTION CORP. | CARLOS B. PAGAN-RIVERA | |
| MUNICIPALITY OF ANASCO | CARLOS M. HERNANDEZ LOPEZ | |
| CASTRO CRUZ, MARIA E. | CARLOS MONRIGUEZ TORRES | |
| COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM | |
| AXYSNET CORPORATION | CASILLAS SANTIAGO TORRES LAW LLC | |
| GENESIS SECURITY SERVICES, INC. | CASILLAS SANTIAGO TORRES LAW LLC | |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES LLC ROBERTO DEL TORO MORALES | UNIVERSAL INSURANCE COMPANY |
| THE ESTATE OF PASTOR MANDRY MERCADO | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | ADIRONDACK HOLDINGS II LLC |
| ALTOS DE LA VILLA, INC. | CORRETJER, L.L.C. | |
| DIAZ-MORALES, ROBERT ANEL | COTO & ASSOCIATES | |
| LEON PEREZ, NITZA N. | CRUZ VELEZ LAW OFFICES | |
| EL OJO DE AGUA | CYNTHIA TORRES TORRES | |

| | | |
|---|---|---|
| DEVELOPMENT, INC | | |
| ACEVEDO GUZMAN, JANIELIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GONZALEZ, CARLOS L. | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GUZMAN, CORALYS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, JAN LUIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, CARL LUIS | DAVID VILLANUEVA MATIAS | |
| THE TRAVELERS INDEMNITY COMPANY | DAY PITNEY LLP | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | SILVER POINT CAPITAL FUND, L.P. |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| OAKTREE OPPS X HOLDCO. LTD. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |

| | | |
|---|---|---|
| OAKTREE-FORREST MULTI-STRATEGY,LLC | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OAKTREE OPPORTUNITIES FUND IX DELAWARE, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OCHER ROSE, L.L.C. | DELGADO & FERNÁNDEZ, LLC<br>JONES DAY | |
| E ROJAS PUCCINI, SUCN BERTA | DIANA LYNN PAGAN-ROSADO | |
| ORTIZ NAZARIO, RUTH A | DORIS D. ORTIZ NAZARIO | |
| 1RST QUALITY SERVICES CORP. | EDUARDO FERRER & ASSOCIATES | |
| UGT (UNIÓN GENERAL DE TRABAJADORES) | EDWIN RIVERA CINTRON | |
| QUALITY CONSTRUCTION SERVICES II, LLC | EDWINE LA TORRE | |
| ROMERO QUINONEZ, MARIA C | EILEEN J. BARRESI RAMOS | |
| REALTY DEVELOPMENT CORPORATION | EL BUFETE DEL PUEBLO | |
| PUERTA DE TIERRA REALTY, INC. | EL BUFETE DEL PUEBLO | |
| RAMA CONSTRUCTION LLC | EMANUELLI LLC | |
| ANGEL RAMIREZ | ERIC RIVERA LAW FIRM | |

| | | |
|---|---|---|
| O'NEILL SECURITY & CONSULTANT SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | FERRAIUOLI LAW FIRM | |
| MUNICIPIO DE SAN JUAN | FERRARI LAW PSC | |
| LINFERNAL CRUZ, ELLIS | FRANCIS & GUEITS LAW OFFICES | |
| RODRIGUEZ VEGA, JAMIE | FRANCIS & GUEITS LAW OFFICES | |
| HERNANDEZ ECHEVESTRE, RICARDO | FRANCIS & GUEITS LAW OFFICES | |
| CRUZ ALVERIO, CARLOS | FRANCIS & GUEITS LAW OFFICES | |
| RIVERA CORRALIZA, PABLO JAVIER | FRANCIS & GUEITS LAW OFFICES | |
| RIVERA LOPEZ, COSME LUIS | FRANCIS & GUEIT'S LAW OFFICES | |
| MARRERO RIVERA, PELEGRINA | FRANK D. INSERNI MILAN | |
| MORALES RODRIGUEZ, ZORAIDA | FRANK D. INSERNI MILAN | |
| FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | FUENTES LAW OFFICES LLC | |
| JUAN R. ZALDUONDO VIERA | FUENTES LAW OFFICES, LLC | |
| MAGDALENA MACHICOTE RAMERY | FUENTES LAW OFFICES, LLC | |
| LORTU-TA LTD, INC | FUENTES LAW OFFICES, LLC | |

| | | |
|---|---|---|
| LA CUARTEROLA, INC | FUENTES LAW OFFICES, LLC | |
| JUAZA, INC | FUENTES LAW OFFICES, LLC | |
| MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | |
| SUCN DE FRANK TORRES ORTIZ | FUENTES LAW OFFICES, LLC | |
| AUERA RODRIGUEZ COMPUESTA | FUENTES LAW OFFICES, LLC | |
| FRANK E. TORRES RODRIGUEZ | FUENTES LAW OFFICES, LLC | |
| EVA TORRES RODRIGUEZ | FUENTES LAW OFFICES, LLC | |
| WORLD WIDE TIRE, INC. | FUERTES & FUERTES LAW OFFICES, CSP | |
| CORREA TIRE DISTRIBUTOR INC. | FUERTES & FUERTES LAW OFFICES, CSP | |
| C.O.D. TIRE DISTRIBUTORS IMPORTS ASIA, INC. | FUERTES & FUERTES LAW OFFICES, CSP | |
| MUNICIPALITY OF MAYAGUEZ | FUIN M. CASTRO ORTIZ | |
| VAQUERIA TRES MONJITAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
| PUERTO RICO BAN (CI) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER LLP | |
| PUERTO RICO BAN (VL) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER LLP | |
| PUERTO RICO BAN (CIII) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER LLP | |
| CHRIST & JOHN RECYCLING, INC. | GANDARILLA & CRUZ JOVE | |
| TRANSPORTE DE GOMAS NATHAN INC. | GANDARILLA & CRUZ JOVE | |

| | | |
|---|---|---|
| FINCA MATILDE, INC. | GARCIA-ARREGUI & FULLANA PSC MARIA E. VICENS LAW OFFICE | |
| QUIROS MILANES, EMMA I | GASPAR ALBERTO MARTINEZ MANGUAL | |
| JOSE ALEJANDRO MORALES TORRES | GASPAR MARTINEZ MANGUAL | |
| JOSE ALEJANDRO MORALES ORRIOLA, NAVM | GASPAR MARTINEZ MANGUAL | |
| ASHLY MORALES ORRIOLA | GASPAR MARTINEZ MANGUAL | |
| MALDONADO COLÓN, ALFREDO A | GILBERTO JULIO RODRIGUEZ ZAYAS | |
| UNIVERSIDAD CENTRAL DEL CARIBE, INC. | GONZALEZ BADILLO LAW OFFICES | |
| RODRIGUEZ-RIVERA, RUBEN | GRAFFAM & BIAGGI | |
| DE JESUS-PAGAN, ANGEL | GRAFFAM & BIAGGI | |
| DIAZ-CRUZ, RAFAEL | GRAFFAM & BIAGGI | |
| SUCN PABLO ALVARADO-GASCOT | GRAFFAM & BIAGGI | |
| ALFA & OMEGA ELECTRIC, SE | GRATACOS LAW FIRM, PSC | |
| ACEVEDO CONCEPCION, LOURDES ESTHER | GUILLERMO MOJICA-MALDONADO | |
| DOMINGUEZ , DANNY | GUIVAS LORENZO LAW OFFICES | |
| FERNANDEZ, ELIONAI | GUIVAS LORENZO LAW OFFICES | |
| XAVIER J. RAMOS SANTIAGO | HECTOR SANTIAGO RIVERA Y ASOCIADOS | |
| C & A, S.E. | HENRY VAQUEZ IRIZARRY LAW OFFICES, PSC | |
| PUERTO RICO HOUSING FINANCE AUTHORITY (CAPITAL FUND MODERNIZATION PROGRAM BONDS) SERIES 2003 AND 2008 BONDS | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO MUNICIPAL FINANCE AGENCY ("MFA") SERIES 2005 C BONDS | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO PUBLIC FINANCE CORPORATION | HOGAN LOVELLS US LLP | |

| | | |
|---|---|---|
| (COMMONWEALTH APPROPRIATION BONDS) SERIES 2011A | | |
| THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2012A BONDS | HOGAN LOVELLS US LLP | |
| THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BONDS SERIES P AND Q | HOGAN LOVELLS US LLP AMRC, LLC | |
| PUERTO RICO INDUSTRIAL, TOURIST, EDUCATIONAL, MEDICAL & ENVIRONMENTAL CONTROL FACILITIES FINANCING AUTHORITY (AFICA) SERIES 2000 A BONDS | HOGAN LOVELLS US LLP | |
| U.S. BANK TRUST NATIONAL | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") SERIES 1997 A AND SERIES 2003 BONDS | HOGAN LOVELLS US LLP | |
| U.S. BANK NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP RIVERA, TULLA AND FERRER, LLC | |
| VELEZ BERRIOS, JOSEFINA | IVONNE GONZALEZ MORALES | |
| GROUP WAGE CREDITORS | IVONNE GONZALEZ MORALES | |
| CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERTO RICO | IVONNE GONZALEZ MORALES | |
| TOMASSINI, NORBERTO | IVONNE GONZALEZ MORALES | |
| AYALA, IVAN | IVONNE GONZALEZ MORALES | |

| | | |
|---|---|---|
| DELFINA LÓPEZ ROSARIO | IVONNE GONZALEZ MORALES | |
| CONCHITA E COX SCHUCK | IVONNE GONZALEZ-MORALES | |
| RIVERA CLEMENTE, FELIX | IVONNE GONZALEZ-MORALES | |
| ALEJO CRUZ SANTOS | IVONNE GONZALEZ-MORALES | |
| MADELINE ACEVEDO CAMANCHO | IVONNE GONZALEZ-MORALES | |
| JEANETTE ABRAHAM DIAZ | IVONNE GONZALEZ-MORALES | |
| FRANCISCO BELTRAN | IVONNE GONZALEZ-MORALES | |
| MADELINE ACEVEDO CAMACHO | IVONNE GONZALEZ-MORALES | |
| JEANNETTE ABRAMS-DIAZ | IVONNE GONZALEZ-MORALES | |
| NILDA AGOSTO-MALDONADO | IVONNE GONZALEZ-MORALES | |
| JORGE ABRAHAM GIMÉNEZ | IVONNE GONZALEZ-MORALES | |
| EMPLEADOS CIVILES ORGANIZADOS - 1343 EMPLEADOS CIVILES | IVONNE GONZALEZ-MORALES | |
| FRANCISCO BELTRAN CINTRON | IVONNE GONZALEZ-MORALES | |
| JORGE ABRAHAM GIMENEZ | IVONNE GONZALEZ-MORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZ-MORALES | |
| PRUDENCIO ACEVEDO AROCHO | IVONNE GONZALEZ-MORALES | |
| MUNOZ OLAN, OLIVER | IZQUIERDO-SAN MIGUEL LAW OFFICE, P.S.C. | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES | |
| ROLANDO MARTINEZ FINALE | JAMES LAW OFFICES | |
| OLGA FINALE | JAMES LAW OFFICES | |
| ROLANDO MARTÍNEZ | JAMES LAW OFFICES | |
| LAUREN DE PABLO | JAMES LAW OFFICES | |
| OLGA MARTINEZ FINALE | JAMES LAW OFFICES | |

| | | |
|---|---|---|
| CARMEN MARIA NEGRON EN REPRESENTATION OF JESUS GABRIEL MATOS | JAMES LAW OFFICES | |
| PÉREZ VÁZQUEZ, MARITZA | JAMES LAW OFFICES | |
| VICENTE PAUL MATOS HERNANDEZ | JAMES LAW OFFICES | |
| HERNANDEZ PEREZ, YAJAIRA | JAMES LAW OFFICES | |
| CORREA, LINETTE | JAMES LAW OFFICES | |
| HARRY BRANA HERNANDEZ | JAMES LAW OFFICES | |
| EDWIN BRANA HERNANDEZ | JAMES LAW OFFICES | |
| MATOS NEGRON, JESUS GABRIEL | JAMES LAW OFFICES | |
| WALESKA VEGA | JAMES LAW OFFICES | |
| LINETTE CORREA | JAMES LAW OFFICES | |
| YAJAIRA HERNANDEZ PEREZ EN REPRESENTACION DE EDWIN BRANA HERNADEZ | JAMES LAW OFFICES | |
| VICENTE PAUL MATOS HERNANDEZ | JAMES LAW OFFICES | |
| CARMEN MARIA NEGRON DELGADO | JAMES LAW OFFICES | |
| MIGUEL ANGEL MONTANEZ HERNANDEZ | JAMES LAW OFFICES | |
| JESUS GABRIEL MATOS NEGRON | JAMES LAW OFFICES | |
| YAJAIRA HERNANDEZ PEREZ | JAMES LAW OFFICES | |
| ONDINA FINALE CARDENAS | JAMES LAW OFFICES | |
| PEDRO ROLANDO MARTINEZ TORRES | JAMES LAW OFFICES | |
| ARROYO MORALES, ORLANDO | JE GIL DE LAMADRID PSC | |
| GUZMAN NIEVES, CARLOS LUIS | JE GIL DE LAMADRID PSC | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL | |

| | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
|---|---|---|
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | REICHARD & ESCALERA, LLC | |
|---|---|---|
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| GLENDON OPPORTUNITIES FUND, L.P. | JONES DAY | |
| NOKOTA CAPITAL MASTER FUND, LP | JONES DAY | |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY | |
| CENTERBRIDGE PARTNERS, L.P. | JONES DAY | |
| ORIENTAL ENGINEERS, CORP. | JORGE LORA LONGORIA LAW OFFICES, PSC<br>CINTRON & FERRER | |
| MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | JOSE E. CASTELLANOS | |
| CONCILIO NACIONAL DE POLICIAS INC | JOSE F. AVILES LAMBERTY<br>NYDIA E. RODRIGUEZ MARTINEZ | |

| | | |
|---|---|---|
| DEMETRIO AMADOR INC. | JOSE HIDALGO, ESQ. | |
| CRUZ COLLAZO, LYDIA | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, ARMANDO | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, NYDIA | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, ELOY | JOSE LUIS FERNANDEZ ESTEVES | |
| ARAYA RAMIREZ, EVA | JOSE R. FRANCO LAW OFFICE | |
| SERVICIOS MÉDICOS UNIVERSITARIOS, INC. | JOSE R. GONZALEZ-NOGUERAS | |
| DIAZ CASTRO, MARIA J | JUAN A. ALBINO | |
| MUNICIPIO DE GURABO | JUAN B. SOTO LAW OFFICES, PSC | |
| SUAREZ DE LEON, RAFAEL | JUAN CORCHADO-JUANBE | |
| JANETTE ROBLES HERNANDEZ | JUAN CORCHADO-JUANBE | |
| MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO LAW OFFICES | |
| DANUZ REYES, MICHAEL E. | JUAN JOSE HERNANDEZ LOPEZ DE VICTORIA LUIS E. MIGENIS LOPEZ | |
| RIVERA ROMAN, JUAN P | JUAN P RIVERA ROMAN | |
| LEON, EDDIE | JUAN P. RIVERA-ROMAN | |
| KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS LLP | |
| CUEVAS-RODRÍGUEZ, GRISELL | LABOR COUNSELS, LLC | |
| IRIZARRY ROMAN, VANESSA | LANDRAU RIVERA & ASSOCIATES | |
| OSORIO-COLLAZON, HOLVIN | LANDRON VERA LLC | |
| EMMANUEL FERNADNEZ JORGE | LANDRON VERA LLC | |
| CARMEN LIDIA JORGE | LANDRON VERA LLC | |
| CARABALLO-CARABALLO, VILMARIE | LANDRON VERA LLC | |
| VARGAS CARRASQUILLO, LIZ | LANDRON VERA LLC | |

| | | |
|---|---|---|
| NIEVES-PABON, IDALIZ | LANDRON VERA LLC | |
| GONZALEZ BEAUCHAMP, AUGUSTO | LANDRON VERA LLC | |
| VALENTIN-COLLAZO, ENID | LANDRON VERA LLC | |
| ZUHAY VARGAS FELICIANO | LANDRON VERA LLC | |
| ORLANDO TORRES MONROIG | LANDRON VERA LLC | |
| LA SOCIEDAD LEGAL DE GANACIALES COMPUSTO POR ELLOS | LANDRON VERA LLC | |
| ADALBERTO QUILES SANTIAGO | LANDRON VERA LLC | |
| SANTOS CALIXTO RODRIGUEZ | LANDRON VERA LLC | |
| MAGALY GORDILLO | LANDRON VERA LLC | |
| ZORIADA TORRES | LANDRON VERA LLC | |
| RODRIGUEZ DEYNES, VICTOR | LANDRON VERA LLC | |
| CHRISTOPHER CRUZ-RODRIGUEZ | LANDRON VERA, LLC | |
| MARIA DE LOURDES RODRIGUEZ RUIZ | LANDRON VERA, LLC | |
| NATALIA CRUZ RODRIGUEZ | LANDRON VERA, LLC | |
| BANKRUPTCY ESTATE OF PMC MARKETING CORP. BANK | LATIMER, BIAGGI, RACHID & GODREAU | |
| ALEJANDRO SOLIS LOPES | LAVY APARICIO-LOPEZ | |
| BRENDA FELICIANO | LAVY APARICIO-LOPEZ | |
| RODRIGUEZ MADERA, ALEXANDER | LAVY APARICIO-LOPEZ | |
| BAYON CORREA, IRVING | LAW OFFICE OF DAVID CARRION BARALT | |
| MORALES, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| MARTINEZ GONZALEZ, JAZMINE | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ DONES, JUAN | LAW OFFICE OF DAVID CARRION BARALT | |
| BORRERO, IVONNE | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| LOPEZ, ARIADNA | LAW OFFICE OF DAVID CARRION BARALT | |
| LEON RENTA, JEAN | LAW OFFICE OF DAVID CARRION BARALT | |
| BETANCOURT ALICEA, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| GRIFFITH FIGUEROA, ALLAN A. | LAW OFFICE OF DAVID CARRION BARALT | |
| ESPINOSA, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| AMBERT MARTINEZ, JENNIFER | LAW OFFICE OF DAVID CARRION BARALT | |
| REYES PEREZ, ARNALDO | LAW OFFICE OF DAVID CARRION BARALT | |
| AULI FLORES, LUIS G | LAW OFFICE OF DAVID CARRION BARALT | |
| DIAZ REYES, SARAI | LAW OFFICE OF DAVID CARRION BARALT | |
| ADORNO GONZALEZ, LYNNOT | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ, IVELISSE | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTAELLA, LUIS | LAW OFFICE OF DAVID CARRION BARALT | |
| WASHINGTON DEL VALLE, GIARA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANCHEZ, RAUL | LAW OFFICE OF DAVID CARRION BARALT | |
| PFZ PROPERTIES, INC. | LAW OFFICE OF DAVID CARRION BARALT | |
| LASTRA RIVERA, MARY | LAW OFFICE OF DAVID CARRION BARALT | |
| JIMENEZ RESTO, EDWIN | LAW OFFICE OF DAVID CARRION BARALT | |
| OTERO, ADY PAZ | LAW OFFICE OF DAVID CARRION BARALT | |
| HERNANDEZ RESTO, CARLOS | LAW OFFICE OF DAVID CARRION BARALT | |
| CALDERON LEBRON, EDGAR | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ CARRASQUILLO, SATURNO | LAW OFFICE OF DAVID CARRION BARALT | |
| BONILLA CARABALLO, JOSE R. | LAW OFFICE OF DAVID CARRION BARALT | |
| FIGUEROA SERRANO, JOSHUA | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| CLAUDIO LLOPIZ, OMAR J. | LAW OFFICE OF DAVID CARRION BARALT | |
| DE PEDRO GONZALEZ, REBECCA | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ GERENA, MIGUEL A. | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ LEDESMA, ANA | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ DIAZ, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| FUENTES RODRIGUEZ, FERNANDO | LAW OFFICE OF DAVID CARRION BARALT | |
| ORTIZ MELENDEZ, ALEJANDRA | LAW OFFICE OF DAVID CARRION BARALT | |
| HERNANDEZ DIAZ, GENESIS | LAW OFFICE OF DAVID CARRION BARALT | |
| LEDESMA ALBORS, OSCAR | LAW OFFICE OF DAVID CARRION BARALT | |
| IRIZARRY PARIS, JORGE | LAW OFFICE OF DAVID CARRION BARALT | |
| BAUZA, JANICE MARCHAND | LAW OFFICE OF DAVID CARRION BARALT | |
| PAGAN, OMAR PADRO | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES, NELSON | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES MARRERO, ALTAGRACIA | LAW OFFICE OF DAVID CARRION BARALT | |
| MAYSONET GARCIA, CRISTOBAL | LAW OFFICE OF DAVID CARRION BARALT | |
| OLIVERO ALVARAZ, RUTH | LAW OFFICE OF DAVID CARRION BARALT | |
| MYERS, DOROTHY | LAW OFFICE OF DAVID CARRION BARALT | |
| NARVAEZ CARRION, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| PAGAN, GILBERTO | LAW OFFICE OF DAVID CARRION BARALT | |
| PALACIO CAMACHO, WILFRIDO | LAW OFFICE OF DAVID CARRION BARALT | |
| ONTANO ROSARIO, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| PAREDES SANCHEZ, KEVIN J | LAW OFFICE OF DAVID CARRION BARALT | |
| VEGA LOPEZ, RAQUEL | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| QUINONES PIMENTEL, CATHERINE | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS LOZADA, NEFTALI | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA RIOS, IVAN | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ SAURE, JUAN | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ RODRIGUEZ, JOSEPH | LAW OFFICE OF DAVID CARRION BARALT | |
| LUZ RIVERA, NERY | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES SOTO, MYRIAM | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, FELIX | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, LUIS | LAW OFFICE OF DAVID CARRION BARALT | |
| SOLA MARTI, ANTONIO | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, PRISCILLA | LAW OFFICE OF DAVID CARRION BARALT | |
| VICENTI LATORRE, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| VAZQUEZ, FRANCES | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA FALU, AUGUSTO | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTIAGO TORRES, JEAN | LAW OFFICE OF DAVID CARRION BARALT | |
| VEGA VILLALBA, CHRISTIAN | LAW OFFICE OF DAVID CARRION BARALT | |
| SOTO RAMOS, EMMANUEL | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA ORTIZ, DIEGO | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ CONCEPCION , JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERON MUÑOZ, RAMON | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTIAGO RODRIGUEZ, PABLO | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES MARTINEZ, ISALI | LAW OFFICE OF DAVID CARRION BARALT | |
| CARRASQUILLO, JAVIER WALKER | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| VELA CALO, KASSANDRA | LAW OFFICE OF DAVID CARRION BARALT | |
| CARRASQUILLO, HECTOR VELEZ | LAW OFFICE OF DAVID CARRION BARALT | |
| LOPEZ , MARTHA RIVERA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANCHEZ SOLDEVILLA, MARIA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTOS FIGUEROA, CARLOS | LAW OFFICE OF DAVID CARRION BARALT | |
| PAZ OTERO, ADY | LAW OFFICE OF DAVID CARRION BARALT | |
| JIMENEZ BRACERO, MARGARITA | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS MUNDO, NELSON | LAW OFFICE OF DAVID CARRION BARALT | |
| ALBERTY MARRERO, SOCORRO | LAW OFFICE OF DAVID CARRION BARALT | |
| OCASIO MATOS, BARBARA | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVAS SANTIAGO, YAITZA | LAW OFFICE OF DAVID CARRION BARALT | |
| PANTOJAS, ADALBERTO | LAW OFFICE OF DAVID CARRION BARALT | |
| ORTIZ MEDINA, ANITZA | LAW OFFICE OF DAVID CARRION BARALT | |
| ARROYO MOLINA, FELIX | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS VAZQUEZ, NOELIA | LAW OFFICE OF DAVID CARRION BARALT | |
| LEYVA ROMERO, RAFAEL | LAW OFFICE OF DAVID CARRION BARALT | |
| GARCIA PERALES, DAMARIS | LAW OFFICE OF DAVID CARRION BARALT | |
| LLOPIZ BURGOS, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| SOTO CALDERON, JUDITH | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTIAGO MARTINEZ, GIANCARLO | LAW OFFICE OF DAVID CARRION BARALT | |
| NEGRON DIAZ, JONUEL | LAW OFFICE OF DAVID CARRION BARALT | |
| ADORNO OTERO, EMILIO | LAW OFFICE OF DAVID CARRION BARALT | |
| ROSADO MORALES, AYMEE DEL C. | LAW OFFICE YADIRA ADORNO DELGADO | |

| | | |
|---|---|---|
| CARMELO MARQUEZ SANCHEZ | LAW OFFICE YADIRA ADORNO DELGADO | |
| PEREZ ADORNO, JORGE L | LAW OFFICE YADIRA ADORNO DELGADO | |
| MYRIAM BETANCOURT LOPEZ, ET ALS. | LAW OFFICE YADIRA ADORNO DELGADO | |
| DINO DEMARIO | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| CHERYL STEELE | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MARLENE RUIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| KRISTAL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| ZELL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MILAIZA MARTIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| NUNEZ NIEVES, JOSE R. | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |
| AGOSTO SANTIAGO, GIL | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |
| LEON RODRIGUEZ, EDDIE | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |
| SANTANA PAGAN RENE | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| YSABEL FLORIAD | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| EMILIO SOLER RAMIREZ | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| MUNICIPAL REVENUE COLLECTION CENTER | LAW OFFICES OF F. VAN DERDYS | |
| QUINTERO-CORTES, IVONNE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| MALARET-GOMEZ, HIRAM | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ROMAN-RIVERA, LUISA E. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| CARRASQUILLO-CRUZ, PEDRO M. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FRADERA-DELGADO, ANA C. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| IRIZARRY-LOPEZ, GISELLE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| PEREZ-OCASIO, DORIS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |

| | | |
|---|---|---|
| RIVERA-GUEVAREZ, ROLANDO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ZAMORA-FERNANDEZ, JOSE A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-AMARO, EVELYN | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ROLON-QUIÑONES, FELIX | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| COLON-CINTRON, ANABELLE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ALBINO-TORRES, ACTRIZ A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FAJARDO-ROJAS, ZURYS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ALICEA-RIVERA, SHIAMALY | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| NIEVES-LOPEZ, BEATRIZ | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| AVILES-CANCEL, ARLEEN Y. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ALBORS-PERALTA, MARIA T. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| BOSCHETTI-MARTINEZ, FELIX G. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| JIMENEZ RIVERA, MAYRA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FONTANEZ-LOPEZ, JUAN C. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| BERRIOS-VEGA, LUIS O. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-FIGUEROA, CARLOS R. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-ARROLLO, ALLISON | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANTOS-ORTIZ, MARIE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FRAGOSO-VALENTIN, NILDA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| OLIVERAS-VAZQUEZ, BETHZAIDA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VAZQUEZ-GARCIA, HECTOR | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| PEREZ-BERNARD, LUIS A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANCHEZ-CRUZ, DOROTEO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |

| | | |
|---|---|---|
| PACHECO-ESTRADA, CARLOS J. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VALENTIN-GARCIA, DANIEL | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VELEZ-GARCIA, ROBERTO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANCHEZ-RODRIGUEZ, FRANCISCO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SOTO-GONZALEZ, LUIS A | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RUIZ-AVILES, JOSE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RAMOS-RIOS, MIRIAM | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RIVERA-LUGO, LUIS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANCHEZ RODRIGUEZ, FRANCISCO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| YFN YABUCOA SOLAR LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| COLON, OSCAR | LAW OFFICES OF JANE BECKER WHITAKER | |
| OMAR LUGO | LAW OFFICES OF JANE BECKER WHITAKER | |
| YESSICA ACEVEDONM | LAW OFFICES OF JANE BECKER WHITAKER | |
| LAS LOMAS CONSTRUCTION SE | LAW OFFICES OF JANE BECKER WHITAKER | |
| RIVERA RAMIREZ, JOSE MARCELO | LAW OFFICES OF JANE BECKER WHITAKER | |
| MUNICIPALITY OF SAN SEBASTIAN | LAW OFFICES OF JOHN E. MUDD | |
| GENAY RODRIGUEZ GARCIA | LAW OFFICES OF ROSADO RAMOS | |
| LEIDA PAGAN TORRES | LEIDA PAGAN LAW SERVICES | |
| ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | |
| SINDICATO DE BOMBERAS UNIDOS DE PR | LEONOR RODRIGUEZ | |
| GONZALEZ LOPEZ, BELKYS | LOPEZ TORO LAW OFFICES | |

| | | |
|---|---|---|
| NIEVES ROSADO, ANGEL | LUCY RABEL ORTIZ | |
| PADILLA VELEZ, ANIBAL | LUIS A. FERNANDEZ DOMENECH | |
| DIÓGENES INTERNATIONAL CONSULTING | LUIS PABLO COSTAS ELENA | |
| PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | LUIS PABLO COSTAS ELENA | |
| DEMETER INTERNATIONAL INC. | LUIS PABLO COSTAS ELENA | |
| P.R. AGRO-TERRA INTERNATIONAL | LUIS PABLO COSTAS ELENA | |
| DIOGENTS INTERNATIONAL CONSULTING CORP. | LUIS PABLO COSTAS ELENA | |
| PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC | LUIS PABLO COSTAS ELENA | |
| FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) | LUISA ACEVEDO | |
| ROMERO CRUZ, CRYSTAL | LUZ VANESSA RUIZ TORRES | |
| CRYSTAL ROMERO CRUZ | LUZ VANESSA RUIZ TORRES | |
| MORALES LOPEZ, DIANA IRIS | MANUEL COBIÁN ROIG LAW OFFICES | |
| DISTRIBUIDORA BLANCO INC | MARCOS R. VELEZ GREEN | |
| SUCESION PASTOR MANDY MERCADO | MARIA E. VICENS LAW OFFICE | |
| SANTIAGO ALBALADEJO, MANUEL | MARRERO CANDELARIA LAW OFFICES | |
| MANUEL A. RIVERA-SANTOS, ET AL | MAXIMILIANO TRUJILLO-GONZALEZ | |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | MCCONNELL VALDÉS LLC | |
| ASTRAZENECA PHARMACEUTICALS, LP | MCCONNELL VALDÉS LLC | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |
| SHELL TRADING (US) COMPANY | MCCONNELL VALDÉS LLC | |
| PROMOTIONS & DIRECT, INC. | MCCONNELL VALDÉS, LLC | |
| CESAR CASTILLO, INC. | MCD LAW LLC | |

| | | |
|---|---|---|
| GOLDMAN SACHS BANK USA | MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION | MEGAN WALSH BROWN | |
| MARTINEZ-ECHEVARRIA, EDUARDO H | MENDOZA LAW OFFICES | |
| LONGORIA SEPULVEDA, PETER | MIGUEL ANGEL RODRIGUEZ-ROBLES | |
| ROLDAN HOYOS, CARLOS M | MILVA EDET HOYOS | |
| GUILLEMO-SANCHEZ, JAVIER ALBERTO | MIRANDA LAW OFFICES | |
| GUILLERMO MOLINA, JAVIER MIGUEL | MIRANDA LAW OFFICES | |
| FONTÁNEZ DÍAZ , MARÍA M. | MONTANEZ ROSA, IVETTE, & OTHERS | |
| MONTAÑEZ ROSA, IVETTE Y OTROS | MONTANEZ ROSA, IVETTE, & OTHERS | |
| UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS, INC. | MORALES LAW OFFICES ROBERTO O.MALDONADO-NIEVES | |
| MMM MULTIHEALTH, LLC | MORELL CARTAGENA & DAPENA LLC | |
| MMM HEALTHCARE, LLC | MORELL CARTAGENA & DAPENA LLC | |
| NORTEL NETWORKS (CALA), INC. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | |
| UNIVERSIDAD INTERAMERICANA, INC. | MUÑOZ BENITEZ BRUGUERAS & CRUZ | |
| CORREDOR, IRMA | MUNOZ-NAZARIO LAW OFFICE | |
| DAVID CRUZ | NACHMAD & GUILLEMARD, PSC | |
| WANDA MIRANDA | NACHMAD & GUILLEMARD, PSC | |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| VALDES LLAUGER, EDWARD | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| SDT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC | |
| SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | NIGAGLIONI LAW OFFICES, PSC | |
| ROMÁN ROSADO, YARIELIS | NORTH LAW FIRM | |
| AT&T MOBILITY PUERTO RICO INC. | NORTON ROSE FULBRIGHT US LLP | |
| ESTRADA MAYSONET, ALEJANDRO | OFICINA LEGAL LIC. IRIS Y. APONTE ANDINO | |
| ESTRADA, RICARDO | OFICINA LEGAL LIC. IRIS Y. APONTE ANDINO | |
| P.R. USED OIL COLLECTORS, INC | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| PUERTO RICO HOSPITAL SUPPLY, INC. | O'NEILL & GILMORE LAW OFFICE LLC | |
| SAN GERONIMO CARIBE PROJECT, INC | ORLANDO FERNANDEZ LAW OFFICES, P.S.C. | |
| CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | |
| RODRIGUEZ MARTINEZ, JESSICA | PABLO LUGO LAW OFFICE | |
| JOSE DIAZ-COLON | PEDRO R. VAZQUEZ, III PSC | |
| LÓPEZ ROLÓN, CARMEN ALICIA | PEREZ CABALLERO LAW OFFICES | |
| RANGEL GONZALEZ, LESTER M. | PEREZ GUTIERREZ LAW OFFICE | |
| GUADALUPE DE LA MATTA, SAVITRI | PEREZ RIVERA LAW OFFICES | |
| PEREZ ACEVEDO, VICENTE | PEREZ−KUDZMA LAW OFFICE, P.C. | |
| MARCARIBE INVESTMENT CORPORATION | PEREZ−KUDZMA LAW OFFICE, P.C. | |
| THE ESTATE OF RAUL DE PEDRO AND DIANA MARTINEZ | POLO & POLO, LLC | |
| RS LEGACY CORPORATION | PROVINCE DAVID DACHELET | |

| | | |
|---|---|---|
| CONCEPCION OSORIO, MIRIAM A | RAFAEL H. MARCHAND RODRIGUEZ | |
| AYALA GRISELLE, RIVERA | RAMON M. MENDOZA | |
| HECTOR MELENDEZ MOJICA | RAUL SANTIAGO MELENDEZ | |
| DEPARTMENTO DE HACIENDA | RAUL SANTIAGO MELENDEZ | |
| NIDO, INC., RAFAEL J. | RC LAW OFFICE, PSC | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | |
| NIEVES, YOMAIRA CARABALLO | REYNALDO ACEVEDO VELEZ | |
| NATAL FELICIANO, BETHZAIDA | RGMG LAW | |
| FAIR CONSTRUCTION INC. | RICARDO ENRIQUE CARRILLO | |
| MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON | |
| ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | RICHARD & ESCALERA LLC | |
| MACY'S PUERTO RICO | RICHARD & ESCALERA LLC | |
| CARIBBEAN AIRPORT FACILITIES, INC. | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| ALVARADO SOLIVAN, JOSE ENRIQUE | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| COLON-GONZALEZ, JUAN IVAN | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| RAMOS-ORTIZ, BETHZAIDA | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| SAEZ VARGAS, ANNETTE | RIVERA MUNICH & HERNANDEZ | |
| ORTIZ PEREZ, DEBORAH | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ GONZALEZ, MIGUEL | RIVERA MUNICH & HERNANDEZ | |
| COLON GONZALEZ, VIRGEN DEL S. | RIVERA MUNICH & HERNANDEZ | |
| CALIZ PABELLON, GLORIA I | RIVERA MUNICH & HERNANDEZ | |

| | | |
|---|---|---|
| PAGAN RIVERA, BRENDA E | RIVERA MUNICH & HERNANDEZ | |
| BLANCO RESTO, IRIS Y. | RIVERA MUNICH & HERNANDEZ | |
| QUIROS PAGAN, MAGDA E. | RIVERA MUNICH & HERNANDEZ | |
| PAGAN ORTIZ, DAPHNE Y. | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ, LUIS A. | RIVERA MUNICH & HERNANDEZ | |
| ALVARADO TORRES, ANGEL O. | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ VELAZQUEZ, ARIADNE | RIVERA MUNICH & HERNANDEZ | |
| BAEZ LOPEZ, EMMA I. | RIVERA MUNICH & HERNANDEZ | |
| TORRES SANTIAGO, EMMA L. | RIVERA MUNICH & HERNANDEZ | |
| SALDAÑA, OLGA | RIVERA MUNICH & HERNANDEZ | |
| PEREZ-RODRIGUEZ, MARIA VICTOR | RIVERA VAZQUEZ LAW OFFICES | |
| RUSSELL MCMILLAN, HAZEL A | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, HELEN E | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, VICTORIA J. | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, LUIS J | ROBERTO ALONSO SANTIAGO | |
| COSTAS ELENA, LUIS P. | ROBERTO ALONSO SANTIAGO | |
| COSTAS ELENA , LUIS P | ROBERTO ALONSO SANTIAGO | |
| RUSSELL MCMILLAN, HAZEL A. | ROBERTO ALONSO SANTIAGO | |
| RIVERA PERCY, VICTOR T | RODRIGUEZ LOPEZ LAW OFFICE, P.S.C. | |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | RODRIGUEZ, RIVERA & TORO PSC | |
| FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | |
| P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | |

| | | |
|---|---|---|
| TELRITE CORPORATION | RPP LAW | |
| LIFE WIRELESS | RPP LAW | |
| B.P.S.E. | SAGARDÍA LAW OFFICES | |
| BAHÍA PARK S.E. | SAGARDÍA LAW OFFICES | |
| MAPFRE PAN AMERICAN INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, P.S.C. | |
| XL REINSURANCE AMERICA, INC | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| DORAL MORTGAGE, LLC | SALICHS POU & ASSOCIATES, PSC | |
| DORAL FINANCIAL CORPORATION | SALICHS POU & ASSOCIATES, PSC | |
| RODRIQUEZ QUINONES, DR. RAFAEL | SALVADOR MARQUEZ COLON | |
| COLLAZO QUINONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZ-COLON | |
| UBS TRUST COMPANY OF PR | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| MONTALVO FEBUS, JOSE JAVIER | SANTIAGO-PERELES, RINALDI & COLLAZO, PSC | |
| CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | |
| AUTONOMOUS MUNICIPALITY OF PONCE | STRADLING YOCCA CARLSON & RAUTH, PC | |
| JOSE A. BATLLE OJEDA | THE RIVERA GROUP | |
| JOSE A. BATLLE & ASSOCIATES | THE RIVERA GROUP | |
| ISMAEL RIVERA GRAU | TOLEDO & TOLEDO LAW OFFICE | |
| LOURDES MORALES REYES | TOLEDO & TOLEDO LAW OFFICE | |
| RÍOS ARROYO, CARMEN LYDIA | TOLEDO & TOLEDO LAW OFFICE | |

| | | |
|---|---|---|
| ROSADO BERRIOS, RUTH | TOLEDO & TOLEDO LAW OFFICE | |
| QUINTANA ROSADO, JANZEL DANIEL | TOLEDO & TOLEDO LAW OFFICE | |
| REYES REYES , REY | TOLEDO & TOLEDO LAW OFFICE | |
| LA SOCIEDAD LEGAL DE GANANCIALES | TOLEDO & TOLEDO LAW OFFICE VELEZ MONTES LAW OFFICES | |
| SUN AND SAND INVESTMENTS, CORP. | TORO COLÓN MULLET, P.S.C. | |
| CRUZ BERRIOS, JOSE JULIAN | TREBILCOCK & ROVIRA, LLC | |
| ORTIZ RODRIGUEZ, NORMA I | TRICEL TORRES LOPEZ | |
| ROSARIO VICENTE, GILBERTO | TRONCOSO SCHELL & BOBONIS | |
| UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | |
| TORRES TORRES, DOMINGO | VELEZ & VARGAS LAW SERVICES, PSC | |
| JAVIER COLON GARCIA, KATHY CLAUSELL Y LA SOCIEDAD LEGAL DE GANACIALES | VELEZ MONTES LAW OFFICES | |
| HENSON BUSQUETS, VICTOR O | VICTOR A. VELEZ CARDONA | |
| FIR TREE CAPITAL MANGEMENT, LP | VILARIÑO & ASSOCIATES, LLC | |
| KATHERINE FIGUEROA AND GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| CLARIBEL RIVERA HERNANDEZ ET AL | VIÑAS LAW OFFICE LLC | |
| MCS ADVANTAGE, INC. | VIÑAS LAW OFFICE, LLC | |
| SCOTIABANK DE PUERTO RICO | WACHTELL, LIPTON, ROSEN & KATZ | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| INSIGHT MANAGEMENT GROUP, INC. | WILLIAM M. VIDAL-CARVAJAL LAW OFFICE, P.S.C. | |
| SOFTEK, INC. | WILLIAM M. VIDAL-CARVAJAL LAW OFFICE, P.S.C. | |
| AMERICAN MODERN HOME | WILLIAM M. VIDAL- | |

| | | |
|---|---|---|
| INSURANCE COMPANY | CARVAJAL LAW OFFICE, P.S.C. | |
| GUINOT-MELENDEZ, JOSEFINA | WILLIAM SANTIAGO SASTRE LAW OFFICE | |
| ALVAREZ PEREZ, ISRAEL | WILSON CRUZ RAMIREZ | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| AALAEI, SOPHIE | | |
| AALAEI, BEHZAD | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| DORAL BANK | | |
| FEDERAL DEPOSIT INSURANCE CORP (FDIC) | | |
| RIVERA SANTIAGO, JOSE | | |
| RUIZ RODRIGUEZ, ARQUELIO | | |
| RIVERA VELEZ, ERIC | | |
| CRUZ RODRIGUEZ, ABIGAIL | | |
| WIDDER MD, DONALD | | |
| EMPLEADOS CIVILES ORGANIZADOS (ECO) | | |
| DOUGLAS A. ARON FAMILY TRUST | | |
| ESTERRICH LOMBAY, GABRIEL | | |
| THE TYLENOL COMPANY | | |
| AMAURIS TRUST | | |
| RUIZ GUADARRAMA, ARNOLD D | | |
| NIAVIUS TRUST | | |

| | | |
|---|---|---|
| SEDA ARROYO, EDGARDO | | |
| JOSE L. QUIÑONES VILLANUEVA | | |
| CARRASQUILLO NIEVES, RAFAEL A. | | |
| TAPIA ORTIZ, JUAN A | | |
| DANAUS TRUST | | |
| MORO ROMERO, JULIO | | |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |
| CARIBBEAN MEDICAL CENTER | | |
| PEÑA LUGUERA, JUAN C | | |
| FIRST BALLANTYNE AND AFFILIATES | | |
| THE NEW 5-7-9 AND BEYOND, INC. | | |
| PAZ VILLALOBOS, IRIS | | |
| DENTON, WHADZEN | | |
| MUNICIPIO DE HORMIGUEROS | | |
| FERRER MELENDEZ, SONIA I. | | |
| SUNCOOL AIR CONDITIONING, CORP | | |
| ELSA ARIADNE GONZÁLEZ VÉLEZ | | |
| OMAR DEL PINO GAMEZ | | |
| NAZARIO ACOSTA, RICARDO | | |
| SUPER PLASTICO, INC. | | |

| | | |
|---|---|---|
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY | | |
| UNIVERSAL SERVICE FUND | | |
| INSTITUTE OF PUERTO RICAN CULTURE | | |
| RIVERA, VICTOR M. | | |
| CROWE HORWATH LLP | | |
| MUNICIPIO DE ISABELA | | |
| COSTCO WHOLESALE CORPORATION | | |
| VITALIFE INC | | |
| RODRIGUEZ LOPEZ, SAMUEL | | |
| INMOBILIARIA SAN ALBERTO, INC | | |
| MELVIN D MACY REV TRUST DTD 2/13/87 | | |
| PAGE MACY REV TRUST DTD 12/29/86 T-I-C | | |
| SUCESORES CARVAJAL, PR INVESTMENTS LLC | | |
| HECTOR R GONZALEZ ROMANACE | | |
| MARIA P TORRES DE GONZALEZ | | |
| MUNICIPIO DE LARES | | |
| HERNÁNDEZ QUIJANO, JOSÉ | | |
| MUNICIPIO DE SAN GERMAN | | |
| GONZALEZ RAMOS, MARISOL | | |

| | | |
|---|---|---|
| MARTINEZ GONZALEZ, ALICE | | |
| RIOS SEDA, YAIZA | | |
| PEPSICO PUERTO RICO, INC. | | |
| MUNICIPIO DE PENUELAS | | |
| MEDINA ORIZAL, BRENDS E | | |
| CARIBE TECNO, CRL | | |
| DIAZ RODRIGUEZ MD, RUBEN | | |
| ENVIRONICS ENGINEERING GROUP CORP | | |
| FIRST MEDICAL HEALTH PLAN, INC. | | |
| SYSTEMAX PUERTO RICO | | |
| PATHEON PUERTO RICO, INC. | | |
| DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | | |
| AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | | |
| MOLINA HEALTHCARE OF PUERTO RICO, INC. | | |
| CINTRON TORRES, JAIME E | | |
| LABOY GONZÁLEZ, JOSÉ OSCAR | | |
| BLANCO BOU, FIDEICOMISO | | |
| CARDONA MARQUEZ, BEJAMIN | | |
| LUCENA SOTO, DIONISIO | | |
| SOLA ORELLANO, JOSE V. | | |

| | | |
|---|---|---|
| BETTERCYCLING CORPORATION | | |
| MUNICIPIO DE CABO ROJO | | |
| APONTE CRUZ, REUBEN | | |
| FUNDACION LUIS A. FERRE, INC. | | |
| ZAGA MANAGEMENT CORP. | | |
| U.S CUSTOMS AND BORDER PROTECTION | | |
| DEPT OF HOMELAND SECURITY USA | | |
| VAZQUEZ ROJAS, RAMON L. | | |
| PEREZ RODRIGUEZ, JULIA M. | | |
| DIAZ ONEILL, JAIME A. | | |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | | |
| GONZALEZ GONZALEZ, DIGNORA | | |
| UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |
| SANTANA BAEZ, ELIEZER | | |
| MARTINEZ GONZALEZ, ALICIA | | |
| RAMHIL DEVELOPERS, INC. | | |
| JENNINGS, SUSAN A | | |
| CSA GROUP | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |

| CINTRÓN TORRES, BRENDA LEE | | |
|---|---|---|

**SCHEDULE 8(B)**

**Material Creditors of ERS**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| LEX CLAIMS, LLC | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP GIBSON, DUNN & CRUTCHER LLP | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY MORRISON & FOERSTER, LLP | |
| SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW | |

| | OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
|---|---|---|
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OCHER ROSE, L.L.C | DELGADO & FERNÁNDEZ, LLC<br>JONES DAY | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND | JIMÉNEZ, GRAFFAM & LAUSELL | |

| | | |
|---|---|---|
| LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | REICHARD & ESCALERA, LLC | |
|---|---|---|
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| NOKOTA CAPITAL MASTER FUND, L.P. | JONES DAY | |
| CENTERBRIDGE PARTNERS, L.P. | JONES DAY | |
| LIMA COLON, MIRIAM | MARVIN DIAZ FERRER LAW OFFICES | |
| FELICIANO CONCEPCION, BETZAIDA | MARVIN DIAZ FERRER LAW OFFICES | |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III, L.P. | SEWARD & KISSEL LLP | |
| TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |

| | | |
|---|---|---|
| PUERTO RICO AAA PORTFOLIO BOND FUND, INC | WHITE & CASE LLP | |
| Puerto Rico GNMA | WHITE & CASE LLP | |
| US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND | WHITE & CASE LLP | |
| US MORTGAGE BACKED & INCOME FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | WHITE & CASE LLP | |
| PUERTO RICO INVESTORS TAX-FREE FUND V, INC | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS BOND FUND I | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND IV, INC. | WHITE & CASE LLP | |
| MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | | |
| PASTRANA COLÓN, RAFAEL | | |
| RIVERA CRUZ, GILBERTO | | |
| PASTRANA PASTRANA, MARIA DEL C. | | |
| GONZALEZ CRUZ, DAISY | | |
| PABON VAZQUEZ, ZOILO | | |
| REYES AYALA, ELEUTERIO | | |
| ALAMO DE PADILLA, ISABEL | | |
| FRANCISCO MARTINEZ IRIZARRY | | |
| ELBA I. AYALA RODRIGUEZ | | |
| CINTRÓN TORRES, BRENDA LEE | | |

## SCHEDULE 8(C)

**Material Creditors of PBA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BOND SERIES P AND Q | AMRC, LLC<br>HOGAN LOVELLS US LLP | |
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS & LONGO LAW OFFICES | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS & LONGO LAW OFFICES | |
| SCULPTOR ENHANCED MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| SCULPTOR MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| SCULPTOR SC II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP | |

| | MORGAN, LEWIS & BOCKIUS LLP | |
|---|---|---|
| DAVIDSON KEMPNER PARTNERS | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| EP CANYON LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP | |
| CANYON DISTRESSED TX (A) LLC | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | CANYON DISTRESSED TX (A) LLC |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & | |

| | | |
|---|---|---|
| | BOCKIUS, LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON NZ-DOF INVESTING, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES,<br>PSC<br>MORGAN, LEWIS &<br>BOCKIUS, LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON VALUE REALIZATION<br>FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES,<br>PSC<br>MORGAN, LEWIS &<br>BOCKIUS, LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON BALANCED MASTER<br>FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES,<br>PSC<br>MORGAN, LEWIS &<br>BOCKIUS, LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON BLUE CREDIT<br>INVESTMENT FUND L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES,<br>PSC<br>MORGAN, LEWIS &<br>BOCKIUS, LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES,<br>PSC<br>MORGAN, LEWIS &<br>BOCKIUS, LLP | |

| | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
|---|---|---|
| CANYON-GRF MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION MAC 18, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON GCM PR SPV, LLC | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, P.S.C.<br>MORGAN, LEWIS, & BOCKIUS LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | THE CANYON VALUE REALIZATION MASTER FUND, L.P. |
| THE UNITECH ENGINEERING GROUP, S.E | BUFETE BARNES ROSICH, CSP | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP<br>REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| DESARROLLADORA ORAMA, S.E. | C. CONDE LAW & ASSOC. | |

| | | |
|---|---|---|
| THREE O CONSTRUCTION, S.E. | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| HBA CONTRACTORS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| ORIENTAL ENGINEERS CORP | CINTRON & FERRER JORGE LORA LONGORIA LAW OFFICES, PSC | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC BRACEWELL LLP DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC BRACEWELL LLP DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| QUALITY CONSTRUCTION SERVICES II LLC | EDWINE LA TORRE | |
| AIREKO CONSTRUCTION LLC | FERNANDO E. AGRAIT | |
| GOLDMAN SACHS & CO. LLC | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC | |
| THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") | HOGAN LOVELLS US LLP | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP | |
| INVESCO ADVISERS INC | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| OFI GLOBAL INSTITUTIONAL, INC. | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |

| | | |
|---|---|---|
| SALUD INTEGRAL EN LA MONTAÑA | LAW OFFICES OF JOHN E. MUDD | |
| SKY HIGH ELEVATORS CORP. | LUIS PABLO COSTAS | |
| PERMAL CANYON IO, LTD. | MORGAN, LEWIS, & BOCKIUS LLP | |
| CANYON-EDOF (MASTER) L.P. | MORGAN, LEWIS, & BOCKIUS LLP | |
| JOSE CRUZ GONZALEZ | ROBERTO O. MALDONADO-NIEVES | |
| EDGAR LOPEZ SANCHEZ | ROBERTO O. MALDONADO-NIEVES | |
| WANDA MALDONADO LAUREANO | ROBERTO O. MALDONADO-NIEVES | |
| ARCADIO ARROYO VELAZQUEZ II | ROBERTO O. MALDONADO-NIEVES | |
| ARCADIO ARROYO VELAZQUEZ | ROBERTO O. MALDONADO-NIEVES | |
| HERIBERTO HERNANDEZ RAMIREZ | ROBERTO O. MALDONADO-NIEVES | |
| BENJAMIN OCASIO - TORRES | ROBERTO O. MALDONADO-NIEVES | |
| UNION DE EMPLEADOS DE LA AEP | ROBERTO O. MALDONADO-NIEVES | |
| MILFORD SOUND HOLDINGS II LP | ROPES & GRAY LLP | |
| UNITED SURETY & INDEMNTY COMPANY | SALDANA & SALDANA-EGOZCUE, PSC | |
| A & E GROUP, CORP. | SALDANA & SALDANA-EGOZCUE, PSC | |
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| MASSOL CONSTRUCTION INC | | |
| KARIMAR CONTRUCCION | | |
| DIGESARO, MARIO & LINDA | | |
| A&E GROUP | | |
| JENNINGS, SUSAN A | | |

### SCHEDULE 8(D)

### Material Creditors of PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ABENGOA PUERTO RICO S.E. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| ABENGOA S.A. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER | |

| | | |
|---|---|---|
| | LLP<br>WILLKIE FARR &<br>GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION |
| GONZALEZ-REYES, RAFAEL | AIEM ATTORNEYS & COUNSELORS AT LAW, PSC | |
| COBRA ACQUISITIONS LLC | AKIN GUMP STRAUSS HAUER & FELD LLP<br>REICHARD & ESCALERA, LLC | |
| AGOSTO ROMAN, SANDRA | ALDABERTO ALOMAR ROSARIO | |
| LUIS CORNIER FIGUEROA/LIZ MARY VELEZ RICENT | ALEXANDRO EMMANUEL ORTIZ PADILLA | |
| VILANOVA ACOSTA, SANTOS | ALEXANDRO EMMANUELLE ORTIZ PADILLA | |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DÁVILA, P.S.C. | |
| COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA | ALMEIDA & DAVILA, PSC<br>DIEGO CORRAL GONZÁLEZ<br>HARRY ANDUZE MONTANO LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C.<br>LUGO MENDER GROUP, LLC | |
| AMTRUST FINANCIAL SERVICES, INC. | AMTRUST FINANCIAL SERVICES, INC. | |

| | | |
|---|---|---|
| ANGEL CORTES RIVERA & ALEJANDRINA CARDONA RIVERA | ANGEL CORTES RIVERA & ALEJANDRINA CARDONA RIVERA | |
| TRADEWINDS ENERGY BARCELONETA, LLC | ARRASTIA CAPOTE PARTNERS LL GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY VEGA BAJA, LLC | ARRASTIA CAPOTE PARTNERS LL GENOVESE JOBLOVE & BATTISTA, P.A. | |
| AES PUERTO RICO L.P | ANTONETTI MONTALVO & RAMIREZ COLL | |
| ANTONIO FUENTES GONZALEZ, MARIA YVONNE VIGUIE FERNANDEZ AND THE CONJUGAL PARTNERSHIP CONSTITUTED BY THEM | ANTONIO FUENTES | |
| CLAUDIO RAMÍREZ, JOSÉ CARLOS | ANTONIO JOSE AMADEO-MURGA | |
| JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | ANTONIO JOSE BARCELO HERNANDEZ | |
| CUMBRES DE PONCE, INC | ANTONIO JOSE BARCELO-HERNANDEZ | |
| XAVIER A ARROYO ORTIZ Y YELIXA M | ANTONIO RANZA TORRES | |
| CMA BUILDERS CORP | ARTURO GONZALEZ MARTIN | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| PAN AMERICAN GRAIN COMPANY INC | ARTURO GONZALEZ MARTIN | |
| C.M. LIFE INSURANCE COMPANY | BARING LLC | |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |

| | | |
|---|---|---|
| DELGADO SANTANA, CARMEN | BUFETE DE ABOGADOS CASTRO-PEREZ & CASTRO-CINTRÓN | |
| SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | BUFETE EMMANUELLI, C.S.P. | |
| UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO | BUFETE EMMANUELLI, C.S.P. | |
| WHITEFISH ENERGY HOLDINGS, LLC | C. CONDE & ASSOC FOLEY & LARDNER LLP | |
| ASSURED GUARANTY CORP | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP | |
| SUCESION J. SERRALLES SECOND, INC. | CARDONA JIMENEZ LAW OFFICE, PSC | |
| TEC GENERAL CONTRACTORS | CARDONA JIMENEZ LAW OFFICE, PSC | |
| MUNICIPALITY OF ANASCO | CARLOS M. HERNANDEZ LOPEZ | |
| DE JESUS SILVA, ERICK J | CHRISTIAN FRANCIS MARTINEZ | |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CIGNA INVESTMENTS, INC. | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| RGA REINSURANCE COMPANY | DANIEL THOMAS GLOWSKI | |
| GONZALEZ JOY, MANUEL | DAVID CARRION BARALT | |
| ACEVEDO ECHEVARRIA, CARL LUIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, JAN LUIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GONZALEZ, CARLOS LUIS | DAVID VILLANUEVA MATIAS | |

| ACEVEDO GUZMAN, CORALYS | DAVID VILLANUEVA MATIAS | |
|---|---|---|
| ACEVEDO GUZMAN, JANIELIS | DAVID VILLANUEVA MATIAS | |
| SYNCORA GUARANTEE INC | DEBEVOISE & PLIMPTON LLP<br>GOLDMAN ANTONETTI & CORDOVA, LLC<br>NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| A.J.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| AGUAYO CUEVAS, DAISY | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| E.A.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| J.M.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| LOPEZ GARCIA, MIRNA IRIS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |

| | | |
|---|---|---|
| MARTINEZ TORRES, JAIME | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| T.M.T.A., A MINOR, DAUGHTER OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| TORRES LOPEZ, MICHELLE | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| TORRES MARTINEZ, EDWIN ARIEL | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| LUMA ENERGY | DLA PIPER (PUERTO RICO) LLC DLA PIPER LLP (US) | |
| POWER TECHNOLOGIES CORP. | EDILBERTO BERROS PÉREZ ESQ. | |
| ROMERO QUINONEZ, MARIA C | EILEEN J. BARRESI RAMOS | |
| PUMA ENERGY CARIBE, LLC | ESTRELLA, LLC | |
| MURIEL MELENDEZ, LIZ J | F.J. TORRES DIAZ LAW OFFICES | |
| JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| O'NEILL SECURITY & CONSULTANT SERVICES, INC | FERNANDEZ PEREZ LAW OFFICE | |
| PATRICIA, DANIEL, DAVID, GEVARA - BARISKA, RUTH SILOVIO REPRESENTED BY FERNANDO L. GALLARDO | FERNANDO L. GALLARDO | |
| MUNICIPIO DE SAN JUAN | FERRARI LAW PSC | |
| SANTANA MURIEL, NIURKA C | FJ TORRES DIAZ LAW OFFICES | |
| SANTANA MURIEL, PAOLA C | FJ TORRES DIAZ LAW OFFICES | |
| HECTOR L REYES RIVERA & NORMA E DELEON GONZALEZ | FRANCISCO J. RIVERA-ALVAREZ | |
| CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |

| | | |
|---|---|---|
| PMC MARKETING CORP. | GODREAU & GONZALEZ LAW | |
| CARABALLO, MARCIA GIL | GONZALEZ MUNOZ LAW OFFICES, PSC | |
| ALVARADO-GASCOT, SUCN PABLO | GRAFFAM & BIAGGI | |
| ANGEL ESTRADA, MANUEL | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| ESTRADA LOPEZ, EMMANUEL A. | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| LOPEZ, EILEEN | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | |
| MENA SANTANA, MERVIN XAVIER | HECTOR SANTIAGO RIVERA | |
| ROSARIO ACEVEDO ETS AL, WILLIAM G. | HECTOR SANTIAGO RIVERA | |
| MASTER LINK CORPORATION | HENRY VAZQUEZ IRIZARRY, ESQ. | |
| WIDE RANGE CORPORATION | HENRY VAZQUEZ IRIZARRY, ESQ. | |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 (ATTACHED TO EXHIBIT A) | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | HUMBERTO GUZMAN RODRIGUEZ | |
| GUTIERREZ ARROYO, JEAN CARLOS | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| NAYLEF A. PEREZ MONTALVO REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| PEREZ LA SANTA, VELMA | IZQUIERDO SAN MIGUEL LAW OFFICES | |

| | | |
|---|---|---|
| PEREZ ORTIZ, HECTOR | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| RAMOS MONTALVO, SARAH LYAN | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| JANNEFFER MONTALVO IN REPRESENTATION OF MINOR NAYLEF A PEREZ MONTALVO | IZQUIERDO-SAN MIGUEL LAW OFFICE | |
| MONTALVO DELGADO, JANNEFER IN REPRESENTATION OF MINOR SARAH LYAN RAMOS MONTALVO | IZQUIERDO-SAN MIGUEL LAW OFFICE | |
| CONJUGAL PARTNERSHIP OF ROLANDO MARTINEZ AND LAUREN DE PABLO | JAMES LAW OFFICES, ESQ. | |
| DE PABLO, LAUREN | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ DE PABLO, DEIANEIRA | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES, ESQ. | |
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES AS INHERITOR OF OLGA FINALE | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | JAMES LAW OFFICES, ESQ. | |
| ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP | |

| | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
|---|---|---|
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON | |

| | | |
|---|---|---|
| | LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |
| MONARCH ALTERNATIVE<br>SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |
| MONARCH CAPITAL MASTER<br>PARTNERS III LP | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |

| | | |
|---|---|---|
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG |
| CAMACHO FELICIANO, ABDIER S & FELICIANO | JOSE A. RODRIGUEZ-JIMENEZ, ESQ. | |
| BAUTISTA NUNEZ, ANGELA | JOSÉ M. CARRERAS, ESQ. | |
| POLANCO, LUIS | JOSÉ M. CARRERAS, ESQ. | |
| POLANCO, ROSANA | JOSÉ M. CARRERAS, ESQ. | |

| | | |
|---|---|---|
| WINDMAR RENEWABLE ENERGY, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC. | |
| PV PROPERTIES, INC. | JRJ CONSULTANTS AND LEGAL ADVISORS, LLC | |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | JUAN CORCHADO-JUARBE | |
| ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | |
| MARATHON ASSET MANAGEMENT,LP,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| KNIGHTHEAD CAPITAL MANAGEMENT LLC,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX - EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO SHORT DURATION HIGH YIELD MUNICIPAL FUND OF AIM COUNSELOR SERIES TRUST (INVESCO COUNSELOR SERIES TRUST) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| DAVILA ROMAN, RAMON | LAVY APARICIO LOPEZ, ESQ. | |

| | | |
|---|---|---|
| RIVERA RAMIREZ, JOSE MARCELO | LAW OFFICES OF JANE BECKER WHITAKER | |
| DINO DEMARIO AND CHERYL STEELE | LAW OFFICES BENJAMIN ACOSTA,JR | |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | LAW OFFICES BENJAMIN ACOSTA,JR | |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON BEHALF OF MINORS A.O. AND T.M. | LAW OFFICES BENJAMIN ACOSTA,JR | |
| GS FAJARDO SOLAR LLC | LAW OFFICES OF HERRERO & ASSOCIATES, P.S.C. | |
| M SOLAR GENERATING, LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| YFN YABUCOA SOLAR LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| FIGUEROA COLON, RICARDO | LAW OFFICES OF JOHN E. MUDD | |
| ORLANDO MARINI ROMAN | LCDO. ARIEL O. CARO PEREZ | |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON COLON, ESQ. | |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | LEMUEL NEGRON-COLON | |
| PBJL ENERGY CORPORATION | LEX SERVICES PSC | |
| PONCE MRI, INC. | LUIS M. BARNECET VELEZ | |
| MARGARITA BLONDET, SU SUCESION COMPUESTO POR MARIA I. RUBERT BLONDET, SONIA RUBERT BLONDET, MARGARITA RUBERT BLONDET, SONIA RUBERT, ADMINISTRADORA | LUIS PABLO COSTAS ELENA | |
| AMARO MATEO, MIGUEL A | LUZ VANESSA RUIZ | |
| KAN (MENOR) REPRESENTATIVE FOR MARIA NUNEZ TORRES AND MIGUAL AMARO | LUZ VANESSA RUIZ | |
| OQUENDO RIVERA, MARIA | LUZ VANESSA RUIZ | |

| | | |
|---|---|---|
| COMISION DE ENERGIA DE PUERTO RICO | MARIANA ISABEL HERNANDEZ-GUTIERREZ | |
| GERENCOOP | MARICHAL, HERNÁNDEZ, SANTIAGO & JUARBE, LLC | |
| FOREMAN ELECTRIC SERVICES INC. | MCCONNELL VALDÉS LLC | |
| ACLARA TECHNOLOGIES LLC | MCCONNELL VALDÉS LLC | |
| AGUIRRE OFFSHORE GASPORT, LLC | MCCONNELL VALDÉS, LLC | |
| VITOL INC. | MCCONNELL VALDES LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP SUSMAN GODFREY LLP | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS SHORT DURATION TAX FREE FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| VEGA LOPEZ, ORLANDO, VELAZQUEZ WANDA, VEGA OMAR, VEGA ORLANDO, VEGA KATHLEEN | MICHELLE ANNET RAMOS JIMENEZ | |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | MOORE & VAN ALLEN PLLC | |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | MORRISON & FOERSTER LLP | |
| LORD ELECTRIC COMPANY OF PUERTO RICO | NANETTE RICKENBACH | |
| COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. | |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. | |

| | | |
|---|---|---|
| TORRES ACOSTA, LIRMARIS | NOGUERAS DE GONZALEZ LAW OFFICE | |
| SUCESION DE EDGARDO JOSE ORTIZ RIVERA | ORLANDO CAMACHO PADILLA | |
| ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| NEGRON MARTINEZ, CESAR LUIS | PEDRO JAIME LÓPEZ-BERGOLLO | |
| RS LEGACY CORPORATION | PROVINCE | |
| SC5EJT LLC AS TRANSFEREE OF SOLA LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| SC5EJT LLC AS TRANSFEREE OF ULTRA MASTER LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| ULTRA MASTER LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| ULTRA NB LLC | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| MELENDEZ ORTIZ, DENNIS | RAMON DIAZ GOMEZ, ESQ | |
| GARCIA NARVAEZ, AGUSTIN | RAMON NICOLAS PLAZA | |
| RIVERA PEREZ, JAIME JAFFET | RGF LAW FIRM | |
| PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | RICHARD JAMES MACLEAN | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | RICHARD JAMES MACLEAN | |
| GUANILL NAVARRO, BEREIDA | RICHARD SCHELL ASAD | |
| LACEN GUANILL, JESUS | RICHARD SCHELL ASAD | |
| UITICE (UNIÓN INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELÉCTRICAS) | ROBERTO MALDONADO NIEVAS | |
| UNION DE EMPLEADOS PROFESIONALES | ROBERTO O. MALDONADO-NIEVES | |

| | | |
|---|---|---|
| INDEPENDIENTE DE LA AEE | | |
| UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICOS | ROBERTO O.MALDONADO-NIEVES<br>MORALES LAW OFFICES | |
| VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND III, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND IV, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND V, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| TRAFALGAR ENTERPRISES, INC. | SANTIAGO & GONZALEZ LAW, LLC | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICE LLC | |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICE LLC | |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | SANTOS BERRIOS LAW OFFICE LLC | |
| COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |
| ECO ELECTRICA, L.P. | SHEARMAN & STERLING LLP | |
| SOLA LTD | SIMPSON THACHER & BARTLETT LLP | |
| SOLUS OPPORTUNITIES FUND 5 LP | SIMPSON THACHER & BARTLETT LLP | |
| SLATER, PAUL KELLY | SOLE-DE LA PAZ LAW OFFICES | |

| | | |
|---|---|---|
| MHPS PUERTO RICO, LLC | STEPTOE & JOHNSON, LCC | |
| MELENDEZ, HECTOR RIVERA | UBARRI & ROMAN LAW OFFICE | |
| MELENDEZ, RENE RIVERA | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, HECTOR | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, IVAN | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, SAUL | UBARRI & ROMAN LAW OFFICE | |
| RIVERA, ANA TERESA | UBARRI & ROMAN LAW OFFICE | |
| CARLOS PÉREZ-MOLINA, ANA FIGUEROA, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | VALENZUELA-ALVARADO, LLC | |
| SANTIAGO ACUNA, VIRGINIA M. | VIALRO LAW OFFICES | |
| CAYETANO POU MARTINEZ, ANTONIO | VICTOR M. RIVERA-RIOS | |
| PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RIOS | |
| JUANITA SANTIAGO REYES ON BEHALF OF C.R.S A MINOR CHILD | VICTOR P MIRANDA CORRADA | |
| JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | VICTOR P MIRANDA CORRADA | |
| CONCEPCION DE JESUS, LILLIAM | VICTOR QUINONES | |
| MANUEL RODRIGUEZ, RODRIGO | VICTOR QUIONES | |
| MICHELLE RODRIGUEZ, PAOLA | VICTOR QUIONES | |
| SCOTIABANK DE PUERTO RICO, AS ADMINISTRATIVE AGENT | WACHTELL, LIPTON, ROSEN & KATZ | |
| MUNICIPIO DE NAGUABO | WILLIAM MENDES | |
| KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLP | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC | YOUNG CONAWAY STARGATT & TAYLOR LLP | |
| ACEVEDO-VEGA, LINES & SUS HIJOS MENORES DE EDAD D.N.A. | | |

| | | |
|---|---|---|
| Y I.D.N.A | | |
| AES ILUMINA, LLC | | |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | | |
| ARCH MORTGAGE INSURANCE COMPANY | | |
| BERKOWITZ, PETER | | |
| BETANCOURT TORRES, JOSE A | | |
| BHATIA, MOHINDER S | | |
| BHATIA-GAUTIER, LISA E. | | |
| BLUE BEETLE III, LLC | | |
| CARDO ANA-MED CONSULTING GROUP PSC | | |
| CARNEVALE, TODD A. | | |
| CARRASQUILLO NIEVES, RAFAEL | | |
| COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | | |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | | |
| COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | | |
| COOPERATIVA A/C CIDRENA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| DEPARTMENT OF THE TREASURY | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| DESARROLO E INVERSIONES DEL SUR (D.I.S.), INC | | |
| DIAZ RODRIGUEZ MD, RUBEN | | |
| EIF PR RESOURCE RECOVERY, LLC. | | |

| | | |
|---|---|---|
| ENVIRONICS RECYCLING | | |
| FIGUEROA SIERRA, JOSE A. | | |
| FOJO, JOSE A. & BLANCA | | |
| FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| FREIRIA UMPIERRE , ENRIQUE | | |
| GG ALTERNATIVE ENERGY CORPORATION | | |
| GONZALEZ, ANELIZ | | |
| GONZALEZ AGOSTO, HIPOLITO | | |
| GONZALEZ COGNET, LUIS | | |
| HECTOR R GONZALEZ ROMANACE & FAMILY (WIFE & 3 ADULT CHILDREN) | | |
| HEIN, PETER C. | | |
| HERMANDAD DE EMPLEADOS DE OFICINA, COMERCIO Y RAMAS ANEXAS DE PUERTO RICO (PUERTOS) (ATM) | | |
| HERNANDEZ AVILES, MARIA M | | |
| HERNÁNDEZ RIVERA, JUAN A. | | |
| HERNANDEZ, VICTOR | | |
| HIGH-YIELD MUNICIPAL ETF | | |
| ISLA DEL RIO INC. | | |
| JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | | |
| KEN KIRSCHENBAUM FAMILY TRUST | | |
| LA GUITARRA RETIREMENT PLAN TRUST | | |
| LANCER INSURANCE COMPANY | | |
| LERI, CRL | | |

| | | |
|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | | |
| LINDE GAS PUERTO RICO INC. | | |
| LS BOND FUND | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LS STRATEGIC INCOME FUND | | |
| MARTINEZ GARCIA, JORGE | | |
| MARTINEZ ZAPATA, DAISY C | | |
| MEDICOOP | | |
| MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | | |
| MINICHINO JTWROS, CARMINE V AND REGINA | | |
| MONY LIFE INSURANCE COMPANY OF AMERICA | | |
| MUNICIPIO ANTONOMO DE HUMACAO | | |
| MUNICIPIO DE ISABELA | | |
| MUNICIPIO DE LOIZA | | |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| NIEVES MORALES, CARMEN M. | | |
| OLIVENCIA DE JESUS, ORLANDO | | |
| OLMO KORTRIGHT, NELSON RAFAEL | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |

| | | |
|---|---|---|
| PEREZ RODRIGUEZ, JOEL | | |
| PEREZ RODRIGUEZ, MARIA V. | | |
| PEREZ, HECTOR X. | | |
| PEREZ-GUTIERREZ, FERNANDO | | |
| PRETE, JAMES A. | | |
| RAMOS MARTIN, ROBERT | | |
| RESUN BARCELONETA, LLC | | |
| RIVERA CRUZ, JAIME | | |
| RIVERA, VICTOR M. | | |
| SANTOS, FRANCISCO | | |
| SEMIDEY, JAIME SANTIAGO | | |
| SERRANO ISERN, ALFONSO | | |
| SHORT MUNICIPAL ETF | | |
| STEWART TITLE GUARANTY CO-MASTER | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN | | |
| TORRES PEREZ, JOSE L & SOTO QUINONES, | | |
| TRISTAN REYES GILESTRA / GVELOP | | |
| UNIVERSAL GROUP, INC. | | |
| UNIVERSIDAD CARLOS ALBIZU, INC. | | |
| WDC PUERTO RICO, INC. | | |
| WELLS FARGO STRATEGIC MUNICIPAL BOND FUND | | |

**SCHEDULE 8(E)**

**Material Creditors of HTA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| LEX CLAIMS, LLC | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP GIBSON, DUNN & CRUTCHER LLP | |
| ITURREGUI MARGARIDA, CARLOS E. | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, NICOLAS | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, JOSE ANTONIO | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, PEDRO | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, ANA I | ALFONSO H. ZAYAS CINTRON | |
| COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA | ALMEIDA & DAVILA, PSC DIEGO CORRAL GONZÁLEZ HARRY ANDUZE MONTANO LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C. HARRY ANDUZE MONTAÑO LAW OFFICES LUGO MENDER GROUP, LLC | |
| SURO LLOMBART, MARIA DE LOS ANGELES | BUFETE LOPEZ SANTIAGO | |

| | | |
|---|---|---|
| LLOMBERT, CARLOS SURO | BUFETE LOPEZ SANTIAGO | |
| AMADEO NAVAS | BUFETE LOPEZ SANTIAGO | |
| JOSE ENRIQUE MANUEL | BUFETE LOPEZ SANTIAGO | |
| COLON DE RODRIGUEZ, REINA | BUFETE LOPEZ SANTIAGO | |
| SURO LLOMBERT, JOSE A. | BUFETE LOPEZ SANTIAGO | |
| CASTILLO MATOS, PEDRO J. | BUFETE LOPEZ SANTIAGO | |
| AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | BUFETE LOPEZ SANTIAGO | |
| RODRIGUEZ PAGAN, REINALDO | BUFETE LOPEZ SANTIAGO | |
| TORRES PEREZ, LILLIAM | BUFETE LOPEZ SANTIAGO | |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP | |
| WEST CORPORATION | CARDONA JIMENEZ LAW OFFICES PSC | |
| PEERLESS OIL & CHEMICALS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| CONSTRUCTORA SANTIAGO II, CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FERROVIAL AGROMAN, S.A. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| CSCG, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| CONSTRUCCIONES JOSE CARRO, S.E. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| L.REYES CONTRACTORS, S.E. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| DEL VALLE GROUP | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| DEL VALLE GROUP SP | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FERROVIAL AGROMAN LLC | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| R & F ASPHALT UNLIMITED, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| THE ESTATE FERNANDEZ GARZOT | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| RIVERO CONSTRUCTION CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |

| | | |
|---|---|---|
| UNIQUE BUILDERS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| TAMRIO,INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FIORINA MARIA VILELLA GARCIA | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| ROBLES ASPHALT CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| GENESIS SECURITY SERVICES, INC. | CASILLAS SANTIAGO TORRES LAW LLC | |
| TENS DEVELOPMENT, LLC. | CORREA ACEVEDO LAW OFFICES, P.S.C. | |
| L.P.C. & D., INC. | CORRETJER, L.L.C. | |
| BURGOS MERCASO, LUIS ARNALDO | CRUZ PÉREZ & ASOCIADOS | |
| MILA BARCELO, ROSA MERCEDES | CRUZ PÉREZ & ASOCIADOS | |
| SOCIEDAD LEGAL DE GANANCIALES BURGOS-MILA | CRUZ PÉREZ & ASOCIADOS | |
| PABUR INC. H/N/C H2ONLY | CRUZ PÉREZ & ASOCIADOS | |
| IMMOBILIARIA UNIBON, INC. | ENRIQUE RODRIGUEZ CINTRON | |
| CONSTRUCTORA FORTIS INC | FELIPE AVILES COLON | |
| RIVERA-COLON, NESTOR | FRANCISCO R. GONZALEZ LAW FIRM | |
| LAS MONJAS REALTY II, SE | G. CARLO-ALTIERI LAW OFFICES | |
| PLAZA LAS AMERICAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
| FINCA MATILDE, INC. | GARCIA-ARREGUI & FULLANA PSC MARIA E. VICENS LAW OFFICE | |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | GARFFER & JUSINO ATTORNEYS AT LAW | |
| MARTINEZ GONZALEZ, DELIA M. | GASPAR ALBERTO MARTINEZ MANGUAL | |
| CORTES, ANA MISLAN | GASPAR ALBERTO MARTINEZ MANGUAL | |
| CONDE MERCADO, NANETTE MENENDEZ | GASPAR ALBERTO MARTINEZ MANGUAL | |
| RIO CONSTRUCTION CORP. | GILBERTO JULIO RODRIGUEZ ZAYAS | |

| | | |
|---|---|---|
| SUCN PABLO ALVARADO-GASCOT | GRAFFAM & BIAGGI | |
| U.S. BANK NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| FIRST TRANSIT OF PUERTO RICO, INC. | HOLLAND & KNIGHT LLP | |
| ROSADO SANTIAGO, WILLIAM | JESUS R. MORALES CORDERO | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ACP MASTER, LTD. |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |

| | | |
|---|---|---|
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, | |

| | | |
|---|---|---|
| | LLP<br>REICHARD & ESCALERA | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| PRISMA SPC HOLDINGS LTD.<br>SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL,<br>ENGLERT, ORSECK,<br>UNTEREINER & SAUBER LLP | |
| ZLS DEVELOPMENT<br>CORPORATION | JORGE CARLOS VENEGAS | |
| RADI CORP. | JORGE L. COUTO GONZALEZ | |
| SIEMENS TRANSPORTATION<br>PARTNERSHIP PUERTO RICO, S.E. | JOSE LUIS RAMIREZ-COLL | |
| JESUS MANUEL SOSA PAGAN | JUAN CORCHADO-JUANBE | |
| KEISHLA LIZ ROSARIO SOTO | JUAN CORCHADO-JUANBE | |
| ROQUE FELIX, CYNTHIA | LAW OFFICE YADIRA<br>ADORNO DELGADO | |
| WILFREDO MARTINEZ | LAW OFFICES OF BENJAMIN<br>ACOSTA JR | |
| DINO DEMARIO | LAW OFFICES OF BENJAMIN<br>ACOSTA JR | |
| CHERYL STEELE | LAW OFFICES OF BENJAMIN<br>ACOSTA JR | |
| MARLENE RUIZ | LAW OFFICES OF BENJAMIN<br>ACOSTA JR | |
| KRISTAL MARTINEZ | LAW OFFICES OF BENJAMIN<br>ACOSTA JR | |
| ZELL MARTINEZ | LAW OFFICES OF BENJAMIN<br>ACOSTA JR | |
| MILAIZA MARTIZ | LAW OFFICES OF BENJAMIN<br>ACOSTA JR | |
| MS MANGO FARM, INC. | LEIDA PAGAN LAW<br>SERVICES | |

| | | |
|---|---|---|
| LEIDA PAGAN TORRES | LEIDA PAGAN LAW SERVICES | |
| MANDRY MERCADO, SUCESION PASTOR | MARIA E. VICENS LAW OFFICE | |
| JOSE R. ARZON GONZALEZ | MARIBEL VIDAL VALDES | |
| AUTOPISTAS DE PR, LLC | MCCONNELL VALDÉS, LLC | |
| REXACH HERMANOS, INC. | MCCONNELL VALDÉS, LLC | |
| FELICIANO VELEZ | MORALES LAW OFFICES | |
| CATHERINE DENISSE | MORALES LAW OFFICES | |
| CURBELO ROJAS, YOSELYN | MORALES LAW OFFICES | |
| GILA, LLC | MORELL CARTAGENA & DAPENA | |
| MPJ AUTO CORP. | OCASIO PEREZ LAW OFFICES | |
| AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| AIG INSURANCE COMPANY-PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| AIG PROPERTY CASUALTY INC. | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| DAVILA SUAREZ, RAFAEL E | OLMEDO LAW OFFICES PSC | |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC | |
| CAGUAS LUMBERYARD, INC. | POLO & POLO, LLC | |
| FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | |
| WESTERN SURETY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| CONTINENTAL CASUALTY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| CNA SURETY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| ENDURANCE REINSURANCE CORPORATION OF AMÉRICA | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| TRANSCORE ATLANTIC, INC. | SEPULVADO, MALDONADO & COURET | |

| | | |
|---|---|---|
| BONES DIAZ, EDWIN F | SERRANO URDAZ LAW OFFICE | |
| MATOS, EFRAIN | THE LAW OFFICES OF EDWARD W. HILL | |
| LA SOCIEDAD LEGAL DE GANANCIALES | TOLEDO & TOLEDO LAW OFFICE VELEZ MONTES LAW OFFICES | |
| STERLING ORTIZ, DIONISIO | VARGAS LAW OFFICES | |
| JAVIER COLON GARCIA | VELEZ MONTES LAW OFFICES | |
| KATHY CLAUSELL RAMIREZ | VELEZ MONTES LAW OFFICES | |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | | |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | | |
| DESARROLLADORA JA, INC. | | |
| HDP CONSTRUCTION, CORP. | | |
| GENERAL MANAGEMENT AND ARCHITECTURAL AND ENGINEERING CONSULTANTS | | |
| SAFETY ROUTE CORPORATION | | |
| INMOBILIARIA UNIBON, INC. | | |
| FRANCISCO DIAZ MASSO | | |
| BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| PROSOL-UTIER (PROGRAMA DE SOLIDARIDAD DE LA UTIER)-CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE | | |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | | |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | | |
| LAMBOY GONZALEZ, JOSE OSCAR | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE- RURAL DEVELOPMENT | | |

| | | |
|---|---|---|
| BETTERRECYCLING CORPORATION | | |
| BETTEROADS ASPHALT LLC | | |
| CONSTRUCTORA WF. INC | | |
| VÁZQUEZ ROJAS, RAMÓN L. | | |
| EMPRESAS FORTIS, INC. | | |
| CSA GROUP | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |

## SCHEDULE 8(F)

**Material Creditors of COFINA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| BONISTAS DEL PATIO, INC. | DAVIS POLK & WARDWELL LLP | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |

# SCHEDULE 9

**Inactive Claims**

## SCHEDULE 9(A)

### Inactive Claims – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ACEVEDO LLAMAS, ANGEL L | ACEVEDO SERRANO LAW OFFICES | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & | |

| | | |
|---|---|---|
| | SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| AMADEO MURGA, ANTONIO J | A.J. AMADEO MURGA LAW OFFICES | |
| GARCIA RUBIERA | A.J. AMADEO MURGA LAW OFFICES | |
| TRASLADOS MEDICOS DE PUERTO RICO | ALCIDES A. REYES GILESTRA | |
| ALB PR INVESTMENTS LLC | ALDARONDO & LOPEZ BRAS | |
| GARDON STELLA , MAYRA | ALEXIS ALBERTO BETANCOURT-VINCENTY | |
| ALFA & OMEGA ELECTRIC SE | ALFA & OMEGA | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C.<br>HARRY ANDUZE MONTAÑO LAW OFFICES<br>LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DAVILA PSC | |
| COOPERATIVE DE AHORRO Y CREDITO ABRAHAM ROSA | ALMEIDA & DAVILA PSC | |
| HUMBERTO MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP<br>LAW OFFICES BENJAMIN ACOSTA, JR | |
| JEANETTE MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP<br>LAW OFFICES BENJAMIN ACOSTA, JR | |
| PIRTLE MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP<br>LAW OFFICES BENJAMIN ACOSTA, JR | |
| GUZMAN OLMEDA, CHRISTIAN | ANABEL VAZQUEZ FELICIANO | |
| POLANCO JORDAN, YANITSZA MARIE | ARRILLAGA & ARRILLAGA | |
| WHITEBOX MULTI-STRATEGY PARTNERS, LP | ARROYO & RIOS LAW OFFICES<br>KASOWITZ BENSON TORRES LLP | |

| | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA STROOCK & STROOCK & LAVAN LLP WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | AURELIO GRACIA MORALES | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | |
| WAL-MART PUERTO RICO, INC. | BAUZÁ BRAU IRIZARRY & SILVA | |
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS LONGO | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS LONGO | |
| BONNIE BOOTHBY BERROCAL | BERRIOS LONGO | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |

| | | |
|---|---|---|
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER PARTNERS | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR ENHANCED MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR SC II, L.P. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, | |

| | LLP MORGAN, LEWIS & BOCKIUS LLP | |
|---|---|---|
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| EP CANYON LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP | |
| GORDEL CAPITAL LIMITED | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP | |
| M.H. DAVIDSON & CO. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| CANYON BALANCED MASTER FUND, LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART | |

| | | |
|---|---|---|
| | & SULLIVAN, LLP | |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON NZ-DOF INVESTING, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION MAC 18 LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-GRF MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & | |

|  | ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP |  |
|---|---|---|
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP |  |
| ORACLE CARIBBEAN, INC. | BUCHALTER, A PROFESSIONAL CORPORATION |  |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | BUFETE EMMANUELLI, C.S.P. |  |
| ALBORS-PERALTA, MARIA T. | BUFETE FRANCISCO GONZALEZ |  |
| ALBINO-TORRES, ACTRIZ A. | BUFETE FRANCISCO GONZALEZ |  |
| SANTOS RIVERA, FRANCISCO | BUFETE GORDON MENEDEZ & ASOCIADOS |  |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP<br>REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP<br>CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP<br>CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO COVAS & SANTIAGO, LLP |  |
| JIMENEZ GANDARA, MARIA ELENA | CARLOS SEBASTIAN DAVILA |  |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES, LLC<br>ROBERTO DEL TORO MORALES |  |
| UNIVERSAL LIFE INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES LLC<br>ROBERTO DEL TORO MORALES |  |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | CHARLES A. CUPRILL, P.S.C. LAW OFFICES |  |

| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK & LAVAN LLP | |
|---|---|---|
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK & LAVAN LLP | |
| COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | |
| RS LEGACY CORPORATION | DAVID DACHELET<br>PROVINCE | |
| PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | DEBEVOISE & PLIMPTON LLP<br>GOLDMAN ANTONETTI & CORDOVA, LLC<br>NORTON ROSE FULBRIGHT US LLP | |
| COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | DELGADO-MIRANDA LAW OFFICES | |
| ORIENTAL BANK | DELGADO FERNANDEZ LLC | |
| OPPS CULEBRA HOLDINGS, L.P. | DELGADO & FERNANDEZ, LLC<br>JONES DAY | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |

| | | |
|---|---|---|
| MASON CAPITAL MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| GENARO VAZQUEZ, SUCN | DIANA LYNN PAGÁN-ROSADO | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | DRINKER BIDDLE & REATH LLP | |
| LEON RODRIGUEZ, EDDIE | EDDIE LEON- RODRIGUEZ | |
| BONITA CRL, QUEBRADA | EDGARDO MUNOZ, PSC | |
| COOPERATIVA A/C DE ISABELA | EDGARDO MUNOZ,PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | EDGARDO MUNOZ,PSC | |
| RENEE PAGAN SANTANA, YSABEL FLORIAN | EMILIO F. SOLER | |
| RIO GRANDE COMMUNITY HEALTH CENTER | FELDESMAN TUCKER LEIFEF FIDELL LLP | |
| GONZ BUILDERS CORP. | FERNANDO E. LONGO QUIÑONES, ESQ. | |
| SANCHEZ RODRIGUEZ, FRANCISCO | FRANCISCO SANCHEZ RODRIGUEZ | |
| RIVERA MARTINEZ, ROSA | FRANCISCO SANCHEZ-RODRIGUEZ | |
| CARIBBEAN HOSPITAL CORPORATION | FREDDIE PREZ GONZLEZ & ASSOC. P.S.C | |
| MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | |
| ROSARIO CORA, IRMA M. | FREDESWIN PEREZ CABALLERO | |
| MÉNDEZ CRUZ, MARIBEL | FREDESWIN PEREZ CABALLERO | |
| RODRIGUEZ COLON, MILAGROS | FREDESWIN PEREZ CABALLERO | |
| VAQUERIA TRES MONJITAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
| VR GLOBAL PARTNERS, LP | G. CARLO-ALTIERI LAW OFFICES, LLC | |

| | MAYER BROWN LLP | |
| | MORRISON & FOERSTER LLP | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A) | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE VALUE MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FPA SELECT DRAWDOWN FUND, L.P. | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FT COF (E) HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FT SOF IV HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |

| | | |
|---|---|---|
| GREGORY FUNDS TRUST | | |
| PUERTO RICO BAN (V) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FINCA MATILDE, INC. | GARCIA−ARREGUI & FULLANA PSC | |
| GENERAL ELECTRIC COMPANY AND GE INDUSTRIAL OF PR LLC AND CARIBE GE INTERNATIONAL OF PUERTO RICO, INC. | GLENN REISMAN | |
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |
| GOLDMAN SACHS BOND FUND | GOODWIN PROCTER LLP<br>MORELL, CARTAGENA & DAPENA LLC<br>MCDERMOTT WILL & EMERY LLP | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY | |

| | | |
|---|---|---|
| PORTFOLIO | LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| COOPERATIVA DE AHORRO Y CREDITO HOLSUM | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |
| FERDINAND MARTINEZ SOTOMAYOR | GUILLERMO MOJICA-MALDONADO | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLOW LAW OFFICES, PSC | |

| | | |
|---|---|---|
| U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| ALEJO CRUZ SANTOS | IVONNE GONZALEZ MORALES | |
| MADELINE ACEVEDO CAMACHO | IVONNE GONZALEZ MORALES | |
| DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZ MORALES | |
| PRUDENCIO ACEVEDO AROCHO | IVONNE GONZALEZ MORALES | |
| JEANETTE ABRAMS-DIAZ | IVONNE GONZALEZ MORALES | |
| TOMASSINI, NORBERTO | IVONNE GONZALEZ MORALES | |
| AYALA, IVAN | IVONNE GONZALEZ MORALES | |
| FRANCISCO BELTRAN | IVONNE GONZALEZ MORALES | |
| ABRAHAM GIMÉNEZ | IVONNE GONZÁLEZ-MORALES | |
| JORGE ABRAHAM GIMENEZ | IVONNE GONZÁLEZ-MORALES | |
| ROLANDO MARTINEZ FINALE | JAMES LAW OFFICE | |
| FINALE, ROLANDO MARTINEZ | JAMES LAW OFFICE | |
| LAUREN DE PABLO | JAMES LAW OFFICE | |
| ROLANDO MARTINEZ DE PABLO | JAMES LAW OFFICE | |
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICE | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, | |

| | | |
|---|---|---|
| | WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| TACONIC MASTER FUND 1.5 L.P | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY | |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA, ESQ.<br>SANTI LAW OFFICE | |
| PABLO DEL VALLE RIVERA | JORGE R. QUINTANA-LAJARA<br>LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| MARIA A. MARTINEZ | JORGE R. QUINTANA-LAJARA<br>LAW OFFICES OF MICHAEL CRAIG MCCALL | |

| | | |
|---|---|---|
| PALMETTO STATE FUND A LP | JORGE R. QUINTANA-LAJARA LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| RELIABLE EQUIPMENT CORPORATION | JORGE R. QUINTANA-LAJARA LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| THE GATORADE PUERTO RICO COMPANY | JUAN ACOSTA REBOYRAS | |
| MUNICIPIO DE GURABO | JUAN B. SOTO LAW OFFICES, P.S.C. | |
| KIRSCHENBAUM, KEN | KIRSCHENBAUM & KIRSCHENBAUM, P.C. | |
| SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP NELSON ROBLES-DIAZ LAW OFFICES, P.S.C. | |
| FRANKLIN ADVISERS, INC.ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| OPPENHEIMERFUNDS, INC. | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| OFI GLOBAL INSTITUTIONAL, INC | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX-EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| AQUINO, JOSUE | LAW OFFICES LUIS RAFAEL RIVERA | |
| AQUINO COLÓN, JOSUÉ | LAW OFFICES LUIS RAFAEL RIVERA | |
| SALUD INTEGRAL DE LA MONTANA, INC. | LAW OFFICES OF JOHN E. MUDD | |
| QUIÑONES VILLANUEVA, JOSE L | LCDA GLADYS Y TORRES GARALL | |
| LEIDA PAGAN TORRES, DAMEXCO, INC. | LEIDA PAGAN | |
| COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | LEMUEL NEGRON-COLON | |
| PADILLA VELEZ, ANIBAL | LUIS A. FERNANDEZ-DOMENECH (ABOQADO DEL ACREEDOR) | |
| COOPACA | MARICHAL HERNANDEZ SANTIAGO & JUARBE LLC | |
| HPM FOUNDATION, INC | MARVIN DIAZ FERRER | |
| MCNEIL HEALTHCARE LLC | MCCONNELL VALDES LLC | |
| DL HOTEL COMPANY, LLC | MCCONNELL VALDES LLC | |
| COOPERVISION CARIBBEAN CORPORATION | MCCONNELL VALDÉS LLC | |
| HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC | MCCONNELL VALDES LLC | |
| SHELL TRADING (US) COMPANY | MCCONNELL VALDES LLC | |
| MORTGAGE GUARANTY INSURANCE CORPORATION | MCCONNELL VALDES LLC | |
| DUPONT ELECTRONIC MICROCIRCUITS INDUSTRIES, LTD. | MCCONNELL VALDES LLC | |
| COMBE PRODUCTS, INC. | MCCONNELL VALDES LLC | |
| JOHNSON & JOHNSON INTERNATIONAL | MCCONNELL VALDES LLC | |
| ASTRAZENECA PLC | MCCONNELL VALDES LLC | |
| SYNOVOS PUERTO RICO, LLC | MCCONNELL VALDES LLC | |
| ALZA CORPORATION | MCCONNELL VALDES LLC | |
| JANSSEN CILAG MANUFACTURING LLC | MCCONNELL VALDES LLC | |
| CORDIS LLC | MCCONNELL VALDES LLC | |
| LIFESCAN PRODUCTS, LLC | MCCONNELL VALDES LLC | |

| | | |
|---|---|---|
| OMJ PHARMACEUTICALS, INC. | MCCONNELL VALDES LLC | |
| LIFESCAN LLC | MCCONNELL VALDES LLC | |
| AMO PUERTO RICO MANUFACTURING, INC. | MCCONNELL VALDES LLC | |
| JANSSEN ORTHO LLC | MCCONNELL VALDES LLC | |
| JCPENNEY PUERTO RICO, INC. | MCCONNELL VALDES LLC | |
| DL, LLC | MCCONNELL VALDES LLC | |
| PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | MCCONNELL VALDES LLC | |
| ST. JUDE MEDICAL PUERTO RICO LLC | MCCONNELL VALDES LLC | |
| IPR PHARMACEUTICALS INC. | MCCONNELL VALDES LLC | |
| ETHICON LLC | MCCONNELL VALDES LLC | |
| FIRSTBANK PUERTO RICO | MOORE & VAN ALLEN PLLC | |
| U.S. BANK NATIONAL ASSOCIATION AS TRANSFEREE OF GDB DEBT RECOVERY AUTHORITY | MOORE & VAN ALLEN PLLC | |
| MMM HEALTHCARE, LLC | MORELL CARTAGENA & DAPENA | |
| MMM MULTIHEALTH, LLC | MORELL CARTAGENA & DAPENA | |
| GREENLIGHT CAPITAL (GOLD) LP | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL OFFSHORE MASTER (GOLD) LTD | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL QUALIFIED, LP | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL, LP | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT REINSURANCE LTD | MORGAN, LEWIS & BOCKIUS LLP | |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | MORRISON & FOERSTER LLP | |

| | | |
|---|---|---|
| JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF JNL SERIES TRUST | MORRISON & FOERSTER LLP | |
| ZOE PARTNERS LP | MORRISON & FOERSTER LLP | |
| COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NELSON ROBLES DIAZ LAW OFFICES P.S.C NEVARES, SANCHEZ- ALVAREZ & CANCEL PSC | |
| COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| GONZALEZ MORALES, SANTOS | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| VALDES DE ADSUAR, RUTH | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| AT&T MOBILITY PUERTO RICO INC. | NORTON ROSE FULBRIGHT US LLP | |
| PONCE DE LEON 1403 | OJEDA & OJEDA LAW OFFICE PSC | |
| SUCESION DE EDARDO JOSE ORTIZ RIVERA | ORLANDO CAMACHO PADILLA | |
| RODRIGUEZ MARTINEZ JESSICA | PABLO LUGO LAW OFFICE | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| CEMEX DE PUERTO RICO INC | PJA LAW OFFICES | |
| TILDEN PARK INVESTMENT MASTER FUND LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA SIMPSON THACHER & BARTLETT LLP | |
| STILLMAN, ROBERT | RAFAEL OJEDA-DIEZ | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| CONSUL-TECH CARIBE INC. | REICHARD & ESCALERA LLC | |
| SUIZA DAIRY CORP. | REICHARD & ESCALERA LLC | |

| | | |
|---|---|---|
| HEWLETT PACKARD CARIBE BV, LLC | REICHARD & ESCALERA LLC | |
| HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | REICHARD & ESCALERA LLC | |
| PFIZER PHARMACEUTICALS LLC | REICHARD & ESCALERA LLC | |
| LILLY DEL CARIBE, INC. | REICHARD & ESCALERA LLC | |
| MACY'S PUERTO RICO | REICHARD & ESCALERA LLC | |
| ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | REICHARD & ESCALERA LLC | |
| CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | RENO & CAVANAUGH, PLLC | |
| CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | RENO & CAVANAUGH, PLLC | |
| SALUD INTEGRAL EN LA MONTANA | RENO & CAVANAUGH, PLLC | |
| MOROVIS COMMUNITY HEALTH CENTER | RENO & CAVANAUGH, PLLC | |
| MIGRANT HEALTH CENTER, INC. | RENO & CAVANAUGH, PLLC | |
| HPM FOUNDATION, INC. | RENO & CAVANAUGH, PLLC | |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RENO & CAVANAUGH, PLLC SARLAW LLC | |
| NEOMED CENTER, INC | RENO & CAVANAUGH, PLLC SARLAW LLC | |
| MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ COLON | |
| REYES-BERRIOS, LYZETTE | ROBERTO O. MALDONADO NIEVES | |
| RIVERA PERCY, VICTOR T | RODRIGUEZ LOPEZ LAW OFFICE, P.S.C. | |
| MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | SALDAÑA, CARVAJAL & VELÉZ-RIVÉ, P.S.C. | |
| SCOTIABANK DE PUERTO RICO | SALICHS POU & ASSOCIATES, PSC | |
| COLLAZO QUINONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZ COLON | |

| | | |
|---|---|---|
| FUNDACION LUIS MUNOZ MARIN | SANTIAGO PUIG LAW OFFICES | |
| THE UBS INDIVIDUAL RETIREMENT ACCOUNT, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SANCHEZ PIRILLO LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | SANCHEZ PIRILLO LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SANCHEZ PIRILLO LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND III, INC | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C JESUS OBRERO | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | |

| | | |
|---|---|---|
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |
| CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | |
| NEOMED CENTER, INC. | SARLAW LLC | |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC | SARLAW LLC | |
| AFSCME | SAUL EWING ARNSTEIN & LEHR LLP | |
| AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES ("AFSCME") | SAUL EWING ARNSTEIN & LEHR LLP | |
| ACEVEDO TACORONTE, JOSE | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| ROMERO LOPEZ, LUIS R | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| TILDEN PARK INVESTMENT MASTER FUND LP | SIMPSON THACHER & BARTLETT LLP | |
| WHITEBOX MULTI-STRATEGY PARTNERS, LP | STROOCK & STROOCK & LAVAN LLP | |
| AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) | STROOCK & STROOCK & LAVAN LLP | |
| PUERTO RICO LAND ADMINISTRATION | THA GARFFER GROUP OF LEGAL ADVISORS | |
| NORTHWEST SECURITY MANAGEMENT, INC | THE BATISTA LAW GROUP, PSC | |
| JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES | THE RIVERA GROUP - LAW AND BUSINESS ADVISORS | |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | VERONICA FERRAIUOLI HORNEDO YANIRE BATISTA ORAMA | |
| KATHERINE FIGUEROA AND GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| VILMA M DAPENA RODRIGUEZ | VILMA M. DAPENA LAW OFFICES | |

| | | |
|---|---|---|
| KATHERINE FIGUEROA | VILMA M. DAPENA LAW OFFICES | |
| GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| THE BANK OF NOVA SCOTIA AS TRANSFEREE OF SCOTIABANK DE PUERTO RICO | WACHTELL, LIPTON, ROSEN & KATZ | |
| FE-RI CONSRUCTION, INC. | WEINSTEIN-BACAL, MILLER & VEGA, PSC | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| INSIGHT MANAGEMENT GROUP, INC. | WILLIAM M. VIDAL CARVAJAL | |
| ALVAREZ PEREZ, ISRAEL | WILSON CRUZ | |
| WARLANDER OFFSHORE MINI-MASTER FUND, LP | | |
| WARLANDER PARTNERS LP | | |
| AETNA LIFE INSURANCE COMPANY (SEGMENT5AHBD) | | |
| ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | | |
| APONTE, RAFAEL | | |
| BLANCO BOU, FIDEICOMISO | | |
| BROOK I, SPRUCE | | |
| BROOK II, SPRUCE | | |
| BUONO ALBARRAN, IVELISSE | | |
| CABRERA, ARIEL & ASTACIO, EVELYN | | |
| CARIBBEAN INVESTMENT CENTER, INC. | | |
| CARTAGENA, JOSE A | | |

| | | |
|---|---|---|
| CASELLAS, SALVADOR E. | | |
| CASTRO, MIGUEL POMALES | | |
| CHINEA BONILA, EUGENIO | | |
| CLT FPA SELECT | | |
| COOP A/C ROOSEVELT RODS | | |
| COOP AHORRO Y CREDITO LAS PIEDRAS | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| CORONA INSURANCE GROUP INC. | | |
| CORREA ACEVEDO, TOMAS | | |
| DE VRIEZE, ALAIN | | |
| D'ELIA JTWROS, JOSEPH AND ANN | | |
| DOCTOR'S CENTER HOSPITAL ARECIBO, INC. | | |
| DOCTOR'S CENTER HOSPITAL, INC. | | |
| DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 | | |
| ELLIOT INTERNATIONAL LP | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| FELICIANO, ANTONIO REXACH | | |
| FIRST BALLANTYNE LLC AND AFFILIATES | | |
| FORE MULTI STRATEGY MASTER FUND LTD | | |
| FREIRIA, FRANSICSO | | |

| | | |
|---|---|---|
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| GLOBAL OPPORTUNITIES LLC | | |
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |
| GOLDSTEIN, SYLVIA | | |
| GOMEZ VALLECILLO, HIRAM | | |
| GONZALEZ COGNET, LUIS | | |
| GONZALEZ-HERES, JOSE FRANCISCO | | |
| HEDGESERV - HIGHMARK GLOBAL 3 | | |
| HERNÁNDEZ RIVERA, JUAN A | | |
| IRA TANZER (IRA WFCS AS CUSTODIAN) | | |
| JANER-VELÁZQUEZ, JOSÉ E. | | |
| LS BOND FUND | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LS STRATEGIC INCOME FUND | | |
| MARISTANY, JOSEFINA | | |
| MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | | |
| MBS FINANCIAL SERVICES INC. | | |
| MEDIAVILLA, NITZA | | |
| MEDICOOP | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | | |
| MENONITA GENERAL HOSPITAL INC. | | |
| MORO ROMERO, JULIO | | |
| MULTINATIONAL INSURANCE COMPANY | | |

| | | |
|---|---|---|
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| POMALES CASTRO, MIGUEL | | |
| PRETE, JAMES A | | |
| RAMOS MARTIN, ROBERT | | |
| REYES GILESTRA, TRISTAN | | |
| RIVERNORTH DOUBLELINE STRATEGIC INCOME | | |
| ROCA III, CESAR A | | |
| SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO | | |
| SHAKIN, JEFFREY L | | |
| SHAKIN, M.D., JEFFREY L | | |
| SHUB, MAURICIO | | |
| SIFONTES, TOMAS C | | |
| SMITH BRINGAS, ERNESTO A | | |
| SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP | | |
| STRATEGIC INCOME FUND-MMHF | | |
| STYX PRIVATE FUND LLP FL | | |
| SUSAN A JENNINGS, TRUSTEE | | |
| THE MOELIS FAMILY TRUST DTD 12/03/1990 | | |
| TORRES TORRES, WILLIAM | | |
| UMB BANK, N.A., AS SUCCESSOR TRUSTEE FOR THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY | | |

| | | |
|---|---|---|
| ("PRIFA") MENTAL HEALTH INFRASTRUCTURE REVENUE BONDS, 2007 SERIES A (MEPSI CAMPUS PROJECT) | | |
| UNIVERSAL GROUP, INC. | | |
| US INSTITUTIONAL HIGH INCOME FUND | | |
| WALTER J. MARTINEZ MORILLO | | |
| PREMIER TRUST | | |
| WHITEFORT CAPITAL MASTER FUND, LP | | |
| MORALES DIAZ, CARLOS N. | | |
| CARDINAL HEALTH PR 120, INC. | | |
| DORAL FINANCIAL CORPORATION | | |
| GOMEZ VALLECILLO, HIRAM | | |
| SANTIAGO, NAIR BUONOMO | | |
| VAZQUEZ ROJAS, RAMON L | | |
| DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 | | |
| VELAZQUEZ, WILLIAM ACEVEDO | | |
| ROMERO QUINONES, MARIA C | | |
| SIFONTES, TOMAS C | | |
| MENDEZ VALENTIN, CARMEN L | | |
| SANTOS ORTIZ, VICTOR | | |
| COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | | |
| SOFTEK INC. | | |
| MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | | |
| REYES GILESTRA, TRISTAN | | |

| | | |
|---|---|---|
| CABRERA, ARIEL & ASTACIO, EVELYN | | |
| U.S CUSTOMS AND BORDER PROTECTION / DEPT. OF HOMELAND SECURITY USA | | |
| RODRIGUEZ ORTIZ, CARLOS A | | |
| QUINONES VILLANUEVA, JOSE L | | |
| MEDIAVILLA, NITZA | | |
| QUIÑONES VILLANUEVA, JOSÉ L | | |
| FELICIANO, ANTONIO REXACH | | |
| SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP | | |
| NEW JERSEY STATE POLICE | | |
| JANER VELAZQUEZ, JOSE E | | |
| CORONA INSURANCE GROUP INC. | | |
| BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A) | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE (USDA) | | |
| FIRST BALLANTYNE LLC AND AFFILIATES | | |
| CARTAGENA, JOSE A | | |
| POMALES CASTRO, MIGUEL | | |
| CASTRO, MIGUEL POMALES | | |
| GUTIERREZ SANDOVAL, LINA | | |
| RAMOS MARTIN, ROBERT | | |
| RS LEGACY CORPORATION | | |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | | |

| | | |
|---|---|---|
| UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | | |
| CAMUY HEALTH SERVICES,INC. | | |
| VELAZQUEZ ZABALA, JESNID | | |
| UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN,INC. | | |
| DOCTOR'S CENTER HOSPITAL ARECIBO, INC. | | |
| U.S. DEP'T OF JUSTICE, OFFICE OF JUSTICE PROGRAMS | | |
| CUERPO DE BOMBEROS SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | | |
| SMITH BRINGAS, ERNESTO A | | |
| DOCTOR'S CENTER HOSPITAL, INC. | | |
| UNITED STATES OF AMERICA | | |
| TORRES TORRES, WILLIAM | | |
| VELEZ CANCEL, AGUSTIN A | | |
| WALTER J. MARTINEZ MORILLO | | |
| PREMIER TRUST | | |
| GONZALEZ RAMOS, MARISOL | | |
| CHALUISANT GARCÍA, MARÍA L | | |
| VELEZ CANCEL, AGUSTIN | | |
| BROOK II, SPRUCE | | |

| | | |
|---|---|---|
| ANDINO RIVERA, JESSICA | | |
| RODRIGUEZ BELTRAN, MARTA | | |
| HILTON INTERNATIONAL OF PUERTO RICO, INC | | |
| APONTE, RAFAEL | | |
| ENVIRONICS RECYCLING SERVICES, INC. | | |
| GARCIA MERCADO, MOISES | | |
| ORILLANO MEDERO, LOURDES | | |
| RIOS-TORRES, VICTOR A | | |
| KARIMAR CONSTRUCTION, INC. | | |
| SANTANA-LEDUC, MILAGROS | | |
| FORE MULTI STRATEGY MASTER FUND LTD | | |
| GLOBAL OPPORTUNITIES LLC | | |
| SANTANA , ELIEZER RAMOS | | |
| GARCIA MATTOS, RUTH E | | |
| CINTRON LOPEZ, ELISA | | |
| ARROYO SOSA, BENJAMIN | | |
| GARCIA NUNEZ, JENNY | | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | | |
| MUNICIPIO DE CABO ROJO | | |
| DIAZ ALEMAN, ARACELIS | | |
| RAMOS MOTA, CECILIA | | |
| BETANCOURT RODRIGUEZ, ELOISA | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II | | |

| | | |
|---|---|---|
| PORTFOLIO | | |
| RAMOS MORENO, CARMELO | | |
| DELFINA MONSERRATE DIAZ | | |
| CANCEL ROSARIO, ELIZABETH | | |
| PACHECO MIGUEL, VELAZQUEZ | | |
| BURGOS ALVIRA, EDWIN S. | | |
| BROOK I, SPRUCE | | |
| JANER-VELÁZQUEZ, JOSÉ E. | | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| SANTIAGO FIGUEROA, MAITE | | |
| COLON MARTINEZ, CYNTHIA A | | |
| SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO | | |
| UNIVERSAL GROUP, INC | | |
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | |
| APONTE CRUZ, REUBEN | | |
| MERCADO OLAVARRIA, SANDRA | | |
| HEDGESERV - HIGHMARK GLOBAL 3 | | |
| RIVERA RUBILDA, FIGUEROA | | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | |

| | | |
|---|---|---|
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| RELIABLE EQUIPMENT CORPORATION | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | |
| FEBRES ARROYO, YAZBEL | | |
| STYX PRIVATE FUND LLP FL | | |
| GOLDMAN SACHS BOND FUND | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | |
| RIVERNORTH DOUBLELINE STRATEGIC INCOME | | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| TORO MUÑOZ, VIVIAN | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | |
| PALMETTO STATE FUND A LP | | |
| PABLO DEL VALLE RIVERA | | |
| MARIA A. MARTINEZ | | |
| OLAN ALMODOVAR, GERARDO | | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP | | |
| FRED TRINIDAD, MARIA D | | |

| | | |
|---|---|---|
| SANTIAGO CALDERO, VIOLETA | | |
| MATIAS RODRIGUEZ, IRENE | | |
| REYES AGOSTO, EVA N. | | |
| AYALA RIVERA, NELLY | | |
| BANCH PAGAN, IVETTE | | |
| SANTIAGO MORALES, AWILDA | | |
| SANTIAGO RUIZ, MAXIMINA | | |
| BLANCO BOU, FIDEICOMISO | | |
| VALENTIN FRED, NEFTALI | | |
| STRATEGIC INCOME FUND-MMHF | | |
| PINERO MARQUEZ, SARA | | |
| TORRES ALAMO DE PADILLA, ISABEL | | |
| SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (TODA LA UNIDAD) | | |
| OLIVERAS COLON, PABLO | | |
| ROJAS MORALES, RITA | | |
| BUTLER RODRIGUEZ, ANA H. | | |
| DIAZ VEGA, IRIS M. | | |
| ROMAN GONZALEZ, LUZ S. | | |
| MEDERO MATOS, JUAN RAMON | | |
| MARTINEZ RESTO, JOSE M. | | |
| FREIRIA, FRANSICSO | | |
| RIVERA PELLOT, LUIS | | |
| DEPARTMENT OF THE TREASURY | | |

| | | |
|---|---|---|
| SUSAN A JENNINGS, TRUSTEE | | |
| CONCEPCION, RITZA I | | |
| DIAZ ONEILL, JAIME A | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| MULTINATIONAL INSURANCE COMPANY | | |
| MUNICIPIO AUTONOMO DE HUMACAO | | |
| MEDICOOP | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | | |
| U.S. DEPARTMENT OF LABOR | | |
| HERNÁNDEZ RIVERA, JUAN A | | |
| OLIVERO ASTACIO, IVONNE | | |
| COSTA SALUD COMMUNITY HEALTH CENTER | | |
| OMEGA ENGINEERING, LLC | | |
| CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. | | |
| CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. | | |
| CORPORACION DE SERVICIOS MEDICOS DE HATILLO | | |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | | |
| COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | | |
| UNIVERSAL CARE CORPORATION | | |
| MEDICOOP | | |
| SEDA ARROYO, EDGARDO | | |

| | | |
|---|---|---|
| ROCA III, CESAR A | | |
| UNIVERSAL INSURANCE COMPANY | | |
| UNIVERSAL LIFE INSURANCE COMPANY | | |
| HERNANDEZ AVILES, MARIA M | | |
| CENTRO DE SALUD DE LARES, INC. | | |
| HOSPITAL GENERAL CASTANER, INC. | | |
| ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) | | |
| CAMUY HEALTH SERVICES, INC. | | |
| RIDGE TOP DEVELOPMENT, INC. | | |
| FIGUEROA MORALES, MIGUEL E. | | |
| FIGUEROA LUGO, JUANA M | | |
| MATEO RIVERA, AWILDA | | |
| CARMONA HERNANDEZ, IVONNE | | |
| SAMUEL GRACIA GRACIA | | |
| CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS | | |
| CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC | | |
| FDIC AS RECEIVER FOR R-G PREMIER BANK OF PUERTO RICO | | |
| AIG INSURANCE COMPANY-- PUERTO RICO | | |
| LENNOX GARDENS INVESTMENTS, INC. | | |
| BECTON DICKINSON CARIBE LTD | | |
| BECTON DICKINSON AND COMPANY | | |

| | | |
|---|---|---|
| BECTON DICKINSON BIOSCIENCES | | |
| BECTON DICKINSON BIOSCIENCES, SYSTEM AND REAGENTS | | |
| BENEX LMITED | | |
| EBI PATIENT CARE, INC. | | |
| HLT OWNED VIII HOLDING LLC | | |
| PROCTER & GAMBLE COMMERCIAL LLC | | |
| NESTLE PUERTO RICO, INC. | | |
| CPG/GS PR NPL, LLC | | |
| HPT IHG-2 PROPERTIES TRUST | | |
| GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC | | |
| MCS LIFE INSURANCE COMPANY | | |
| EDWARDS LIFESCIENCES TECHNOLOGY SARL | | |
| PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | | |
| PEPSI-COLA MANUFACTURING INTERNATIONAL, LIMITED | | |
| WARNER CHILCOTT COMPANY, LLC | | |
| MSD INTERNATIONAL GMBH (PR BRANCH)LLC | | |
| HILTON WORLDWIDE INTERNATIONAL PUERTO RICO LLC | | |
| HILTON INTERNATIONAL OF PUERTO RICO, INC. | | |
| SMITH & NEPHEW, INC. | | |
| TRIPLE-S VIDA, INC. | | |
| POINT GUARD INSURANCE COMPANY | | |
| TRIPLE-S SALUD INC | | |

| | | |
|---|---|---|
| TRIPLE-S ADVANTAGE, INC. | | |
| BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | | |
| BIO-MEDICAL APPLICATIONS OF ARECIBO, INC. | | |
| JOAQUIN B. VISO ALONSO & OLGA LIZARDI PORTILLA | | |
| AXA EQUITABLE LIFE INSURANCE COMPANY | | |
| MOLINA HEALTHCARE OF PUERTO RICO, INC. | | |
| MIRO, CARLOS | | |

## SCHEDULE 9(B)

### Inactive Claims – ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ACEVEDO LLAMAS, ANGEL L | ACEVEDO SERRANO LAW OFFICES | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| JORDAN MIR, MARIA | BUFETE QUINONES VARGAS & ASOC. | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. (AEELA) | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |

| | | |
|---|---|---|
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| SILVER POINT CAPITAL FUND, LP | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| OPPS CULEBRA HOLDINGS, L.P. | DELGADO & FERNANDEZ, LLC JONES DAY | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | DRINKER BIDDLE & REATH LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |
| AGOSTO-MALDONADO PLAINTIFF GROUP | IVONNE GONZALEZ MORALES | |
| JEANNETTE ABRAMS-DIAZ | IVONNE GONZALEZ MORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZ MORALES | |
| FRANCISCO BELTRAN | IVONNE GONZÁLEZ-MORALES | |

| | | |
|---|---|---|
| MR IW LIVING AND GRANTOR TRUST | IVONNE M RODRIGUEZ | |
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON-COLON | |
| MARIA J. ZALDUONDO VIERA | RAFAEL A OJEDA DIEZ | |
| JAMIE FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | |
| MARIA FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | REED SMITH LLP<br>SEPULVADO, MALDONADO & COURET | |
| THE AYENDEZ FACCIO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| THE GARCIA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |

| | | |
|---|---|---|
| THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| ROMERO LOPEZ, LUIS R | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| ACEVEDO, TOMAS CORREA | | |
| APONTE, RAFAEL | | |
| BLANCO BOU, FIDEICOMISO | | |
| COOPERATIVA A/C CIDREÑA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| CORREA ACEVEDO, TOMAS | | |
| FERRER DAVILA, LUIS M | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| GARCIA GUBERN TRUST | | |
| GONZALEZ QUINTANA, HECTOR LUIS | | |
| HEREDIA, NESTOR | | |
| INMOBILIARIA SAN ALBERTO,INC. | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LUGO RIVERA, FIDEICOMISO | | |
| LUIS A. VASQUEZ INC. | | |
| MARROIG, JUAN | | |

| | | |
|---|---|---|
| MORALES CINTRON, RAMON | | |
| MORO ROMERO, JULIO | | |
| MULTINATIONAL LIFE INSURANCE COMPANY | | |
| OSVALDO J. ORTIZ | | |
| JOSE ORTIZ FERNANDEZ | | |
| PICO VIDAL, ISABEL VICTORIA | | |
| PLAN DE SALUD MENONITA INC. | | |
| PONT ROMAGUERA, FERNANDO J | | |
| RAMOS MARTIN, ROBERT | | |
| RAMOS MARTIN, RONALD | | |
| RIVERA , LIZZETTE LOPEZ DE VICTORIA | | |
| RODRIGUEZ, IRIS M. | | |
| RODRIGUEZ, MANUEL A | | |
| RODRIGUEZ, MANUEL A. | | |
| SANCHEZ BETANCES, LUIS | | |
| SANTONI ACEVEDO, WALTER | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN | | |
| THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECESED) AND HIS WIDOW REINA COLON RODRIGUEZ | | |
| WALDER, KARL | | |
| ACEVEDO-BAEZ, MARIA | | |
| AGOSTO VARGAS, RAMON | | |
| ALFARO MERCADO, | | |

| | | |
|---|---|---|
| BRENDALIZ | | |
| ALVARADO GARCIA, JORGE A | | |
| ALVAREZ FERRER, VICTOR E. | | |
| ANDRADE SANTIAGO, MILAGROS E. | | |
| ANDRADES SANTIAGO, WILLIAM R. | | |
| ANDRADES-SIERRA, MARIA C | | |
| APONTE, RAFAEL | | |
| AYALA SEPULVEDA, LUIS A | | |
| AYALA, MYRIAM REYES | | |
| BADIA DE HERNANDEZ, GLORIA E | | |
| BENITEZ ROLDAN, IRIS Y. | | |
| BERMUDEZ, DIANA RAMOS | | |
| BLANCO BOU, FIDEICOMISO | | |
| BURGOS RODRIGUEZ, LYMARIS | | |
| CABRERA SANTOS, LUIS A. | | |
| CAMACHO MORALES, DIANA | | |
| CATALA LOPEZ, RUBEN | | |
| CENTENO ALCALA, MARIA Y. | | |
| CHIMELIS ORTEGA, ROSA I. | | |
| COLLADO GONZALEZ, LUIS A | | |
| COLON CASTILLO, VIRGINIA | | |
| COLON RESTO, JOSE | | |
| COLON RODRIGUEZ, WILFREDO | | |

| | | |
|---|---|---|
| COOP AC YABUCOENA | | |
| COOPERATIVA A/C CIDREÑA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | | |
| COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | | |
| CORDERO MARTINEZ, EDDIE F. | | |
| CORDERO ROMAN, LUIS | | |
| CORREA ACEVEDO, TOMAS | | |
| CRESPO DIAZ, DAISY | | |
| CRUZ GONZALEZ, EVELYN | | |
| CRUZ VELEZ, ANA P | | |
| DAVILA SOLA, NILSA J. | | |
| DE JESUS BON, BASILIO | | |
| DEL RIO ROSA, VANESSA | | |
| DEL VALLE, ELIZABETH | | |
| DELGADO, MARIA M | | |
| DIAZ SIERRA, RAMONA | | |
| DIAZ VALDES, JULIO | | |
| DOMINGUEZ MATOS, YAZMIN | | |
| DOMINGUEZ VIERA, JOSE A. | | |
| ELBA I. AYALA RODRIGUEZ | | |
| ESTRADA CARRILLO, DAVID | | |

| | | |
|---|---|---|
| FEBRES ARROYO, YAZBEL | | |
| FELICIANO TORRES, CARMEN M. | | |
| FERRER DAVILA, LUIS M | | |
| FIGUEROA MOLINARI, FRANCISCO A. | | |
| FLORES PAGAN, MARIA C. | | |
| FONSECA DIAZ, FRED N | | |
| FORTIS TORRES, DILIA E | | |
| FRANCISCO MARTINEZ IRIZARRY | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| GARCIA GONZALEZ, MARINILDA | | |
| GARCIA GUBERN TRUST | | |
| GONZALEZ CORONADO, JOSE L. | | |
| GONZALEZ PEREZ, MARIA D | | |
| GONZALEZ QUINTANA, HECTOR LUIS | | |
| GUMBE SANTANA, KAREN | | |
| GUZMAN BRUNO, RUTH | | |
| HEREDIA, NESTOR | | |
| HERNANDEZ LOPEZ, CARMEN Z | | |
| HERNANDEZ RODRIGUEZ , NILKA | | |
| INMOBILIARIA SAN ALBERTO,INC. | | |

| | | |
|---|---|---|
| JAMIE FUSTER ZALDUONDO | | |
| JOSE ORTIZ FERNANDEZ | | |
| LEBRON PEREZ, MIGUEL ANGEL | | |
| LEON RIVERA, ORLANDO DE | | |
| LOPEZ ALAMO, EVELYN | | |
| LÓPEZ CARRIÓN, LUMARY | | |
| LOPEZ GONZALEZ, DANIEL R | | |
| LUGO RIVERA, FIDEICOMISO | | |
| LUGO RIVERA, GLORIA E. | | |
| LUIS A. VASQUEZ INC. | | |
| MAISONET VALENTIN, CARMEN M. | | |
| MALAVE SANTOS, EILEEN | | |
| MARIA FUSTER ZALDUONDO | | |
| MARIA J. ZALDUONDO VIERA | | |
| MARRERO RODRIGUEZ, SIXTO | | |
| MARROIG, JUAN | | |
| MARTINEZ ORTIZ , MARIA ISABEL | | |
| MATIAS RODRIGUEZ, IRENE | | |
| MATTEI BALLESTER, CARLOS F | | |
| MEDINA-IRIZARRY, MIGDALIA | | |
| MELENDEZ OSORIO, GLORIA M. | | |
| MENDEZ TORRES, ELIADA | | |
| MIRANDA RIOS, IRMA | | |

| | | |
|---|---|---|
| MONTALVO SANTIAGO, ANA M | | |
| MONTES LOPEZ, MARILYN | | |
| MORALES CINTRON, RAMON | | |
| MORALES RODRIGUEZ, SANDRA | | |
| MORALES TORRES, FRANCISCO | | |
| MORO ROMERO, JULIO | | |
| MULTINATIONAL LIFE INSURANCE COMPANY | | |
| MUNIZ RIVERA, IRMA I | | |
| MUNOZ TORRES, MAYRA I | | |
| NAZARIO LEDUC, EVELYN | | |
| NEGRON VIDAL, BELISA | | |
| NIEVES MELENDEZ, BEATRIZ | | |
| NIEVES MOUNIER, EMIL | | |
| NIEVES NAVARRO, MIGUEL A. | | |
| NIEVES RODRIGUEZ, XIOMARA | | |
| NIEVES TORRES, AWILDA | | |
| OLIVERO ASTACIO, IVONNE | | |
| ORTIZ ALEJANDRO, JOSE RAMON | | |
| ORTIZ FELICIANO, MIRIAM | | |
| ORTIZ LEON, IRAIDA | | |
| ORTIZ RIVERA, MILAGROS | | |
| ORTIZ ZAYAS, CANDIDA R | | |
| OSVALDO J. ORTIZ | | |

| | | |
|---|---|---|
| PAGAN, EFRAIN CASTRO | | |
| PEDROZA ROSA, ANA | | |
| PEREZ MORALES, DAMASO | | |
| PEREZ RODRIGUEZ, DIONISIO | | |
| PETRIBEL, SANTOS OTERO | | |
| PICO VIDAL, ISABEL VICTORIA | | |
| PINEDA RIVERA, CARMEN L. | | |
| PLAN DE SALUD MENONITA INC. | | |
| PONT ROMAGUERA, FERNANDO J | | |
| RAMOS MARTIN, ROBERT | | |
| RAMOS MARTIN, RONALD | | |
| REYES RODRIGUEZ, NELSON | | |
| RIVER RIVERA, MADELINE | | |
| RIVERA , LIZZETTE LOPEZ DE VICTORIA | | |
| RIVERA CRUZ, ROSA I | | |
| RIVERA MONTALVO, MAGDALENA | | |
| RIVERA ROSADO, ILDEFONSO | | |
| RIVERA VELAZQUEZ, JOSE A | | |
| RIVERA-GARRASTEGUI, FERDINAND | | |
| RODRIGUEZ CUEVAS, LUZ N | | |
| RODRIGUEZ DIEPPA, BRENDALISSA | | |

| | | |
|---|---|---|
| RODRIGUEZ PAGAN, GLORIMAR | | |
| RODRIGUEZ RIVERA, DORIS E | | |
| RODRIGUEZ TORRES, CARMEN D | | |
| RODRIGUEZ TORRES, LUIS | | |
| RODRIGUEZ, FELIX GOMEZ | | |
| RODRIGUEZ, GUILLERMO MEDINA | | |
| RODRIGUEZ, IRIS M. | | |
| RODRIGUEZ, MADELINE LOPEZ | | |
| RODRIGUEZ, MANUEL A | | |
| RODRIGUEZ, MANUEL A. | | |
| ROMAN RODRIGUEZ, WEENA E | | |
| ROSARIO FELICIANO, JONNATHAN | | |
| SALAS BELLAFLORES, MARIA D. | | |
| SANCHEZ ACEVEDO, JOSE J | | |
| SANCHEZ BETANCES, LUIS | | |
| SANCHEZ MATTA, LUZ M | | |
| SANCHEZ ORTIZ, ROSA M | | |
| SANCHEZ PICON, MARIA | | |
| SÁNCHEZ RIVERA, ALMA J | | |
| SANTAELLA MENDEZ, MARIA M | | |
| SANTANA, ROMANITA | | |

| | | |
|---|---|---|
| SANTIAGO DIAZ, MAGALY | | |
| SANTIAGO JIMENEZ, NOEL | | |
| SANTIAGO SEPULVEDA, SAMARIS | | |
| SANTIAGO SERRANO, DAMARIS | | |
| SANTIAGO, MADELINE | | |
| SANTIAGO, MATILDE ALBALADEJO | | |
| SANTONI ACEVEDO, WALTER | | |
| SERRANO MENDEZ, PEDRO I | | |
| SIFRE ROMAN, LEGNA E. | | |
| SILVER POINT CAPITAL FUND, LP | | |
| SOBERAL DEL VALLE, NYDIA | | |
| SOSA RODRÍGUEZ, BLESSY | | |
| SOSA, BENJAMIN ARROYO | | |
| SOTO CRUZ, JOSE ANTONIO | | |
| SOTO HUERTA, VIRGINIA | | |
| SOTO NAZARIO, GLORIA M. | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN | | |
| THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECESED) AND HIS WIDOW REINA COLON RODRIGUEZ | | |
| TORRES ALAMO, ISABEL | | |

| | | |
|---|---|---|
| TORRES PEREZ, MAGDOU | | |
| TORRES RIVERA , MILADYS | | |
| TORRES RIVERA, LEIDA S | | |
| VARGAS CRUZ, LUIS D | | |
| VARGAS GONZALEZ, CARMEN E | | |
| VAZQUEZ CORTES, ANGEL JULIO | | |
| VELAZQUEZ PACHECO, MIGUEL | | |
| VELAZQUEZ, JESNID | | |
| VELEZ PEREZ, NANCY | | |
| VILLEGAS FIGUEROA, EMMA | | |
| WALDER, KARL | | |

## SCHEDULE 9(C)

### Inactive Claims – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW, LLP REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, PSC | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, PSC | LAZARD |
| HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES, PSC | |
| MILFORD SOUND HOLDINGS II LP | CÓRDOVA & DICK, LLC ROPES & GRAY LLP | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| SKY HIGH ELEVATORS CORP | DAVID W. ROMÁN, ESQ. | |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| U.S. BANK TRUST NATIONAL ASSCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| AMERINATIONAL COMMUNITY SERVICES, LLC, AS SERVICER FOR THE GDB DEBT RECOVERY AUTHORITY | MCCONNELL VALDES LLC | |

| AIREKO CONSTRUCTION LLC | | |
| --- | --- | --- |
| KARIMAR CONTRUCCION | | |
| MASSOL CONSTRUCITION, INC | | |
| A&E GROUP | | |

## SCHEDULE 9(D)

### Inactive Claims – PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ABENGOA PUERTO RICO S.E. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| SANCHEZ RIVERA, CARLOS I. | ANTONIO JOSE AMADEO-MURGA, ESQ. | |
| CMA BUILDERS CORP | ARTURO GONZALEZ MARTIN | |
| RAMOS AGUIAR, GLORIA CONSUELO | CHARLES M BRIERE - ESQ. | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| TORRES LOPEZ , MICHELLE | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | DRINKER BIDDLE & REATH LLP | |
| VELEZ SERRANO, JOSUE | ELIAS DAVILA ESQ. | |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | EMANUELLI LLC | |
| MARITIME TRANSPORTATION | ENZIO RAMIREZ, ESQ. | |

| | | |
|---|---|---|
| AUTHORITY OF PUERTO RICO AND ISLAND MUNICIPALITIES | | |
| INDUSTRIAL CHEMICALS CORPORATION | G. CARLO-ALTIERI LAW OFFICES | |
| TRADEWINDS ENERGY BARCELONETA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY VEGA BAJA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY BARCELONETA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| CARABALLO, MARCIA GIL | GONZALEZ MUNOZ LAW OFFICES, PSC | |
| CONSOLIDATED WASTE SERVICES | GRACIELA VAZQUEZ, ESQ. | |
| SANCHEZ GOMEZ, MARIA C | GUSTAVO ADOLFO ZAMBRANA, ESQ. | |
| LLAUGER, JORGE VALDES (ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED) | HAGENS BERMAN SOBOL SHAPIRO LLP | |
| LA QUINTA SHOPPING CENTER, CORP. | HECTOR FIGUEROA, ESQ. | |
| RIVERA RIVERA, NATHANAEL | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| RAMOS MONTALVO, SARAH LYAN | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| NAYLEF A. PEREZ MONTALVO REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| GUTIERREZ ARROYO, JEAN CARLOS | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SOCORRO TORRES, CARMEN | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SANCHEZ RIVERA, MIGUEL ANGEL | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFCIES, PSC. | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SANCHEZ TORRES, JOSE ALBERTO | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| GUTIERREZ, VICTOR M. | IZQUIERDO SAN MIGUEL LAW OFFICES | |

| | | |
|---|---|---|
| ARROYO RIOS, EDNA | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES AS INHERITOR OF OLGA FINALE | JAMES LAW OFFICES, ESQ. | |
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| CONJUGAL PARTNERSHIP OF ROLANDO MARTINEZ AND LAUREN DE PABLO | JAMES LAW OFFICES, ESQ. | |
| DE PABLO, LAUREN | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ DE PABLO, DEIANEIRA | JAMES LAW OFFICES, ESQ. | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MARCIAL TORRES, EDGARDO | JOSE R CINTRON, ESQ. | |
| WINDMAR RENEWABLE ENERGY, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC | |
| RODRIGUEZ TORRES, JOSEY | JRT ATTORNEY AT LAW | |
| RODRIGUEZ TORRES, JOSEY | JRT ATTORNEY AT LAW | |
| RIVERA-CALDERIN, JACQUELINE | JUAN M. CANCIO ESQ. | |
| MORAN-RIVERA, LUNA | JUAN M. CANCIO ESQ. | |
| ORLANDO MARINI ROMAN | LCDO. ARIEL O. CARO PEREZ | |
| CAROLINA SHOPPING COURT, INC. | LEGAL PARTNERS, PSC | |
| ISLA DEL RÍO, INC. | MARIA E VICENS RIVERA - ESQ. | |
| VITOL INC. | MCCONNELL VALDES LLC | |
| ACLARA TECHNOLOGIES LLC | MCCONNELL VALDÉS LLC | |

| | | |
|---|---|---|
| RIVERA, ANA TERESA | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, HECTOR | UBARRI & ROMAN LAW OFFICE | |
| KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLP | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| HERNÁNDEZ RIVERA, JUAN A. | | |
| LERI, CRL | | |
| MEDICOOP | | |
| MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| THE DEVELOPERS GROUP INC. | | |
| ACABEO SEMIDEY, MARIA DEL CARMEN | | |
| ADORNO, EDWIN O. | | |
| AGOSTINI, JORGE L | | |
| AGUIRRE SOTO, ELVIRA | | |
| ALICEA CINTRON, NOE LUIS | | |
| ALICEA VELAZQUEZ, JOSE M | | |
| ALTRECHE BERNAL, WANDA I. | | |
| ALVARADO CRUZ, ROLANDO | | |
| ANDINO RIVERA, EDDIE J. | | |
| APONTE-TOSTE, BRENDA E. | | |
| ARROYO MARTINEZ, VANESSA | | |
| ASENCIO RIVERA, ANA I | | |

| | | |
|---|---|---|
| BAEZ DIAZ, MICHAEL | | |
| BATISTA MIRANDA, JOSE A. | | |
| BEDARD, MADELYN | | |
| BENABE MOJICA, GERMAN | | |
| BERMUDES CAPACCETTI, GERALDO | | |
| BONILLA TANCO , AIDA L. | | |
| BURGOS RIVERA, LUIS A. | | |
| BURGOS RIVERA, LUIS A. | | |
| CABRERA CAPELLA, ALBERTO | | |
| CANALS VIDAL, MARCOS | | |
| CARLOS M FLORES DBA | | |
| CRG ENGINEERING CORP | | |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | | |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | | |
| CARTAGENA MATOS, ERIC | | |
| EC WASTE LLC | | |
| CARIBE GE INTERNATIONAL ENERGY SERVICES CORP. | | |
| CINTRON SANTIAGO, CARMEN ELIZABETH | | |
| COLGRAM, ELISHA A | | |
| COLLAZO SALOME, WANDA E. | | |
| COLON ALVARADO, MAYDA L. | | |

| | | |
|---|---|---|
| COLON LEON, CARLA M. | | |
| COLON MURPHY, JANNETTE | | |
| COLON SANTIAGO, MARIBEL | | |
| COLON, JANNETTE | | |
| COLON, ROBERTO J. | | |
| CONCEPCION PENA, NORMA I. | | |
| COSTA MARCUCCI, NAIDA | | |
| CRUZ ARCE, EVELYN | | |
| CRUZ CANDELARIO, OCTAVIO | | |
| CRUZ OTERO, JANZEL E | | |
| CRUZ SOTO, OMAR | | |
| U.S. DEPARTMENT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | | |
| DE JESUS JUSINO, TERESITA | | |
| DE JESUS REEN, ROSA HAYDE | | |
| ISABEL J RIVERA BONILLA/DEYANIRA BONILLA ACOSTA | | |
| DIAZ RIVERA, ANGIE M | | |
| DIAZ SIERRA, DAIRE MAR | | |
| DUPREY PEREZ, JOSE I | | |
| DUPREY PEREZ, JOSE I | | |
| POWER TECHNOLOGIES CORP. | | |
| POWER TECHNOLOGIES CORP. | | |
| FLORIDA REALTY | | |

| | | |
|---|---|---|
| TECHNICAL MAINTENANCE SERVICES | | |
| ST. JAMES SECURITY SERVICES LLC | | |
| TECHNICAL POWER SERVICES | | |
| ENLACE MERCANTIL INTERNATIONAL | | |
| FALK, MINDY | | |
| FANTAUZZI MENDEZ, WALESKA DEL C. | | |
| FERNANDEZ ALAMO, LUZ A. | | |
| FERRER CAMACHO, ORLANDO L. | | |
| FIGUEROA PEREZ, ANABEL | | |
| FLECHA RODRIGUEZ, VILMA | | |
| FLORES LABAULT DBA, CARLOS M | | |
| FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| SM ELECTRICAL CONTRACTO | | |
| FUENTES-MELENDEZ, IVETTE | | |
| GARCIA GONZALEZ, KARLA J. | | |
| GARCIA, ELBA GONZALEZ | | |
| GONZALEZ AGOSTO, HIPOLITO | | |
| GONZALEZ LUCIANO, MARIA D | | |
| GONZALEZ LUCIANO, MARIA D | | |

| | | |
|---|---|---|
| GONZALEZ, DOUGLAS | | |
| GUEVARA FERNANDEZ, NESTOR | | |
| GUZMAN GARCIA, NORMA IVETTE | | |
| PR STORAGE FORKLIFT DIVISION | | |
| PERFECT CLEANING SERVICES INC. | | |
| BANCO POPULAR DE PUERTO RICO | | |
| HERNANDEZ GARCIA, JORGE L. | | |
| HERNANDEZ GARCIA, JORGE L. | | |
| HERNANDEZ ORTIZ, ANA A | | |
| SONUVAC CORPORATION | | |
| IBANEZ GALARZA, RAFAEL | | |
| IBANEZ HERNANDEZ, HECTOR M. | | |
| IRIZARRY IRIZARRY, CARLOS A. | | |
| QUALITY EQUIPMENT, INC | | |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | | |
| DEPARTMENT OF NATURAL AND ENVIRONMENT RESOURCES | | |
| DEYA ELEVATOR SERVICE INC | | |
| VERTECH INC. | | |

| | | |
|---|---|---|
| JUSINO CRUZ, LIDIS L. | | |
| STATE STREET GLOBAL ADVISORS TRUST COMPANY | | |
| ACCURATE CALIBRATION SERVICES | | |
| LABOY ARCE, ANEIDA | | |
| LEON ROCHE, TITO E | | |
| LEON, EDWIN R | | |
| LOPEZ LOPEZ, ARTURO | | |
| LOPEZ VALENTIN, CARIDAD | | |
| LOPEZ VELEZ, FERNANDO | | |
| TORRES LOPEZ, FERNANDO L. | | |
| LUQUIS APONTE, RENE | | |
| MACHADO VARGAS, JUAN | | |
| MALAVE COLON, IBIS | | |
| MALDONADO, ADA E | | |
| MALDONADO, JAIME O. | | |
| MARRERO PICORELLI, JOSE A | | |
| MONROIG MARQUEZ, CARLOS J. | | |
| ALVARADO SEPULVEDA, JOSE EDGARDO | | |
| SEPULVEDA APONTE, JOSE LEANDRO | | |
| MURILLO TRISTANI, LUIS A. | | |
| SANTIAGO GARBO, DANNY | | |

| | | |
|---|---|---|
| ACEVEDO BERRIOS, AWILDA | | |
| CASTRO, ELMER RIVERA | | |
| RODRIGUEZ CONCEPCION, JAVIER | | |
| VELAZQUEZ CHAVEZ, ARIEL | | |
| MALDONADO ROMERO, MIRIAM | | |
| COMISION DE ENERGIA DE PUERTO RICO | | |
| SKYTEC INC. | | |
| MARTINEZ ORTIZ, HILLARY | | |
| MARTINEZ RIVERA, JOSE E. | | |
| MATOS RODRIGUEZ, LUIS | | |
| J & M DEPOT, INC. | | |
| MELETICHE PERES, NOEL | | |
| MERCADO PACHECO, HECTOR L | | |
| MERCADO, CARLOS M | | |
| MORALES MALPICA, YADIRIS | | |
| MORALES MORALES, ILDEFONSO | | |
| MORALES MORALES, ILDEFONSO | | |
| MORALES PEREZ, WANDA I. | | |
| MORALES RODRÍGUEZ, CARMEN L. | | |
| MORALES, ZAIDE A | | |

| | | |
|---|---|---|
| MORALES-BERRIOS, FABIAN | | |
| MORALES-GONZALEZ, PEDRO JUAN | | |
| MORENO TORRES, LITHETTE M. | | |
| MORLAES PEREZ, WANDA I. | | |
| MUNOZ PUCHALES, ANGEL | | |
| NAVARRO FERNANDEZ, JOSE M. | | |
| NEGRON ORTIZ, CARMEN ADELIA | | |
| NIEVES FRED, VILMARIE | | |
| NIEVES MORALES, CARMEN M. | | |
| OCASIO-GONZALEZ, MANUEL ANTONIO | | |
| OLAVARRIA JIMENEZ, JOSE E. | | |
| OLIVENCIA DE JESUS, ORLANDO | | |
| OQUENDO OQUENDO, CANDIDA R. | | |
| ORTIZ GRACIA, ARCELIO | | |
| ORTIZ GUZMAN, EDDIE | | |
| ORTIZ RIVERA, AGUSTIN | | |
| OTERO RODRIGUEZ, LETICIA | | |
| OTERO RODRIGUEZ, LETICIA | | |
| OYOLA MARTINEZ, REINALDO | | |
| PACHECO PADILLA, MARIBEL | | |

| | | |
|---|---|---|
| PEREIRA FIGUEROA, JUAN | | |
| PEREZ PADIN, JOSE L | | |
| PEREZ RESTO, MARIA NITZA | | |
| PEREZ-ROMAN, BRENDA L | | |
| PIETRI TORRES, VILMA B. | | |
| PLAZA TOLEDO, OMARIS | | |
| POMALES RODRIGUEZ, WILSON | | |
| PORRATA CRUZ, ERIC A. | | |
| POSTIGO, EDGARDO | | |
| PRINCIPE FLORES, JULIA | | |
| QUINONES-CARABALLO, GLADYS W | | |
| RAMIREZ RIVERA, CARMEN J | | |
| RAMIREZ SANTIAGO, JUAN D. | | |
| RAMOS FIGUEROA, JOSE E. | | |
| RAMOS JUSINO, YOLANDA | | |
| RAMOS PORTALATIN, EUFEMIA | | |
| RAMOS TORRES, DIONISIO | | |
| RAMOS-VILLANUEVA, LUIS | | |
| RUBBER & GASKET CO OF PR | | |
| MAO AND ASSOCIATES INVESTMENT INC. | | |
| RENDON FIGUEROA, MANUEL RAMON | | |

| | | |
|---|---|---|
| BLUE BEETLE III, LLC | | |
| RIEFKOHL, ALEXY G | | |
| RIESTRA FERNANDEZ, MIGUEL | | |
| RIGUAL VELAZQUEZ, MARIA TERESA | | |
| RIOS MORALES, AWILDA | | |
| RIVERA AROCHO, MANUEL J | | |
| RIVERA GONZALEZ, AGUEDA M. | | |
| RIVERA IRIZARRY, ISMAEL | | |
| RIVERA PEREZ, FELICITA M. | | |
| RIVERA RIVERA, NYDIA M. | | |
| RIVERA ROSARIO, JUAN R | | |
| GENESIS SECURITY SERVICES, INC. | | |
| RODRIGUEZ BETANCOURT, GUSTAVO E. | | |
| RODRIGUEZ DIAZ, RAFAEL | | |
| RODRIGUEZ MATOS, JOSE ALBERTO | | |
| RODRIGUEZ MOLINA, CARLOS H | | |
| RODRIGUEZ RAMIREZ, IVETTE | | |
| RODRIGUEZ RODRIGUEZ, FELIX | | |
| RODRIGUEZ RODRIGUEZ, ZAIDA A. | | |
| RODRIGUEZ TORRES, NELSON | | |

| A. | | |
|---|---|---|
| TOLEDO & TOLEDO LAW OFFICES, PSC | | |
| RODRIGUEZ-MARRERO, CARMEN M. | | |
| RODRIGUEZ-TORRES, DAMARIS | | |
| ROMAN LOPEZ, ADA MARITZA | | |
| ROMAN MARTINEZ, NAYDE I. | | |
| ROMERO QUINONEZ, MARIA C | | |
| ROSA MARTINEZ, AGAPITO | | |
| ROSADO PEREZ, JOSE M | | |
| P.D.C.M ASSOCIATES, S.E. | | |
| RUIZ GONZALEZ , PETRA N | | |
| SAAVEDRA CASTRO, PSC, BUFETE JUAN H. | | |
| SANCHEZ OLIVERAS, AIDA IVETTE | | |
| SANCHEZ SANTIAGO, JOSE A | | |
| SANCHEZ SERRANO, JOSUE W | | |
| SANCHEZ ZAYAS, ADA I. | | |
| SANTIAGO HERNANDEZ, DELBA I | | |
| SANTIAGO HERNANDEZ, MARIA DELOS A. | | |
| SANTIAGO TORRES, IRMA I | | |
| SEGUI RODRIGUEZ , SAMUEL X. | | |

| | | |
|---|---|---|
| SEPULVEDA-APONTE, JOSE L | | |
| SERRANO MORALES, KAYRA G. | | |
| SILVA HERNANDEZ, MARTA | | |
| VIERA-PLANAS, GILBERTO | | |
| HEALTH & SAFETY EYE CONCEPT | | |
| SOSTIE LEYZ, WILLIAM M. | | |
| SOTO GONZALEZ, CARLOS OMAR | | |
| SOTO LOPEZ, MAYRA | | |
| SOTO RODRIGUEZ, MONSERRATE | | |
| TORO PEREZ, DAVID | | |
| TORRES GONZALEZ, JUAN O. | | |
| TORRES LOPEZ, FERNANDO L. | | |
| TORRES MELENDEZ, SENDIC OMAR | | |
| TORRES NAVEIRA, MANUEL BISMARCK | | |
| TORRES ORTIZ, BRENDA I | | |
| TORRES, LESLIE M | | |
| VALENTIN TORRES, EDWIN | | |
| VALENTIN, RACHEL M | | |
| VEGA PEREZ, ROSA E. | | |
| VEGA RAMOS, JOAN | | |
| VELAZQUEZ CRUZ, BETSY | | |

| | | |
|---|---|---|
| VELEZ GONZALEZ, RAFAEL A. | | |
| VELEZ QUINONES, MARIA L | | |
| VICENTE QUINONES , WANDA LIZ | | |

## SCHEDULE 9(E)

### Inactive Claims – HTA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP<br>REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP | LAZARD |

| | CASELLAS ALCOVER & BURGOS, P.S.C. | |
|---|---|---|
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP<br>CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO COVAS & SANTIAGO, LLP | |
| ROBLES ASPHALT CORP. | CARDONA JIMENEZ LAW OFFICES, PSC | |
| TAMRIO INC | CARDONA JIMENEZ LAW OFFICES, PSC | |
| UNIQUE BUILDERS, INC. | CARDONA JIMENEZ LAW OFFICES, PSC | |
| VIELLA GARCIA, FIORINA MARIA, ET AL | CARDONA JIMENEZ LAW OFFICES, PSC | |
| WEST CORPORATION | CARDONA JIMENEZ LAW OFFICES, PSC | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK & LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK & LAVAN LLP | |
| PEAJE INVESTMENTS LLC | DECHERT LLP<br>MONSERRATE SIMONET & GIERBOLINI, LLC | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| THE MEDICAL PROTECTIVE COMPANY | DENTONS US LLP | |
| DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR | DRINKER BIDDLE & REATH LLP | |

| | | |
|---|---|---|
| TRUSTEE | | |
| CERVONI DEL VALLE, BRYAN O | FJ TORRES DIAZ LAW OFFICES | |
| CERVONI DEL VALLE, LINETTE M | FJ TORRES DIAZ LAW OFFICES | |
| CERVONI DEL VALLE, SAMUEL | FJ TORRES DIAZ LAW OFFICES | |
| DEL VALLE MELENDEZ, ELBA I. | FJ TORRES DIAZ LAW OFFICES | |
| LAS MONJAS REALTY II, SE | G. CARLO-ALTIERI LAW OFFICES | |
| PLAZA LAS AMERICAS, INC | G. CARLO-ALTIERI LAW OFFICES | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE VALUE MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FT COF (E) HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FT SOF IV HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FT SOF V HOLDINGS LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTOR LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ CARTAGENA & DAPENA, LLC | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTOR LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ CARTAGENA & | |

| | DAPENA, LLC | |
|---|---|---|
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| RADI CORP. | JORGE L COUTO GONZALEZ | |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | JUAN CORCHADO JUABRE | |
| CURBELO ROJAS, YOSELYN | LUIS F. MORALES GONZALEZ | |
| COOPACA | MARICHAL HERNANDEZ SANTIAGO & JUARBE LLC | |
| AVIAN CAPITAL PARTNERS, LLC | MORRISON & FOERSTER LLP | |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | REED SMITH LLP<br>SEPULVADO & MALDONADO, PSC | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| RIO CONSTRUCTION CORP. | PAVIA & LAZARO, PSC | |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC | |
| WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | SALDANA ,CARVAJAL & VELEZ-RIVE, PSC | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | |

|  | VINCENTE & CUEBAS WHITE & CASE LLP |  |
|---|---|---|
| BONES DIAZ, EDWIN F. | SERRANO URDAZ LAW OFFICE |  |
| MCS ADVANTAGE, INC. | VIÑAS LAW OFFICE, LLC |  |
| PUERTO RICO RESIDENTS BOND FUND I | WHITE & CASE LLP |  |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | WHITE & CASE LLP |  |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | YOUNG CONAWAY STARGATT & TAYLOR LL |  |
| POPULAR INCOME PLUS FUND, INC. | YOUNG CONAWAY STARGATT & TAYLOR LLP |  |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR |  |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST UAD 7-31-93 |  |  |
| BNY - AH MAIN ACCOUNT |  |  |
| BNY- NATIONAL UNION MAIN |  |  |
| BNY-AMERICAN GENTERLA LIFE INS CO. |  |  |
| CARMEN D. JIMENEZ GANDARA ESTATE |  |  |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY |  |  |
| FOJO, JOSE A. & BLANCA |  |  |
| HDI GLOBAL INSURANCE COMPANY |  |  |
| HIGH-YIELD MUNICIPAL ETF |  |  |
| KAZIMOUR, ROBERT F & JANIS L |  |  |
| LS STRATEGIC INCOME FUND |  |  |
| ORTIZ RAMIREZ DE ARELLANO, CECILE |  |  |
| RIVERA LOPEZ DE VICTORIA, LIZZETTE |  |  |
| SATAN, MIROSLAV |  |  |
| SHORT HIGH-YIELD MUNICIPAL ETF |  |  |

| | | |
|---|---|---|
| STRATEGIC INCOME FUND MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| US BOND FUND, ATTN. NICOLE RANZINGER | | |
| VEN YOE AND MAY WONG LOUIE | | |
| WELLS FARGO MUNICIPAL BOND FUND | | |
| WELLS FARGO WISCONSIN TAX FREE FUND | | |
| WOODS, DONALD W. & DAWN M. | | |
| BNY-AMERICAN GENTERLA LIFE INS CO. | | |
| BRIGADE CAPITAL MANAGEMENT, LP | | |
| CARMEN D. JIMENEZ GANDARA ESTATE | | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | | |
| DEL VALLE GROUP, S.P. | | |
| DELGADO, MARIBEL CLASS | | |
| FOJO, JOSE A. & BLANCA | | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |
| HDI GLOBAL INSURANCE COMPANY | | |
| HIGH-YIELD MUNICIPAL ETF | | |
| KAZIMOUR, ROBERT F & JANIS L | | |

| | | |
|---|---|---|
| MCS ADVANTAGE, INC. | | |
| MUNICIPIO AUTONOMO DE HUMACAO | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| RIVERA LOPEZ DE VICTORIA, LIZZETTE | | |
| SATAN, MIROSLAV | | |
| SHORT HIGH-YIELD MUNICIPAL ETF | | |
| STRATEGIC INCOME FUND MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | | |
| VAZQUEZ ROJAS, RAMON L | | |
| VAZQUEZ ROSARIO, NANCY | | |
| VEN YOE AND MAY WONG LOUIE | | |
| WELLS FARGO MUNICIPAL BOND FUND | | |
| WELLS FARGO WISCONSIN TAX FREE FUND | | |
| WOODS, DONALD W. & DAWN M. | | |

**SCHEDULE 9(F)**

**Inactive Claims – COFINA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & | |

| | LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL,<br>ENGLERT, ORSECK,<br>UNTEREINER & SAUBER LLP<br>WILLKIE FARR &<br>GALLAGHER LLP | |
|---|---|---|
| VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO<br>BETANCOURT-VINCENTY | |
| COOPERATIVA DE AHORRO Y<br>CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C.<br>HARRY ANDUZE MONTAÑO<br>LAW OFFICES<br>LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y<br>CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C.<br>LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y<br>CREDITO DEL VALENCIANO | ALMEIDA & DÁVILA, P.S.C.<br>FERNÁNDEZ, COLLINS,<br>CUYAR & PLÁ<br>LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y<br>CREDITO DR MANUEL ZENO<br>GANDIA | ALMEIDA & DÁVILA, P.S.C.<br>FERNÁNDEZ, COLLINS,<br>CUYAR & PLÁ<br>LUGO MENDER GROUP, LLC | |
| WHITEBOX ASYMMETRIC<br>PARTNERS, LP | ARROYO & RIOS LAW<br>OFFICES, P.S.C.<br>KASOWITZ BENSON TORRES<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA<br>STROOCK & STROOCK &<br>LAVAN LLP<br>WOLLMUTH MAHER &<br>DEUTSCH LLP | |
| WHITEBOX TERM CREDIT FUND I<br>LP | ARROYO & RIOS LAW<br>OFFICES, P.S.C.<br>KASOWITZ BENSON TORRES<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA<br>STROOCK & STROOCK &<br>LAVAN LLP | |

| | WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| WHITEBOX CAJA BLANCA FUND, LP | ARROYO & RIOS LAW OFFICES, P.S.C. KASOWITZ BENSON TORRES LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA STROOCK & STROOCK & LAVAN LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| WHITEBOX MULTI-STRATEGY PARTNERS, LP | ARROYO & RIOS LAW OFFICES, P.S.C. KASOWITZ BENSON TORRES LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA STROOCK & STROOCK & LAVAN LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| CANYON BALANCED MASTER FUND, LTD | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, | |

| | | |
|---|---|---|
| | LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON DISTRESSED<br>OPPORTUNITY MASTER FUND II,<br>L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS,<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON NZ-DOF INVESTING,L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS,<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON VALUE REALIZATION<br>FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS,<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON VALUE REALIZATION<br>MAC 18 LTD. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS,<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS,<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| CANYON-GRF MASTER FUND II,<br>L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & | |

| | | |
|---|---|---|
| | ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| PESQUERA TEISSONNIERE, CARLOS | BUFETE QUINONES VARGAS & ASOC. | |
| PESQUERA TEISSONNIERE, MARIA A | BUFETE QUINONES VARGAS & ASOC. | |
| TEISSONNIERE, CARLOS A. PESQUERA | BUFETE QUINONES VARGAS & ASOC. | |
| DE SUAREZ, ZULMA CORUJO | CARDONA JIMENEZ LAW OFFICES, PSC | |
| JIMENEZ GANDARA, MARIA ELENA | CARLOS SEBASTIAN DAVILA | |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES LLC ROBERTO DEL TORO MORALES | |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| TRINIDAD NIEVES, OLGA I. | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| COBIAN ROIG, ESQ., EDUARDO J. | COBIAN ROIG LAW OFFICES | |

| | | |
|---|---|---|
| INTEGRAND ASSURANCE COMPANY | COBIAN ROIG LAW OFFICES | |
| INTERGRAND ASSURANCE COMPANY | COBIAN ROIG LAW OFFICES | |
| ADIRONDACK HOLDINGS I | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK &<br>LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK &<br>LAVAN LLP | |
| GOLDEN TREE DISTRESSED FUND 2014 LP | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| GOLDEN TREE HIGH YIELD VALUE MASTER UNIT TRUST | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| CREDIT FUND GOLDEN LTD. | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| GOLDENTREE MASTER FUND, LTD. | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER &<br>DEUTSCH LLP | |
| GOLDENTREE MULTI-SECTOR MASTER FUND ICAV - GOLDENTREE MULTI-SECTOR MASTER FUND PORTFOLIO A | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER &<br>DEUTSCH LLP | |

| | | |
|---|---|---|
| GOLDENTREE NJ DISTRESSED FUND 2015 LP | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| GOLDENTREE STRUCTURED PRODUCTS - C LP | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| GOLDENTREE STRUCTURED PRODUCTS OPPORTUNITES FUND EXTENSION HOLDINGS, LLC | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| GT NM, L.P. | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| GUADALUPE FUND, LP | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| HIGH YIELD AND BANK LOAN SERIES TRUST | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |

| | WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| QUEBRADA BONITA CRL | EDGARDO MUNOZ | |
| GREAT AMERICAN INSURANCE COMPANY | FROST BROWN TODD LLC | |
| VANLINER INSURANCE COMPANY | FROST BROWN TODD LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALES LOPEZ & LOPEZ ADAMES LLC | |
| GOLDMAN SACHS BOND FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP | |

| | MORELL, CARTAGENA & DAPENA LLC | |
|---|---|---|
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & | |

| | DAPENA LLC | |
|---|---|---|
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLOW LAW OFFICES, PSC | |
| GUZMAN, MANUEL A | HF LAW PR, PSC | |
| YAMBO, PEDRO J. | HF LAW PR, PSC | |
| MR IW LIVING AND GRANTOR TRUST | IVONNE M RODRIGUEZ | |
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & | |

| | | |
|---|---|---|
| | LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND<br>LIMITED | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL,<br>ENGLERT, ORSECK,<br>UNTEREINER & SAUBER LLP | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES<br>(A1) LP | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES<br>(D1) LP | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES<br>(E1) LLC | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT<br>OPPORTUNITIES MASTER FUND | JIMÉNEZ, GRAFFAM &<br>LAUSELL | |

| LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
|---|---|---|
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |

| | | |
|---|---|---|
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| TACONIC OPPORTUNITY MASTER FUND L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| TACONIC MASTER FUND 1.5 L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY | |

| | | |
|---|---|---|
| PALMETTO STATE FUND A LP | JORGE R. QUINTANA-LAJARA LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| RODRIGUEZ RODRIGUEZ, LUIS F | JOSE ANTONIO TULLA LAW OFFICE | |
| CARTAGENA, HILDA O. | JOSE W CARTAGENA | |
| SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP NELSON ROBLES-DIAZ LAW OFFICES, P.S.C. | |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP RIVERA & SIFRE, P.S.C TORO, COLÓN, MULLET P.S.C. | |
| OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC. ON BEHALF OF FUNDS AND/ OR ACCOUNTS MANAGED OR ADVISED BY THEM | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| MINANDO | LAW OFFICES OF JOHN E MUDD | |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON COLON | |
| COOPERATIVA DE AHORRRO Y CREDITO DE JUANA DIAZ | LUGO MENDER GROUP, LLC | |
| CACERES HERNANDEZ, ALFREDO | MANUEL I. VALLECILLO | |
| CACERES MARTINEZ, LUIS ALFREDO | MANUEL I. VALLECILLO | |
| SANDS, DAVID SANBORN AND GAIL A. | MCLANE MIDDLETON, PROFESSIONAL ASSOCIATION | |
| COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NELSON ROBLES DIAZ LAW OFFICES P.S.C NEVARES, SANCHEZ-ALVAREZ & CANCEL PSC | |
| COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | | |
|---|---|---|
| ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH CAPITAL MASTER PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LEX CLAIMS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LMAP 903 LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MCP HOLDINGS MASTER LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| CORBIN OPPORTUNITY FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ASIG INTERNATIONAL LIMITED | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | | |
|---|---|---|
| CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| COMPASS ESMA LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| COMPASS TSMA LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| PLAZA, FIDEICOMISO | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| ARISTEIA MASTER, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| SB SPECIAL SITUATION MASTER FUND SPC - PORTFOLIO D | QUINN EMANUEL URQUHART & SULLIVAN, LLP OLD BELLOWS PATNERS LP | |
| SCOGGIN INTERNATIONAL FUND, LTD | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| SCOGGIN WORLDWIDE FUND, LTD | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| TILDEN PARK INVESTMENT MASTER FUND LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA SIMPSON THACHER & BARTLETT LLP | |
| DECAGON HOLDINGS 1, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 10, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |

| DECAGON HOLDINGS 2, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| DECAGON HOLDINGS 3, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 4, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 5, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 6, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 7, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 8, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 9, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP | |

| | WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| CORBIN ERISA OPPORTUNITY FUND, LTD. | QUINN EMANUEL URQUHART & SULLIVAN, LLP WOLLMUTH MAHER & DEUTSCH | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| CONTINENTAL CASUALTY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| WESTERN SURETY COMPANY | SALDAÑA, CARVAJAL & VÉLEZ-RIVÉ, PSC | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SÁNCHEZ/LRV LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBASWHITE & CASE LLP | |
| UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| VICTOR HERNANDEZ DIAZ | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| GNMA & US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND IV, INC | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUNDS INC | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS BOND FUND I | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND II, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |

| | | |
|---|---|---|
| PUERTO RICO RESIDENTS TAX-FREE FUND IV, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND V, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND V FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |
| ACOSTA GONZALES, BENJAMIN | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| CORBIN ERISA OPPORTUNITY FUND, LTD | WOLLMUTH MAHER & DEUTSCH LLP | |
| MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | WOLLMUTH MAHER & DEUTSCH LLP | |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR | YOUNG CONWAY STARGATT & TAYLOR | |

| | | |
|---|---|---|
| TAX EXEMPT TRUST FUND | | |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | YOUNG CONWAY STARGATT & TAYLOR | |
| POPULAR INCOME PLUS FUND, INC. | YOUNG CONWAY STARGATT & TAYLOR | |
| LOPEZ GARCIA, HECTOR R | | |
| RODRIGUEZ HERNANDEZ, FELIX | | |
| GROUP OF EIGHTEEN CORPORATION | | |
| REICHHARDT TEN COM, JOHN R | | |
| REICHHARDT TEN COM, ANN M | | |
| FERRER DAVILA, LUIS M | | |
| KOLANKO, FRANK/PATRICIA | | |
| LLUCH GARCIA, NEFTALI | | |
| SALTZ, EDWIN X | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| JFJ TRUST/JULIO F. JULIA | | |
| COGAN-COGAN, JUAN | | |
| CARNEVALE, TODD A | | |
| ALFONSO GOMEZ AMARO | | |
| MARIA M. CATALA MORALES | | |
| GONZALEZ CARO, EFRAIN | | |
| MARILYN CHINEA | | |
| GERMAN URIBE J.T.W.R.O.S | | |
| OLMO KORTRIGHT, NELSON RAFAEL | | |

| | | |
|---|---|---|
| RODRIGUEZ RIVERA, ANDRES R | | |
| STODDARD DE JESUS, WILLIAM | | |
| HERNANDEZ, VICTOR | | |
| GUTIERREZ-FERNANDEZ, FIDEICOMISO | | |
| HAIDAR GRAU, MAGDA E. | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| CELIA FERNANDEZ DE GURIERREZ | | |
| JOAQUIN GURIERREZ FERNANDEZ | | |
| ROVIRA BLONDET, RICARDO | | |
| TRISTAN REYES GILESTRA / GVELOP | | |
| ESEMSE INC. | | |
| LAURA R. AYOROA | | |
| LCDO. ROBERTO MUNOZ ARIILL | | |
| F & J M CARRERA INC. | | |
| GNOCCHI FRANCO, ANTONIO | | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS (INVESCO TAX-EXEMPT FUNDS) | | |
| SNYDER DE LA VEGA, ERIC | | |
| DUBON OTERO, MANUEL H | | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | | |

| | | |
|---|---|---|
| RODRIGUEZ RODRIGUEZ, GUALBERTO | | |
| DOUGLAS A ARON FAMILY TRUST | | |
| ROLAND A JACOBUS REV TRUST DTD 7/29/2004 | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| SCHANEY, DENNIS M | | |
| ESTATE OF MARCELINO GARCIA | | |
| BHATIA GAUTIER, LISA E | | |
| COLOME R & SUAREZ INC | | |
| LOUVAL LLC | | |
| ROLAND A JACOBUS REV TRUST 7/2004 | | |
| HERNANDEZ, JUAN A | | |
| BENABE GARCIA, MARIA I | | |
| ADELAIDA HERNANDEZ, AS GUARDIAN FOR J.J. H. | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| ROBERT D ALBRIGHT JR REVOCABLE TRUST UA 05/01/2002, ROBERT D ALBRIGHT JR, TRUSTEE | | |
| PRETE, JAMES A. | | |
| BUONO ALBARRAN , IVELISSE | | |
| CONSTRUCTORA FORTIS CORP | | |

| | | |
|---|---|---|
| HERNANDEZ, ELENA | | |
| ROLAND A JACOBUS REVOCABLE TRUST | | |
| STUBBE ARSUAGA, FEDERICO | | |
| HERMIDA CELA, GUSTAVO A | | |
| THE CONTINENTAL INSURANCE COMPANY | | |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | | |
| AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | | |
| ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT | | |
| WESTERN SURETY COMPANY | | |
| MULTINATIONAL LIFE INSURANCE CO. | | |
| ROBERT T.TSAI AND HUILING NEE JOIN TENANT | | |
| STUGO HOLDINGS, LLC | | |
| ARTURO SUAREZ LOPEZ, ILIA M PEREZ | | |
| CONSTRUCTORA FORTIS INC. | | |
| REXACH FELICIANO, ANOTNIO | | |
| CORDERO, PEDRO M KAREH | | |
| COMPASS CSS HIGH YIELD LLC | | |
| BORINQUEN CONTAINER CORP | | |
| VIDAL PAGAN, PREDRO E. | | |

| | | |
|---|---|---|
| JANER VELÁZQUEZ, JOSÉ E | | |
| AYOROA SANTALIZ, CARMEN S | | |
| CARTAGENA, JOSE A. | | |
| JIMENEZ GANDARA | | |
| MARIA ELENA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | | |
| RODRIGUEZ, MANUEL A. | | |
| ALVARADO LANDAZURY, LOURDES | | |
| CONNIE A. MARTIN | | |
| JOSE L. FIGUEROA CASAS | | |
| PEREZ DIAZ, CARLOS | | |
| SMITH BRINGAS, ERNESTO A | | |
| UBS TRUST COMPANY OF PUERTO RICO | | |
| VICTOR HERNANDEZ DIAZ | | |
| RAMOS MARTIN, ROBERT | | |
| ARISTIZABAL OCAMPO, ALBERTO J. | | |
| BASORA CHABRIER, RIDEICOMISO | | |
| MARISTANY, JOSEFINA | | |
| PORTILLA, JOSE R. | | |
| OSVALDO J. ORTIZ, BY: JOSE O. | | |

| | | |
|---|---|---|
| ORTIZ FERNANDEZ, EXECUTOR | | |
| A.L.SUAREZ MANAGEMENT CO. INC. | | |
| UNIVERSIDAD CARLOS ALBIZU, INC. | | |
| S & C INVESTMENT GROUP INC. | | |
| HATTON, ROBERT | | |
| FAMILIA FERRER PEREZ PR LLC | | |
| BERTRAN NEVE, MURIEL | | |
| RIVERA, VICTOR M. | | |
| MARTINEZ LEBRON, HERIBERTO | | |
| NEGRONI DIAZ, JOSE A | | |
| OLIVER, EDNA V. | | |
| RODRIGUEZ, IRIS M. | | |
| VICTOR M. RIVERA AND ALIDA CASTRO | | |
| GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | | |
| APONTE, RAFAEL | | |
| INMOBILIARIA SAN ALBERTO, INC. | | |
| MARTINEZ SOTO, ILENE M | | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | |
| GOLDMAN SACHS BOND FUND | | |
| DIAZ RODRIGUEZ, MD, RUBEN | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I | | |

| | | |
|---|---|---|
| PORTFOLIO | | |
| THE DE JESUS GOLDEROS TRUST | | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | | |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | | |
| GLOBAL OPPORTUNITIES LLC | | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| EVELYN RAMIREZ GARRATON | | |
| RAUL JAIME VILA SELLES | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | |
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |
| GOLDMAN SACHS EMERGING | | |

| | | |
|---|---|---|
| MARKETS DEBT FUND | | |
| MEJIAS, INES | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | |
| JANER-VELAZQUEZ, JOSE E. | | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | |
| SHORT MUNICIPAL ETF | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| PALMETTO STATE FUND A LP | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | |
| LONG MUNICIPAL ETF | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | | |
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | | |
| UNIVERSAL LIFE INSURANCE COMPANY | | |
| UNIVERSAL INSURANCE COMPANY | | |
| STRATEGIC INCOME FUND - MMHF | | |

| | | |
|---|---|---|
| LS STRATEGIC INCOME FUND | | |
| LS BOND FUND | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| POINT GUARD INSURANCE COMPANY | | |
| DEPARTMENT OF THE TREASURY | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND | | |
| BONNIN, JOSE M | | |
| BLANCO BOU, FIDEICOMISO | | |
| CONTINENTAL CASUALTY COMPANY | | |
| ADIRONDACK HOLDINGS I LLC | | |
| BANK OF NEW YORK MELLON | | |

## **Schedule 2**

Schedule of Connections to People and Entities Listed on the MIPL

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | Abbvie Corp. | ABB<br>ABB LTD<br>Abbott EPD<br>Abbott Ireland Diabetes Care<br>Abbott Nutritionals<br>ABBVIE<br>ABBVIE BIOPHARMACEUTICALS SARL<br>ABBVIE DEUTSCHLAND GMBH & CO. KG<br>ABBVIE INC.<br>AbbVie Ltd<br>ABBVIE RUSSIA<br>ALLERGAN<br>ALLERGAN INC.<br>Allergan Japan K.K.<br>ALLERGAN USA, INC.<br>ALLERGAN, INC.<br>Dr Reddy's Laboratories (DRL)<br>Janssen (JNJ)<br>Janssen EMEA<br>Merck<br>Merck Millipore Sigma<br>Sanmar Group<br>Seagen Inc.<br>SEAT, S.A.<br>Valeant International | Client(s) in matters unrelated to the PROMESA Proceedings |
| 2 | Abbvie Corp. Canyon Distressed Opportunity Investing Fund II, L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefónica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 3 | Abbvie Corp. Tax-Free Puerto Rico Target Maturity Fund, Inc. | BANCO BHD LEÓN<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>YES | |
|---|---|---|---|
| 4 | AbbVie Inc. | ABBVIE INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 5 | Abengoa Puerto Rico, S.E. | Befesa Management Services GmbH<br>Helios Investment Partners Llp | Client(s) in matters unrelated to the PROMESA Proceedings |
| 6 | Abengoa S.A. | Befesa Management Services GmbH<br>Helios Investment Partners Llp | Client(s) in matters unrelated to the PROMESA Proceedings |
| 7 | Abu Dhabi National Oil Co. | Abu Dhabi National Oil Company | Client(s) in matters unrelated to the PROMESA Proceedings |
| 8 | Aclara Technologies LLC | Hubbell, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 9 | ACP Master, Ltd | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Aurelius Capital Management, LP<br>ArcelorMittal - Acindar<br>BT<br>BT PLC<br>NEXTEL<br>NII HOLDINGS, INC.<br>PEABODY ENERGY<br>PEABODY ENERGY AUSTRALIA PTY LTD<br>PEABODY ENERGY CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |
| 10 | Aes Ilumina LLC | AES Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 11 | AES Puerto Rico, L.P. | AES Corporation<br>AES Gener<br>BHP<br>BHP Billiton<br>CMS Suite Multi-client<br>CMS Suite Multi-client code | Client(s) in matters unrelated to the PROMESA Proceedings |
| 12 | Aetna Life Insurance Company | Aetna<br>CVS Health<br>PTSH Holdings, LLC<br>Wellpartner, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 13 | AG Super Fund Master, L.P. | PG&E Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 14 | AIG Insurance Limited | AMERICAN INTERNATIONAL GROUP (AIG)<br>BRIDGEBIO PHARMA LLC<br>Vodafone Idea Limited | Client(s) in matters unrelated to the PROMESA Proceedings |
| 15 | AIG Insurance Company | AIA<br>AIA COMPANY LIMITED SHANGHAI BRANCH<br>AIG<br>AIG CAPITAL CORPORATION<br>American Insurance Association<br>AMERICAN INTERNATIONAL GROUP (AIG)<br>BLACKBOARD | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | BRIDGEBIO PHARMA LLC<br>BT<br>Citi<br>Development Partners International LLP<br>GENERAL ATLANTIC<br>GENERAL ATLANTIC (UK) LLP<br>GENERAL ATLANTIC PARTNERS<br>HAMILTON INSURANCE<br>ING<br>ING Bank Nederland<br>ING Life, Korea<br>ING US/Voya<br>LMI Consulting<br>Melrose - GKN Aerospace<br>QED Therapeutics<br>STATE OF PENNSYLVANIA<br>VODAFONE<br>Vodafone (VOD)<br>VODAFONE GROUP PLC<br>Vodafone Idea Limited | |
| 16 | AIG Property Casualty Company | AMERICAN INTERNATIONAL GROUP (AIG)<br>BRIDGEBIO PHARMA LLC<br>NiSource<br>Vodafone Idea Limited<br>Walgreen Co.<br>Walgreens Boots Alliance, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 17 | ALZA Corporation | Actelion Ltd<br>Aquinox Pharmaceuticals<br>bluebird bio, Inc.<br>Cue Health Inc.<br>eNeura Inc.<br>E-Scape Bio, Inc.<br>Galapagos nv<br>Idorsia Ltd.<br>Johnson & Johnson | Client(s) in matters unrelated to the PROMESA Proceedings |
| 18 | American Casualty Company of Reading, Pennsylvania | CNA Financial Corp.<br>Diamond Offshore Drilling Inc.<br>Loews Corp. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 19 | American Century Investment Management, Inc. | American Century Investments<br>Doosan Holding DOOSAN<br>Evergy, Inc.<br>INFRACORE ENVISION<br>PHARMA ENVISION<br>PHARMALTD<br>RITE AID CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |
| 20 | American Enterprise Investment Services Inc. | Ad hoc lenders to Arch Coal on behalf of Columbia Management Investment Advisers, LLC<br>AMERIPRISE FINANCIAL INC<br>BLACKSTONE GROUP<br>CITIC<br>Columbia Management Investment Advisers, LLC<br>COLUMBIA THREADNEEDLE INVESTMENTS<br>commonwealth care alliance<br>Commonwealth Care Alliance Inc.<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>IdS management & Holdings<br>LA PAZ HOSPITAL<br>Lionstone Investments | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Lionstone Partners Ltd.<br>McGraw Hill Financial Inc. (MHFI)<br>MCGRAW-HILL COMPANIES INC.<br>NORTHWELL HEALTH<br>NORTHWELL HEALTH INC.<br>Pegasus Airlines<br>S&P GLOBAL<br>S&P GLOBAL INC.<br>S&P GLOBAL RATINGS<br>S&P-McGraw-Hill Companies, Inc.<br>SembCorp Industries<br>Vodafone (VOD) | |
|---|---|---|---|
| 21 | **American Modern Home Insurance Company** | Admiral Group Plc<br>Admiral Insurance Company Limited<br>Aktiengesellschaft in München<br>Apollo<br>Apollo Hospitals Enterprise Limited<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Asahi Glass Company (AGC)<br>BANISTMO<br>BP<br>CNA Financial Corp.<br>Codan Trygg-Hansa<br>Ergo Deutschland AG<br>ERGO General Insurance Company S.A<br>ERGO GROUP AG<br>ERGO INTERNATIONAL AG<br>ERGO VERSICHERUNGSGRUPPE AG<br>ERGO Vorsorge Lebensversicherung AG<br>EUI Limited<br>Europäische Zentralbank<br>FAIR<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Harris Corporation<br>ITERGO INFORMATIONSTECHNOLOGIE GMBH<br>Janssen (JNJ)<br>Janssen EMEA<br>Mayfair Equity Partners<br>MEAG MUNICH ERGO AssetManagement GmbH<br>Münchener Rückversicherungs-Gesellschaft<br>Munich Health North America<br>MUNICH RE<br>Nederlandse Gasunie, N.V.<br>Nederlandse Spoorwegen N.V.<br>NÜRNBERGER Allgemeine Versicherungs-AG<br>NÜRNBERGER Beteiligungs-AG<br>PARAMOUNT HEALTH CARE<br>PrivatBank<br>RSA Canada<br>RSA Insurance Ireland Ltd<br>Sopockie Towarzystwo Ubezpieczen Ergo Hestia SA<br>VERSICHERUNGSKAMMER BAYERN<br>VL | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 22 | **AmTrust Financial Services, Inc.** | AmTrust International Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 23 | **Anchorage Capital Group, L.L.C.** | Cheniere Energy Inc<br>Crescent Communities<br>Keystone | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>MCCARTHY & STONE<br>MCCARTHY & STONE PLC<br>Nobina Sverige AB<br>Wind Hellas | |
| 24 | Angelo, Gordon & Co., L.P. | Angelo, Gordon & Co., L.P.<br>PRUDENTIAL FINANCIAL<br>PRUDENTIAL FINANCIAL INC.<br>PRUDENTIAL FINANCIAL, INC.<br>VERIZON COMMUNICATIONS<br>VERIZON COMMUNICATIONS INC.<br>Wind Hellas | Client(s) in matters unrelated to the PROMESA Proceedings |
| 25 | Angola, Government of, Ministry of Finance | Governo de Angola | Client(s) in matters unrelated to the PROMESA Proceedings |
| 26 | Appaloosa Management LP | Dana<br>General Motors Corp. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 27 | Arcos Dorados Puerto Rico LLC | ARCOS DORADOS ARGENTINA S.A.<br>Arcos Dorados Colombia S A S<br>Arcos Dourados Comercio de Alimentos Ltda. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 28 | Aristeia Capital, LLC | ModivCare Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 29 | Aristeia Holdings, L.P. | Shift Technology Co., Ltd | Client(s) in matters unrelated to the PROMESA Proceedings |
| 30 | ASIG International Ltd | Shift Technology Co., Ltd | Client(s) in matters unrelated to the PROMESA Proceedings |
| 31 | Assured Guaranty Corporation | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of BlueMountain Capital Management LLC<br>BLUE MOUNTAIN CAPITAL<br>Bluemountain Capital Management Llc<br>NEW MOUNTAIN CAPITAL<br>NEW MOUNTAIN CAPITAL LLC<br>NEW MOUNTAIN CAPITAL, LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 32 | Assured Guaranty Municipal Corporation | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of BlueMountain Capital Management LLC<br>BLUE MOUNTAIN CAPITAL<br>Bluemountain Capital Management Llc<br>NEW MOUNTAIN CAPITAL<br>NEW MOUNTAIN CAPITAL LLC<br>NEW MOUNTAIN CAPITAL, LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 33 | AstraZeneca Pharmaceuticals LP | Abbisko Therapeutics Co. Ltd.<br>ADC Therapeutics Sa<br>Alexion Pharmaceuticals<br>AstraZeneca<br>Moderna, Inc.<br>Portola Pharmaceuticals, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 34 | ASTRAZENECA PLC | AstraZeneca | Client(s) in matters unrelated to the PROMESA Proceedings |
| 35 | At&T Mobility LLC | AT&T<br>DIRECTV<br>Time Warner Inc.<br>Turner Broadcasting Systems<br>Warner Media, LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 36 | AT&T MOBILITY PUERTO RICO INC. | AT&T | Client(s) in matters unrelated to the PROMESA Proceedings |

| 37 | ATCO Ltd | ATCO Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 38 | Aurelius Capital Management, LP | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Aurelius Capital Management, LP<br>ArcelorMittal - Acindar<br>BT<br>BT PLC<br>NEXTEL<br>NII HOLDINGS, INC.<br>PEABODY ENERGY<br>PEABODY ENERGY AUSTRALIA PTY LTD<br>PEABODY ENERGY CORPORATION<br>Valaris plc | Client(s) in matters unrelated to the PROMESA Proceedings |
| 39 | Aurelius Capital Master, Ltd. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Aurelius Capital Management, LP<br>ArcelorMittal - Acindar<br>BT<br>BT PLC<br>NEXTEL<br>NII HOLDINGS, INC.<br>PEABODY ENERGY<br>PEABODY ENERGY AUSTRALIA PTY LTD<br>PEABODY ENERGY CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |
| 40 | Aurelius Convergence Master, Ltd | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Aurelius Capital Management, LP<br>ArcelorMittal - Acindar<br>BT<br>BT PLC<br>NEXTEL<br>NII HOLDINGS, INC.<br>PEABODY ENERGY<br>PEABODY ENERGY AUSTRALIA PTY LTD<br>PEABODY ENERGY CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |
| 41 | Aurelius Opportunities Fund, LLC | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Aurelius Capital Management, LP<br>ArcelorMittal - Acindar<br>BT<br>BT PLC<br>NEXTEL<br>NII HOLDINGS, INC.<br>PEABODY ENERGY<br>PEABODY ENERGY AUSTRALIA PTY LTD<br>PEABODY ENERGY CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |
| 42 | Autopistas de PR, LLC | Aeroporti di Roma S.p.A.<br>Aeroporto Guglielmo Marconi di Bologna S.p.A.<br>Atlantia SpA<br>AUTOSTRADE PER L'ITALIA SPA<br>AUTOSTRADE S.P.A.<br>Leonardo - Alenia<br>LEONARDO - CORPORATE<br>Leonardo - DEFENCE SYSTEMS DIVISION<br>Leonardo - Helicopter Division<br>LEONARDO - INFORMATION & SECURITY SYSTEMS<br>Leonardo Aerostructures Division<br>LEONARDO DEFENCE SYSTEM<br>Leonardo Electronics - Airborne & Space Systems<br>Leonardo Helicopters UK | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | RED DE CARRETERAS DE OCCIDENTE, S.A.B. DE C.V.<br>Sitaf Spa<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú | |
|---|---|---|---|
| 43 | Autopistas Metropolitanas de Puerto Rico, LLC | Abertis Infraestructuras SA<br>Aeroporti di Bologna<br>Aeroporto Guglielmo Marconi di Bologna S.p.A.<br>Itinera Infrastructure & Concessions | Client(s) in matters unrelated to the PROMESA Proceedings |
| 44 | Avon Products, Inc. | Avon Products Inc.<br>Natura Cosmeticos Ltda | Client(s) in matters unrelated to the PROMESA Proceedings |
| 45 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Avon Products Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 46 | AXA Equitable Life Insurance Co., Asset Management Arm | Angies List Inc.<br>DataRobot, Inc.<br>Fisker Inc.<br>Hua Nan Financial Holdings Co., Ltd.<br>Huahong Group<br>IAC/InterActiveCorp.<br>Ironwood Pharmaceuticals, Inc.<br>Lexmark International Inc.<br>PEABODY ENERGY<br>PEABODY ENERGY CORPORATION<br>SCB | Client(s) in matters unrelated to the PROMESA Proceedings |
| 47 | AXA EQUITABLE LIFE INSURANCE COMPANY | Aramark<br>AXA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 48 | AXA SA | AXA Insurance UK plc Fives Lille | Client(s) in matters unrelated to the PROMESA Proceedings |
| 49 | Bacardi Corporation | BROWN-FORMAN<br>BROWN-FORMAN CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |
| 50 | Bacardi International Limited | BROWN-FORMAN<br>BROWN-FORMAN CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |
| 51 | Badillo Saatchi & Saatchi, Inc. | Automatic Data Processing Inc. (ADP)<br>Automatic Data Processing, Inc. (ADP)<br>BCP - MiBanco<br>Equifax Services, Inc.<br>MEDIASET<br>MEDIASET SPA<br>Multi DTV<br>Publicis Groupe<br>SAP<br>SAP AG<br>UBS<br>Unilever Ivory Coast<br>Vivid | Client(s) in matters unrelated to the PROMESA Proceedings |
| 52 | Banco Bilbao Vizcaya Argentaria, S.A. | Tecnicas Reunidas, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 53 | Banco Popular de Puerto Rico | Banco Popular de Puerto Rico<br>Citi | Client(s) in matters unrelated to the PROMESA Proceedings |
| 54 | BANCO POPULAR ESPAÑOL | Banco Popular Español, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 55 | BANCO SANTANDER (MÉXICO), S.A. | Banco Santander México, S.A., Institución de Banca Múltiple, Grupo Financiero Santander México | Client(s) in matters unrelated to the PROMESA Proceedings |
| 56 | Banco Santander Puerto Rico | ABN AMRO HOLDING N.V.<br>AEGON SALUD<br>Aegon Santander Portugal Não Vida - Companhia De Seguros S.A. | Client(s) in matters unrelated to the PROMESA Proceedings |

AIG
Allianz Brazil
Allianz CIA de Seguros y Reaseguros SA
Aveng Limited
AVIVASA
BANCO DE GALICIA S.A.
BANCO GALICIA
Banco Popular Español, S.A.
BANCO SANTANDER
BANCO SANTANDER (BRASIL) S.A.
Banco Santander México, S.A., Institución de Banca
Banco Santander Portugal SA
Banco Santander Rio S.A.
BANCO SANTANDER SA
Banco Santander SA (Brazil)
BANCO SANTANDER TOTTA, S.A.
BZ WBK
BZWBK - Bank Zachodni WBK
CÂMARA INTERBANCÁRIA DE PAGAMENTOS
CAmara InterbancAria De Pagamentos - Cip
Citi
EL CORTE INGLÉS
EL CORTE INGLES SA
EL CORTE INGLÉS, S.A.
Endesa
Federal Reserve Bank of Boston
FEDERAL RESERVE BANK OF BOSTON INC.
GRUPO POPULAR
GRUPO POPULAR S.A.
Hyundai Industrial Development and Construction
IBERDROLA
IBERDROLA S.A.
Keystone
KONE CORPORATION
KONE OYJ
Maquina De Vendas Norte Participacoes S/A
Múltiple, Grupo Financiero Santander México
NIBC
NIBC HOLDING NV
SANTANDER
Santander Bank Polska S.A.
SANTANDER BANK, N. A.
SANTANDER BRASIL
Santander Consumer Bank AG
SANTANDER CONSUMER FINANCE
Santander Consumer Leasing GmbH
SANTANDER GROUP
Santander Group City
SANTANDER HOLDINGS USA, INC.
Santander Mexico
SANTANDER TOTTA
SANTANDER UK
SANTANDER UK PLC
SANTANDER US
SIBS - Sociedade Interbancária de Serviços, S.A.
Siemens Gamesa
Telefonica de Argentina
Telefonica Mexico
Telefónica Perú

| | | U.S. Government Finance<br>ZURICH-SANTANDER | |
|---|---|---|---|
| 57 | **Banco Santander Totta** | BANCO SANTANDER TOTTA, S.A. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 58 | **Bank of America** | AEGON SALUD<br>Aegon USA (Transamerica)<br>Apollo<br>BANK OF AMERICA<br>BANK OF AMERICA CORP.<br>BANK OF AMERICA CORPORATION<br>BANK OF ENGLAND<br>Bankia<br>BARNES GROUP<br>BARNES GROUP, INC.<br>BCP - MiBanco<br>BeLux GEM Cluster<br>Bill.com Holdings, Inc.<br>BIOGEN<br>BIOGEN INC.<br>Brighterion, Inc.<br>CAP<br>Daimler PGMex<br>Deutsche Bank<br>Early Warning Services, LLC<br>Fidelity<br>FIRST REPUBLIC BANK<br>FIRST REPUBLIC BANK INC.<br>Gerber Nutrition (Nestle)<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HPE Automotores do Brasil Ltda<br>Ironwood Pharmaceuticals<br>Ironwood Pharmaceuticals, Inc.<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd.<br>MasterCard<br>Mastercard Europe sprl<br>MASTERCARD INC.<br>MASTERCARD INCORPORATED<br>Mayfair Equity Partners<br>Melrose - GKN Aerospace<br>Merrill Lynch & Co., Inc.<br>MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED<br>NATIONAL WESTMINSTER BANK<br>NATIONAL WESTMINSTER BANK PLC<br>Peninsula Capital Advisors Llc<br>SES S.A.<br>STUDENT LOANS COMPANY<br>TD<br>Thomas H. Lee Partners<br>URBAN EDGE<br>USAA<br>Vanguard Investments Japan | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 59 | **Bank of America Corporation** | BANK OF AMERICA CORP.<br>Bill.com Holdings, Inc.<br>Midland Expressway Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 60 | **Bank of America Merrill Lynch** | AEGON SALUD<br>Aegon USA (Transamerica) | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Apollo<br>BANK OF AMERICA<br>BANK OF AMERICA CORP.<br>BANK OF AMERICA CORPORATION<br>BANK OF ENGLAND<br>Bankia<br>BARNES GROUP<br>BARNES GROUP, INC.<br>BCP - MiBanco<br>BeLux GEM Cluster<br>Bill.com Holdings, Inc.<br>BIOGEN<br>BIOGEN INC.<br>BLACK MOUNTAIN SANDS<br>Brighterion, Inc.<br>CAP<br>Daimler PGMex<br>Deutsche Bank<br>Early Warning Services, LLC<br>Fidelity<br>FIRST REPUBLIC BANK<br>FIRST REPUBLIC BANK INC.<br>Gerber Nutrition (Nestle)<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HPE Automotores do Brasil Ltda<br>Ironwood Pharmaceuticals<br>Ironwood Pharmaceuticals, Inc.<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd.<br>MasterCard<br>Mastercard Europe sprl<br>MASTERCARD INC.<br>MASTERCARD INCORPORATED<br>Mayfair Equity Partners<br>Melrose - GKN Aerospace<br>Merrill Lynch & Co., Inc.<br>MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED<br>Midland Expressway Limited<br>NATIONAL WESTMINSTER BANK<br>NATIONAL WESTMINSTER BANK PLC<br>Peninsula Capital Advisors Llc<br>SES S.A.<br>STUDENT LOANS COMPANY<br>TD<br>Thomas H. Lee Partners<br>URBAN EDGE<br>USAA<br>Vanguard Investments Japan | |
| 61 | **Bank of America NA/Client Assets** | AEGON SALUD<br>Aegon USA (Transamerica)<br>Apollo<br>BANK OF AMERICA<br>BANK OF AMERICA CORP.<br>BANK OF AMERICA CORPORATION<br>BANK OF ENGLAND<br>Bankia<br>BARNES GROUP | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | BARNES GROUP, INC.<br>BCP - MiBanco<br>BeLux GEM Cluster<br>Bill.com Holdings, Inc.<br>BIOGEN<br>BIOGEN INC.<br>Brighterion, Inc.<br>CAP<br>Daimler PGMex<br>Deutsche Bank<br>Early Warning Services, LLC<br>Fidelity<br>FIRST REPUBLIC BANK<br>FIRST REPUBLIC BANK INC.<br>Gerber Nutrition (Nestle)<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HPE Automotores do Brasil Ltda<br>Ironwood Pharmaceuticals<br>Ironwood Pharmaceuticals, Inc.<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd.<br>MasterCard<br>Mastercard Europe sprl<br>MASTERCARD INC.<br>MASTERCARD INCORPORATED<br>Mayfair Equity Partners<br>Melrose - GKN Aerospace<br>Merrill Lynch & Co., Inc.<br>MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED<br>NATIONAL WESTMINSTER BANK<br>NATIONAL WESTMINSTER BANK PLC<br>Peninsula Capital Advisors Llc<br>SES S.A.<br>STUDENT LOANS COMPANY<br>TD<br>Thomas H. Lee Partners<br>URBAN EDGE<br>USAA<br>Vanguard Investments Japan | |
| 62 | **Bank of America, National Association** | BANK OF AMERICA CORP.<br>Bill.com Holdings, Inc.<br>Midland Expressway Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 63 | **Bank of New York Mellon as PRIFA Indenture Trustee Pursuant to the Trust Agreement Dated as of March 1, 2015** | BANCO DE GALICIA S.A.<br>BANCO DE GALICIA Y BUENOS AIRES S.A.<br>BANCO GALICIA<br>BANK OF NEW YORK MELLON<br>BLOM BANK<br>BLOM BANK SAL<br>BNY MELLON<br>CIBC<br>Citi<br>CJSC S7 Group<br>Gedeon Richter<br>Grünenthal Pharma GmbH & Co. Kommanditgesellschaft<br>Grupo Financiero Galicia S.A.<br>Grupo Galicia<br>HAMILTON INSURANCE | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp<br>JP Morgan<br>JPMC<br>JPMorgan Chase & Co. - Confidential<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>THE BANK OF NEW YORK MELLON<br>THE BANK OF NEW YORK MELLON CORP<br>THE WICKS GROUP | |
|---|---|---|---|
| 64 | Barclays Cap / Fixed | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Barclays Bank PLC<br>AT&T/SKY<br>BARCLAYS<br>BARCLAYS AFRICA<br>BARCLAYS BANK PLC<br>Barclays Execution Services Limited<br>BARCLAYS PLC<br>Boliden AB (publ)<br>C&A<br>CAP<br>CAP GEMINI SA<br>CAP SA<br>CAPGEMINI<br>Capgemini Outsourcing Services SAS<br>CAPGEMINI SE<br>CheBanca! S.p.A.<br>CIBC<br>Citi<br>CLYDESDALE<br>DBS<br>Deutsche Bank<br>ERA - Energy Resources of Australia<br>FIRST MIDWEST BANCORP INC<br>FIRST MIDWEST BANK<br>IHS MARKIT<br>IHS Markit Ltd.<br>Leidos<br>LLOYDS BANKING GROUP<br>LLOYDS BANKING GROUP PLC<br>Mediobanca Banca di Credito Finanziario S.p.A.<br>Minera Autlan<br>Minera Frisco SAB de CV<br>Mineração Rio do Norte S.A.<br>NOS<br>RIO TINTO<br>RIO TINTO ALCAN<br>RIO TINTO ALCAN INC.<br>RIO TINTO ALUMINIUM<br>RIO TINTO B&A<br>Rio Tinto Bauxite & Alumina<br>Rio Tinto Bauxite and Alumina<br>Rio Tinto Fer & Titane<br>Rio Tinto Group<br>RIO TINTO IRON ORE<br>RIO TINTO LIMITED<br>RIO TINTO PLC<br>Rio Tinto Procurement (Singapore) Pte Ltd.<br>Rio Tinto Pte Limited (Singapore) | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | THE CLEARING HOUSE<br>UBS<br>Unilever Ivory Coast | |
|---|---|---|---|
| 65 | **Barclays Cap / London** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Barclays Bank PLC<br>AT&T/SKY<br>BARCLAYS<br>BARCLAYS AFRICA<br>BARCLAYS BANK PLC<br>Barclays Execution Services Limited<br>BARCLAYS PLC<br>Boliden AB (publ)<br>C&A<br>CAP<br>CAP GEMINI SA<br>CAP SA<br>CAPGEMINI<br>Capgemini Outsourcing Services SAS<br>CAPGEMINI SE<br>CheBanca! S.p.A.<br>CIBC<br>Citi<br>CLYDESDALE<br>DBS<br>Deutsche Bank<br>ERA - Energy Resources of Australia<br>FIRST MIDWEST BANCORP INC<br>FIRST MIDWEST BANK<br>IHS MARKIT<br>IHS Markit Ltd.<br>Leidos<br>LLOYDS BANKING GROUP<br>LLOYDS BANKING GROUP PLC<br>Mediobanca Banca di Credito Finanziario S.p.A.<br>Minera Autlan<br>Minera Frisco SAB de CV<br>Mineração Rio do Norte S.A.<br>NOS<br>RIO TINTO<br>RIO TINTO ALCAN<br>RIO TINTO ALCAN INC.<br>RIO TINTO ALUMINIUM<br>RIO TINTO B&A<br>Rio Tinto Bauxite & Alumina<br>Rio Tinto Bauxite and Alumina<br>Rio Tinto Fer & Titane<br>Rio Tinto Group<br>RIO TINTO IRON ORE<br>RIO TINTO LIMITED<br>RIO TINTO PLC<br>Rio Tinto Procurement (Singapore) Pte Ltd.<br>Rio Tinto Pte Limited (Singapore)<br>THE CLEARING HOUSE<br>UBS<br>Unilever Ivory Coast | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 66 | **Barclays Capital** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Barclays Bank PLC<br>Africa Continental GBF Trading NIG Limited<br>AT&T/SKY | **Client(s) in matters unrelated to the PROMESA Proceedings** |

|  |  | BARCLAYS |  |
|--|--|----------|--|
|  |  | BARCLAYS AFRICA |  |
|  |  | BARCLAYS BANK PLC |  |
|  |  | Barclays Execution Services Limited |  |
|  |  | BARCLAYS PLC |  |
|  |  | Boliden AB (publ) |  |
|  |  | C&A |  |
|  |  | CAP |  |
|  |  | CAP GEMINI SA |  |
|  |  | CAP SA |  |
|  |  | CAPGEMINI |  |
|  |  | Capgemini Outsourcing Services SAS |  |
|  |  | CAPGEMINI SE |  |
|  |  | CheBanca! S.p.A. |  |
|  |  | CIBC |  |
|  |  | Citi |  |
|  |  | CLYDESDALE |  |
|  |  | DBS |  |
|  |  | Deutsche Bank |  |
|  |  | ERA - Energy Resources of Australia |  |
|  |  | FIRST MIDWEST BANCORP INC |  |
|  |  | FIRST MIDWEST BANK |  |
|  |  | IHS MARKIT |  |
|  |  | IHS Markit Ltd. |  |
|  |  | Leidos |  |
|  |  | LLOYDS BANKING GROUP |  |
|  |  | LLOYDS BANKING GROUP PLC |  |
|  |  | Mediobanca Banca di Credito Finanziario S.p.A. |  |
|  |  | Minera Autlan |  |
|  |  | Minera Frisco SAB de CV |  |
|  |  | Mineração Rio do Norte S.A. |  |
|  |  | NOS |  |
|  |  | Pan American Silver Corp |  |
|  |  | RIO TINTO |  |
|  |  | RIO TINTO ALCAN |  |
|  |  | RIO TINTO ALCAN INC. |  |
|  |  | RIO TINTO ALUMINIUM |  |
|  |  | RIO TINTO B&A |  |
|  |  | Rio Tinto Bauxite & Alumina |  |
|  |  | Rio Tinto Bauxite and Alumina |  |
|  |  | Rio Tinto Fer & Titane |  |
|  |  | Rio Tinto Group |  |
|  |  | RIO TINTO IRON ORE |  |
|  |  | RIO TINTO LIMITED |  |
|  |  | RIO TINTO PLC |  |
|  |  | Rio Tinto Procurement (Singapore) Pte Ltd. |  |
|  |  | Rio Tinto Pte Limited (Singapore) |  |
|  |  | THE CLEARING HOUSE |  |
|  |  | UBS |  |
|  |  | Unilever Ivory Coast |  |
| 67 | **Barclays Capital PLC** | BARCLAYS<br>BARCLAYS PLC<br>Pan American Silver Corp<br>RIO TINTO PLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 68 | **Barclays Payments Services** | Barclays Payments Services | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 69 | **Bard Shannon Limited** | Baxter<br>BD<br>BECTON DICKINSON | **Client(s) in matters unrelated to the PROMESA Proceedings** |

|  |  | Becton Dickinson Singapore<br>Becton, Dickinson<br>BECTON, DICKINSON & CO.<br>BECTON, DICKINSON AND COMPANY<br>Nippon Becton Dickinson Company, Ltd.<br>Sweden Healthcare |  |
|---|---|---|---|
| 70 | Barings LLC | Babson Capital Management LLC<br>Cmfg Life Insurance Company<br>Formula One Management Ltd<br>HGGC, LLC<br>MassMutual Financial Group<br>Rothesay<br>Barings Private Equity International | Client(s) in matters unrelated to the PROMESA Proceedings |
| 71 | Baxter Sales and Distribution Puerto Rico Corp. | Baxter<br>BAXTER INTERNATIONAL<br>BAXTER INTERNATIONAL INC<br>Baxter Nederland B.V.<br>Eczacibasi Holding<br>Eczacibasi Holding Anonim Sirketi<br>Sanofi Biologics<br>Sanofi Japan<br>Terumo Cardiovascular Systems Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 72 | BB&T Securities, LLC | AnthraciteInvestProject LLC<br>BB&T<br>BB&T CORP.<br>BB&T CORPORATION<br>BB&T SCOTT & STRINGFELLOW<br>BB&T Securities, LLC<br>CCB - Bank of Zhengzhou<br>CCB - LANGFANG BANK<br>CCB Learning<br>Citi<br>Early Warning Services, LLC<br>ENI S.P.A.<br>Fidelity<br>Goldman Sachs Australia Equity Pty. Ltd.<br>Goldman Sachs Merchant Banking<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Keystone<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>Scott & Stringfellow Financial, Inc.<br>Security Bank Corporation<br>SUNTRUST<br>SUNTRUST BANKS INC.<br>SUNTRUST BANKS, INC.<br>Truist Bank | Client(s) in matters unrelated to the PROMESA Proceedings |
| 73 | BBVA USA | Banco Bilbao Vizcaya Argentaria<br>Garanti Bank<br>Liberty Mutual Group<br>NGS Super Pty Ltd | Client(s) in matters unrelated to the PROMESA Proceedings |
| 74 | BECTON DICKINSON BIOSCIENCES | BECTON, DICKINSON & CO. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 75 | BECTON DICKINSON BIOSCIENCES, SYSTEM AND REAGENTS | BECTON, DICKINSON & CO. | Client(s) in matters unrelated to the PROMESA Proceedings |

| 76 | **BECTON DICKINSON CARIBE LTD** | BECTON, DICKINSON & CO. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
|---|---|---|---|
| 77 | **Becton, Dickinson and Company** | Becton, Dickinson<br>BECTON, DICKINSON & CO. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 78 | **Bio-Medical Applications of Puerto Rico, Inc.** | FRESENIUS MEDICAL CARE<br>FRESENIUS MEDICAL CARE AG & CO. KGAA<br>Fresenius Medical Care Deutschland GmbH<br>Fresenius Medical Care Holdings, Inc.<br>Fresenius RTG<br>Fresenius SE & Co. KGaA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 79 | **BlackRock Advisors, LLC** | 10x Future Technologies Limited<br>Abertis Infraestructuras SA<br>Amadeus IT Group SA<br>AstraZeneca<br>Baloise-Holding AG<br>Banco Bilbao Vizcaya Argentaria<br>BHP Group Ltd<br>BlackRock Inc.<br>BT Group plc<br>California Resources Corporation<br>Canon Inc.<br>Canoo<br>CareMax, Inc.<br>Cars.com, Inc.<br>Catalent Pharma Solutions Llc<br>Delphi Corporation<br>Deutsche Wohnen SE<br>Devon Energy Corporation<br>Dongfeng Motor Co. Ltd.<br>Embraer S.A.<br>Endo Health Solutions Inc<br>Enphase Energy, Inc.<br>EQT Corporation<br>FlixMobility GmbH<br>Fokker Technologies Group B.V.<br>Gamesa Corporacion Tecnologica SA<br>GCP Applied Technologies<br>General Motors Corp.<br>GKN, PLC<br>Glencore plc<br>Green Plains Inc.<br>Grupo Industrial Bimbo<br>Hana Financial Group Inc.<br>Immunocore Ltd.<br>Industrias Klabin Papel E Celulose S.A.<br>Johnson Matthey Plc<br>KKR & Co. LP<br>LendingClub Corp.<br>Liberty Mutual Group<br>Lilium GmbH<br>Melrose Industries Plc<br>Moscow Currency Exchange (MICEX)<br>Neon Pagamentos S.A.<br>Omega Therapeutics, Inc.<br>Open Text Corp.<br>Orange SA<br>OSRAM GmbH<br>Parker-Hannifin Corp<br>Peloton Interactive Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | PsiQuantum, Corp<br>Repay Holdings Corporation<br>RIO TINTO PLC<br>Shanghai LianBio Development Co. Ltd.<br>Siemens AG<br>South Korea. Government of South Korea<br>Spire Global, Inc.<br>Standard Life Assurance Company<br>Tennenbaum Capital Partners, LLC<br>Uber International C.V.<br>UNITE Group Plc<br>Volocopter GmbH<br>Walter Investment Management Corp.<br>WeWork Companies Inc.<br>Yuhan Corp.<br>Zurich Financial Services | |
|---|---|---|---|
| 80 | **BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO** | BlackRock Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 81 | **BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI** | BlackRock Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 82 | **BlackRock Financial Management, Inc.** | 10x Future Technologies Limited<br>Abertis Infraestructuras SA<br>Acceleron Pharmaceuticals<br>Ad hoc lenders to Arch Coal on behalf of Tennenbaum<br>ADIENT PLC<br>Adient US LLC<br>Advaxis Immunotherapies<br>Advaxis Inc.<br>Agora<br>AIA<br>AIA Bhd.<br>AIA COMPANY LIMITED<br>AIA GROUP<br>AIA GROUP LIMITED<br>ALDI EINKAUF GMBH & CO. OHG<br>Amadeus IT Group SA<br>American Airlines Group<br>AMERICAN EXPRESS<br>AMERICAN EXPRESS COMPANY<br>AMERICAN EXPRESS COMPANY (MEXICO) S.A. DE C.V.<br>American Insurance Association<br>APERGY<br>APERGY CORP.<br>Aptiv PLC<br>ARCHER DANIELS MIDLAND COMPANY<br>ARLANXEO Deutschland GmbH<br>ARTHUR J. GALLAGHER & CO.<br>Asahi Glass Company (AGC)<br>Ascension Medical Group<br>Aster KSA<br>AstraZeneca<br>Babcock CMS<br>Bahri<br>Baloise-Holding AG<br>Banco Bilbao Vizcaya Argentaria | **Client(s) in matters unrelated to the PROMESA Proceedings** |

BANCO BPM SOCIETÀ PER AZIONI
Banco Davivienda Honduras, S.A.
Banco Davivienda Salvadoreño, S. A.
Bankia
BANQUE PICTET & CIE SA
Baxter
Baylor Health System
BBVA
Beijing Foton Daimler Automotive Co., Ltd.
BeLux GEM Cluster
BHP
BHP Billiton
BHP Billiton Coal
BHP BILLITON MITSUBISHI ALLIANCE PTY LIMITED

BHP Group Ltd
Bid Corporation Limited
BlackRock Asset Management North Asia Limited
BLACKROCK INC
BlackRock Inc.
BP
BP INTERNATIONAL LIMITED
BP INTERNATIONAL LTD
BRIGHTHOUSE FINANCIAL
BRIGHTHOUSE FINANCIAL, INC.
Brunei Shell PetroleumSdn. Bhd.
BT Group plc
CADENCE
California Resources Corporation
Canoo
Capital Partners, LLC
CareMax, Inc.
CARS.COM
CARS.COM INC.
Cars.com, Inc.
Catalent Pharma Solutions Llc
CDK GLOBAL
CDK GLOBAL, INC.
Cellarity
CHARLES RIVER LABORATORIES
CHARLES RIVER LABORATORIES INTERNATIONAL, INC.
Citi
CITIBANAMEX
commonwealth care alliance
Commonwealth Care Alliance Inc.
Convergys
CONVERGYS CORPORATION
DAI-ICHI LIFE HOLDINGS, INC.
DataRobot, Inc.
DBS
Deutsche Bank
Deutsche Gesellschaft für Internationale
Deutsche Wohnen SE
Devon Energy Corporation
DIGITA OY
Dongfeng Motor Co. Ltd.
DuPont Nutrition & Health
EDP Produção Bioeléctrica, S.A.

EFRONT S.A.
Embraer S.A.
Endo Health Solutions Inc
Endo International
ENDO PHARMACEUTICALS
ENPHASE ENERGY
Enphase Energy, Inc.
EQT Corporation
EQT/Anticimex
EQT/Dometic
Equifax Services, Inc.
Espírito Santo Financial Group
EVERCORE PARTNERS INC.
EVERCORE PARTNERS, INC.
EXTERRAN
ExxonMobil Fuel & Lubricants
ExxonMobil Fuels & Lubricants Company
ExxonMobil Fuels, Lubricants & Specialties Co.
FIBABANKA A.S.
FINANSBANK
FlixMobility GmbH
Formula One Management Ltd
Foxconn (Hon Hai Precision Industries)
Gannett
GANNETT CO., INC.
Gazprom EP International
Gazprom PJSC
GCP Applied Technologies
GCP APPLIED TECHNOLOGIES INC.
GCP APPLIED TECHNOLOGIES, INC.
Glencore plc
GLOBALFOUNDRIES Management Services LLC & Co.
KG
Grupo Televisa
Gruppo Banco BPM
GRUPPO BANCO POPOLARE
Gruppo Gavio Spa
Guardian Group (investment of National Commercial Bank
of Jamaica)
GUARDIAN HOLDINGS
Guardian Holdings (NCB Group investment)
GUARDIAN HOLDINGS LIMITED
Gulf Drilling International
HALYARD HEALTH
Hana Financial Group
Hana Financial Group Inc.
HANWHA TOTAL PETROCHEMICALS CO., LTD.
HERTZ
HERTZ CORP.
Horizon Power
Hospital Alemão Oswaldo Cruz
Huntsman PU
HYUNDAI DEVELOPMENT COMPANY
Hyundai Industrial Development and Construction
Icahn Enterprises/CVR Energy
Illinois Public Health Institute
Immunocore Ltd.
Indonesia SOE Industrials
Industrias Klabin Papel E Celulose S.A.

Infineum
Infineum International LTD
Inogen
Inogen, Inc.
J&J Vision Care
J. B. Chemicals & Pharmaceuticals Limited
Janssen (China) Research & Development Center
JBG Smith Properties
JEFFERSON HEALTH
JOHN BEAN TECHNOLOGIES
JOHN BEAN TECHNOLOGIES CORP.
JOHN BEAN TECHNOLOGIES CORPORATION
Johnson & Johnson Global Public Health
Johnson & Johnson Medical Device
Johnson & Johnson Vistakon Japan
JOHNSON CONTROLS INTERNATIONAL
Johnson Matthey Plc
JPMorgan Chase & Co. - Confidential
Julius Bär Gruppe AG
KBR, INC.
KELLOGG CO.
KELLOGG COMPANY
KELLOGG GLOBAL
KELLOGG SA
Keystone
KKR & Co. LP
KKR Calsonic Kansei
KKR IT Services
KKR Japan
KKR Kohberg Kravis Roberts & Co. Partners LLP
KLARNA AB
Knowles
KNOWLES CORP.
Kohl's
KOHLS CORPORATION
KOHL'S CORPORATION
Koninklijke Vopak NV
KOPPERS COMPANY, INC.
KRISPY KREME DOUGHNUT CORPORATION
LA PAZ HOSPITAL
Lafarge India (Now Nuvoco)
LEGG MASON
Leidos
LendingClub Corp.
LGI (Liberty Global)
Life Healthcare Group Holdings Limited
LIFE HEALTHCARE GROUP HOLDINGS LTD.
LIFEPOINT HOSPITALS INC
LIFEPOINT HOSPITALS INC.
LLOYDS BANKING GROUP
LLOYDS BANKING GROUP PLC
LNG Canada
Lockheed Martin Aeronautics
Lockheed Martin Missiles and Fire Control (LM Energy)
Lockheed Martin Mission Systems and Training
Lockheed Martin Missles and Fire Control
Lone Star/Forterra
Lone Star/Forterra Building Products
Lone Star/US Pipe

LTS Lohmann Therapie-Systeme AG
Ma'aden
Ma'aden - DMMR
MA'ADEN ALUMINIUM
Ma'aden Gold & Base Metals Co
Ma'aden Gold and Base Metals Company (MGBM)
Maersk - APMT
Maersk Group
Maersk Group IS
Maersk T&L
McDonald's
MEDIS
MEIMR
Melrose
Melrose Industries Plc
Mercedes-Benz Automotive Finance
Merck
Merck Millipore Sigma
Metso Outotec Oyj
METSO OYJ
Michaels Holdings Llc
Minera Autlan
Minera Frisco SAB de CV
Mineração Rio do Norte S.A.
Ministry of Energy
Mitsubishi Fuso Truck and Bus Corporation
Moscow Currency Exchange (MICEX)
MURPHY EXPLORATION & PRODUCTION COMPANY

Murphy Oil
MURPHY OIL CORP.
NABORS DRILLING
NABORS INDUSTRIES LTD.
NAM (Shell)
National Commercial Bank (NCB) Jamaica
NATIONAL FUEL GAS CO.
Nederlandse Aardolie Maatschappij B.V.
NEDERLANDSE AARDOLIE MAATSCHAPPIJ BV
Nederlandse Gasunie, N.V.
Nederlandse Spoorwegen N.V.
Neles Oyj
NEOM COMPANY
Neon Pagamentos S.A.
NEXTEL
NII HOLDINGS, INC.
Novartis
Occidental Petroleum Corp.
Odeon & Uci Cinemas Group Ltd
Omega Therapeutics, Inc.
Ontario Lottery and Gaming Corporation
Ontex
ONTEX GROUP NV
OPEN TEXT
Open Text Corp.
OPTS Nigeria
OSRAM GmbH
Parker-Hannifin Corp
PELOTON
Peloton Interactive Inc.

PELOTON INTERACTIVE, INC.
PGT Innovations
PGT Innovations, Inc.
PHC
PIONEER CORPORATION
PORT OF ROTTERDAM
PPL CORPORATION
PPL Electric Utilities Corporation
Promocion y Operacion S.A. de C.V.
PsiQuantum, Corp
QNB BANK
QNB FINANSBANK
Quorum Health Corporation
Realogy
RED DE CARRETERAS DE OCCIDENTE, S.A.B. DE
C.V.
Repay Holdings Corporation
RIO TINTO PLC
RIPPLEWOOD
ROYAL DUTCH SHELL
ROYAL DUTCH SHELL - CONFIDENTIAL
ROYAL DUTCH SHELL PLC
Royal Dutch/Shell Group
Samsung
Samsung Engineering Co., Ltd.
SAP
SAP AG
SAPPI
Sappi Europe SA
Saudi Arabian Mining Company (Maaden)
Saudi Refining Inc.
Saudia Arabia. Ministry of Energy (Aramco)
Saudia Arabia. Strategic Partnership (Aramco)
Science Applications International Corporation
Seagate
SEAGATE TECHNOLOGY INC.
Seagate Technology LLC
SENECA RESOURCES
Senior Aerospace Jet Products Corporation
SERASA
Shanghai LianBio Development Co. Ltd.
Shell Integrated Gas
Shell P&T
Shell Petroleum Development Company of Nigeria Limited
Shell Wells
Shell/CISA
Shell-BG
SIDF
Siemens
Siemens AG
SOLVAY
South 32
SOUTH32
Spire Global, Inc.
SPROUTS FARMERS MARKET, INC.
SPROUTS MARKETS
SPX FLOW
SPX FLOW INC.
SPX FLOW, INC.

| | | Standard Life Aberdeen | |
| | | SUNOPTA INC | |
| | | Syneos Health, Inc. | |
| | | TAQA | |
| | | Tennenbaum Capital Partners, LLC | |
| | | Tesco Bank | |
| | | TESCO PLC | |
| | | THE DAI-ICHI LIFE INSURANCE COMPANY, LIMITED | |
| | | THE HANOVER INSURANCE GROUP INC. | |
| | | THE HERTZ CORP. | |
| | | THE MICHAELS COMPANIES, INC. | |
| | | THE TILE SHOP | |
| | | THE TILE SHOP INC | |
| | | TRINITY INDUSTRIES | |
| | | UBER | |
| | | Uber International C.V. | |
| | | UBER TECHNOLOGIES, INC. | |
| | | UBS | |
| | | UniCredit CIB | |
| | | Unilever Ivory Coast | |
| | | UNITE Group Plc | |
| | | US Department of State - USAID - (Tetra Tech) - IFF | |
| | | US SILICA | |
| | | VALMET | |
| | | VALMET OYJ | |
| | | VERA BRADLEY | |
| | | VERA BRADLEY, INC. | |
| | | VESTAS | |
| | | VESTAS WIND SYSTEMS | |
| | | Vestas Wind Systems A/S | |
| | | Virtusa | |
| | | VIRTUSA CORPORATION | |
| | | VITAMIN SHOPPE | |
| | | VITAMIN SHOPPE, INC. | |
| | | Vodafone (VOD) | |
| | | VODAFONEZIGGO | |
| | | Volocopter GmbH | |
| | | WALTER INVESTMENT MANAGEMENT | |
| | | Walter Investment Management Corp. | |
| | | Wärtsilä | |
| | | WÄRTSILÄ CORPORATION | |
| | | Wärtsilä Finland Oy | |
| | | Webster Bank, National Association | |
| | | WeWork Companies Inc. | |
| | | WEX INC | |
| | | XPO LOGISTICS | |
| | | XPO LOGISTICS INC. | |
| | | Youse | |
| | | Yuhan Corp. | |
| | | ZOGENIX, INC. | |
| | | Zurich Financial Services | |
| | | Zusammenarbeit GmbH | |
| 83 | BLACKROCK HIGH YIELD MUNICIPAL FUND | BlackRock Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 84 | BLACKROCK INC | Canoo<br>NSW eHealth<br>Valley National Bancorp<br>Wartsila Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |

| 85 | **BlackRock Institutional Trust Company, N.A.** | Agora<br>BlackRock Inc.<br>Formula One Management Ltd<br>KKR & Co. LP<br>Nederlandse Aardolie Maatschappij B.V.<br>Open Text Corp.<br>Peloton Interactive Inc.<br>Tennenbaum Capital Partners, LLC<br>Uber International C.V.<br>Walter Investment Management Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 86 | **BLACKROCK MUNIASSETS FUND, INC.** | BlackRock Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 87 | **BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI** | BlackRock Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 88 | **BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST** | BlackRock Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 89 | **BlackRock, Inc.** | 10x Future Technologies Limited<br>Abertis Infraestructuras SA<br>Amadeus IT Group SA<br>AstraZeneca<br>Baloise-Holding AG<br>Banco Bilbao Vizcaya Argentaria<br>BHP Group Ltd<br>BlackRock, Inc.<br>BT Group plc<br>California Resources Corporation<br>Canon Inc.<br>Canoo<br>CareMax, Inc.<br>Cars.com, Inc.<br>Catalent Pharma Solutions Llc<br>DataRobot, Inc.<br>Delphi Corporation<br>Deutsche Wohnen SE<br>Devon Energy Corporation<br>Dongfeng Motor Co. Ltd.<br>Embraer S.A.<br>Endo Health Solutions Inc<br>Enphase Energy, Inc.<br>EQT Corporation<br>FlixMobility GmbH<br>Fokker Technologies Group B.V.<br>Gamesa Corporacion Tecnologica SA<br>General Motors Corp.<br>GKN, PLC<br>Glencore plc<br>Green Plains Inc.<br>Grupo Industrial Bimbo<br>Hana Financial Group Inc.<br>Icahn Enterprises/CVR Energy<br>Immunocore Ltd.<br>Industrias Klabin Papel E Celulose S.A.<br>Johnson Matthey Plc<br>LendingClub Corp.<br>Liberty Mutual Group | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Lilium GmbH
McDonald's
Melrose Industries Plc
Moscow Currency Exchange (MICEX)
Neon Pagamentos S.A.
Occidental Petroleum Corp.
Omega Therapeutics, Inc.
Orange SA
OSRAM GmbH
Parker-Hannifin Corp
PsiQuantum, Corp
Repay Holdings Corporation
RIO TINTO PLC
Shanghai LianBio Development Co. Ltd.
Siemens AG
Sistemas McOpCo Panama, S.A
South Korea. Government of South Korea
Spire Global, Inc.
Standard Life Assurance Company
UNITE Group Plc
Volocopter GmbH
WeWork Companies Inc.
Yuhan Corp.
Zurich Financial Services | |
|---|---|---|---|
| 90 | **BlueMountain Capital Management, LLC** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of BlueMountain Capital Management LLC
BLUE MOUNTAIN CAPITAL
Bluemountain Capital Management Llc
NEW MOUNTAIN CAPITAL
NEW MOUNTAIN CAPITAL LLC
NEW MOUNTAIN CAPITAL, LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 91 | **BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND L.P.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 92 | **BLUEMOUNTAIN CREDIT OPPORTUNITIES MASTER FUND I L.P.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 93 | **BLUEMOUNTAIN FOINAVEN MASTER FUND L.P.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 94 | **BLUEMOUNTAIN FURSAN FUND L.P.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 95 | **BLUEMOUNTAIN GUADALUPE PEAK FUND L.P.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 96 | **BlueMountain Kicking Horse Fund GP, LLC** | Premier Inc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 97 | **BLUEMOUNTAIN KICKING HORSE FUND L.P.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 98 | **BLUEMOUNTAIN LOGAN OPPORTUNITIES MASTER FUND L.P.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 99 | **BLUEMOUNTAIN MONTENVERS MASTER FUND** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 100 | **BLUEMOUNTAIN SUMMIT TRADING L.P.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 101 | **BLUEMOUNTAIN TIMBERLINE LTD.** | Bluemountain Capital Management Llc | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 102 | **BMO Capital Merkets** | BANK OF MONTREAL<br>BCP - MiBanco<br>BMO BANK OF MONTREAL<br>BMO Harris Bank<br>BMO Nesbitt Burns Inc.<br>COMPUTERSHARE<br>COMPUTERSHARE LIMITED<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Morgan Staney Hong Kong<br>Tesco Bank | **Client(s) in matters unrelated to the PROMESA Proceedings** |
|---|---|---|---|
| 103 | **BNL - BNP PARIBAS** | BNL - BNP PARIBAS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 104 | **BNP Paribas Fortis SA** | BNP Paribas Fortis SA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 105 | **BNP Paribas New York Branch** | Norrsken (with McK)<br>Raiffeisenbank<br>SpiceJet Limited<br>Veolia Environnement | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 106 | **BNP Paribas SA** | BNP Paribas SA<br>RideCell, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 107 | **BNP Paribas Securities Corp.** | Norrsken (with McK)<br>Raiffeisenbank<br>SpiceJet Limited<br>Veolia Environnement | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 108 | **BNP Paribas Securities Corp./Prime Brokerage** | ABN AMRO BANK N.V.<br>Baloise-Holding AG<br>Banca Nazionale del Lavoro SpA<br>Banco Cetelem S.A.<br>BANK OF THE WEST<br>BNL Gruppo BNP Paribas S.p.A.<br>BNP PARIBAS<br>BNP PARIBAS CIB<br>BNP Paribas Fortis SA<br>BNPP<br>BNPP Fortis Yatirimlar Holding AS<br>BNPPF<br>BOB-Cardif Life Insurance Co., Ltd<br>BPOST<br>BPOST SA<br>CAIXABANK<br>CAIXABANK, S.A.<br>Cetelem Bank S.A.<br>Citi<br>CMS Suite Multi-client<br>CMS Suite Multi-client code<br>CREDIT AGRICOLE INDOSUEZ<br>CRÉDIT AGRICOLE INDOSUEZ<br>Crédit Agricole Indosuez Wealth<br>Credit Agricole Wealth<br>Crédit Agricole Wealth<br>EBRD)<br>ELTEL NETWORKS<br>Endesa<br>European Bank For Reconstruction & Development<br>European Bank for Reconstruction and Development<br>Gazprom EP International<br>Gazprom PJSC | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | GSK Vaccines<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HANWHA TOTAL PETROCHEMICALS CO., LTD.<br>Infiniti (Renault/Nissan)<br>KSA Decision Support Center<br>KSA Ministry of Culture<br>Massmart<br>Nissan Europe<br>Nissan Middle East<br>PROPARCO SA<br>QUILTER PLC<br>RAIFFEISEN BANK, A.S.<br>RED ELECTRICA SA<br>Renault-Nissan Alliance<br>SAUR<br>Sberbank<br>Sberbank of Russia<br>SpiceJet Limited<br>THE CLEARING HOUSE<br>UBS<br>Veolia Environnement S.A. | |
| 109 | BNP Paribas, New York Branch/BNP Paribas Prime | (EBRD)<br>ABN AMRO BANK N.V.<br>Baloise-Holding AG<br>Banca Nazionale del Lavoro SpA<br>Banco Cetelem S.A.<br>BANK OF THE WEST<br>BNL Gruppo BNP Paribas S.p.A.<br>BNP PARIBAS<br>BNP PARIBAS CIB<br>BNP Paribas Fortis SA<br>BNPP<br>BNPP Fortis Yatirimlar Holding AS<br>BNPPF<br>BOB-Cardif Life Insurance Co., Ltd<br>BPOST<br>BPOST SA<br>CAIXABANK<br>CAIXABANK, S.A.<br>Cetelem Bank S.A.<br>Citi<br>CMS Suite Multi-client<br>CMS Suite Multi-client code<br>CREDIT AGRICOLE INDOSUEZ<br>CRÉDIT AGRICOLE INDOSUEZ<br>Crédit Agricole Indosuez Wealth<br>Credit Agricole Wealth<br>Crédit Agricole Wealth<br>ELTEL NETWORKS<br>Endesa<br>European Bank For Reconstruction & Development<br>European Bank for Reconstruction and Development<br>Gazprom EP International<br>Gazprom PJSC<br>GSK Vaccines<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HANWHA TOTAL PETROCHEMICALS CO., LTD. | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Infiniti (Renault/Nissan)<br>KSA Decision Support Center<br>KSA Ministry of Culture<br>Massmart<br>Nissan Europe<br>Nissan Middle East<br>PROPARCO SA<br>QUILTER PLC<br>RAIFFEISEN BANK, A.S.<br>RED ELECTRICA SA<br>Renault-Nissan Alliance<br>SAUR<br>Sberbank<br>Sberbank of Russia<br>SpiceJet Limited<br>THE CLEARING HOUSE<br>UBS<br>Veolia Environnement S.A. | |
|---|---|---|---|
| 110 | **BNY - AH MAIN ACCOUNT** | THE BANK OF NEW YORK MELLON CORP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 111 | **BNY- NATIONAL UNION MAIN** | THE BANK OF NEW YORK MELLON CORP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 112 | **BNY-AMERICAN GENTERLA LIFE INS CO.** | THE BANK OF NEW YORK MELLON CORP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 113 | **BNY Mellon** | BANCO DE GALICIA S.A.<br>BANCO DE GALICIA Y BUENOS AIRES S.A.<br>BANCO GALICIA<br>BANK OF NEW YORK MELLON<br>BLOM BANK<br>BLOM BANK SAL<br>BNY MELLON<br>CIBC<br>Citi<br>CJSC S7 Group<br>Gedeon Richter<br>Grünenthal Pharma GmbH & Co. Kommanditgesellschaft<br>Grupo Financiero Galicia S.A.<br>Grupo Galicia<br>HAMILTON INSURANCE<br>Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp<br>JP Morgan<br>JPMC<br>JPMorgan Chase & Co. - Confidential<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>THE BANK OF NEW YORK MELLON<br>THE BANK OF NEW YORK MELLON CORP<br>THE WICKS GROUP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 114 | **BNY Mellon / Nomura Int'l PLC Repo** | BNY MELLON | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 115 | **BNYMellon/RE DBTC Americas / Deutsche Bk London** | Abraaj<br>ABRAAJ CAPITAL LIMITED<br>AIR BERLIN PLC & CO. LUFTVERKEHRS KG<br>AIRBUS<br>AIRBUS DEFENCE & SPACE GMBH<br>AIRBUS DEFENCE AND SPACE GMBH<br>AIRBUS DEFENSE AND SPACE LIMITED | **Client(s) in matters unrelated to the PROMESA Proceedings** |

AIRBUS GROUP NV
AIRBUS HELICOPTERS
Airbus SAS
AngloGoldAshanti - Withdrawn Engagement
Apollo
ArianeGroup
ATOS
ATOS ORIGIN S.A.
BANK LEUMI
Bankia
BeLux GEM Cluster
BKM - Bankalararasi Kart Merkezi A.S.
BLUE ORIGIN
BLUESTAR NANTONG XINGCHEN
Borsa Italiana S.p.A.
BT
Cal-Israel Credit Cards Ltd.
CJSC S7 Group
CLICKS
CSX Corporation
CSX Transportation, Inc.
DEKABANK DEUTSCHE GIROZENTRALE
DEUTSCHE ASSET MANAGEMENT
Deutsche Bank
DEUTSCHE BANK AG
DEUTSCHE BANK AG LONDON
Deutsche Bank Americas Holding Corp.
DEUTSCHE BÖRSE AG
Deutsche Börse Beteiligungsverwaltungs GmbH
Deutsche Börse Group
Deutsche Gesellschaft für Internationale
DEUTSCHE POST AG
DISCOUNT BANK
DWS Group GmbH & Co. KGaA
DWS Investment Management Americas, Inc.
Europäische Zentralbank
EVOTEC
EVOTEC SE
Financial Corporation Otkrytie
Goldman Sachs - FWS
Goldman Sachs Australia Equity Pty. Ltd.
Goldman Sachs Merchant Banking
Haier Electronics Group Co., Ltd.
IBERIA LAE SA
INTERNATIONAL CONSOLIDATED AIRLINES GROUP
SA
International Consolidated Airlines Group, S.A.
INTERSEGURO
Irkutsk Region Government
ISRAEL CORPORATION LIMITED
ISRAEL DISCOUNT BANK
ITALGAS
JPMorgan Chase & Co. - Confidential
Leonardo - AgustaWestland
Leonardo - Alenia
LEONARDO - CORPORATE
Leonardo - DEFENCE SYSTEMS DIVISION
Leonardo - Helicopter Division

| | | | |
|---|---|---|---|
| | | LEONARDO - INFORMATION & SECURITY SYSTEMS<br><br>Leonardo Aerostructures Division<br>LEONARDO DEFENCE SYSTEM<br>Leonardo Electronics - Airborne & Space Systems<br>Leonardo Helicopters UK<br>LLOYDS BANKING GROUP<br>Lloyds Banking Group - Insurance<br>Lloyds Banking Group Insurance<br>LLOYDS BANKING GROUP PLC<br>LONDON STOCK EXCHANGE<br>LONDON STOCK EXCHANGE GROUP PLC<br>MATRADE<br>Mayfair Equity Partners<br>Metso Outotec Oyj<br>METSO OYJ<br>Neles Oyj<br>Nokia Networks and Solutions Oy<br>Otkrytie Holding Oao<br>Otkrytiye Group<br>POLY<br>Premium AEROTEC GmbH<br>Public Joint Stock Company "Quadra - Power Generation"<br>Public Joint Stock Company Rostelecom<br>Public Joint-Stock Company Bank Otkritie Financial Corporation<br>REFINITIV<br>Rostelekom OAO<br>Salesforce.com Germany GmbH<br>SALESFORCE.COM INC<br>SALESFORCE.COM, INC.<br>Sanofi Biologics<br>Sanofi Japan<br>SHINSEI BANK<br>SHINSEI BANK LTD<br>SHINSEI BANK, LIMITED<br>SHINSEI BANK, LTD.<br>Sulzer AG<br>Triton Mangers V Limited<br>TUIFLY GMBH<br>UFG Asset Management<br>VALLOUREC<br>Vallourec Deutschland GmbH<br>Vallourec Group<br>VALLOUREC SOLUÇÕES TUBULARES DO BRASIL S.A.<br>VALMET<br>VALMET OYJ<br>Wärtsilä<br>Xerox<br>Yutong<br>Zhengzhou Yutong Bus Co., Ltd.<br>Zusammenarbeit GmbH | |
| 116 | **BNYMellon/RE DBTC Americas/Deutsche BK** | Abraaj<br>ABRAAJ CAPITAL LIMITED<br>AIR BERLIN PLC & CO. LUFTVERKEHRS KG<br>AIRBUS<br>AIRBUS DEFENCE & SPACE GMBH<br>AIRBUS DEFENCE AND SPACE GMBH | **Client(s) in matters unrelated to the PROMESA Proceedings** |

AIRBUS DEFENSE AND SPACE LIMITED
AIRBUS GROUP NV
AIRBUS HELICOPTERS
Airbus SAS
AngloGoldAshanti - Withdrawn Engagement
Apollo
ArianeGroup
ATOS
ATOS ORIGIN S.A.
BANK LEUMI
Bankia
BeLux GEM Cluster
BKM - Bankalararasi Kart Merkezi A.S.
BLUE ORIGIN
Borsa Italiana S.p.A.
BT
Cal-Israel Credit Cards Ltd.
CJSC S7 Group
CLICKS
CSX Corporation
CSX Transportation, Inc.
DEKABANK DEUTSCHE GIROZENTRALE
DEUTSCHE ASSET MANAGEMENT
Deutsche Bank
DEUTSCHE BANK AG
DEUTSCHE BANK AG LONDON
Deutsche Bank Americas Holding Corp.
DEUTSCHE BÖRSE AG
Deutsche Börse Beteiligungsverwaltungs GmbH
Deutsche Börse Group
Deutsche Gesellschaft für Internationale
DEUTSCHE POST AG
DISCOUNT BANK
DWS Group GmbH & Co. KGaA
DWS Investment Management Americas, Inc.
Europäische Zentralbank
EVOTEC
EVOTEC SE
Financial Corporation Otkrytie
Goldman Sachs - FWS
Goldman Sachs Australia Equity Pty. Ltd.
Goldman Sachs Merchant Banking
Haier Electronics Group Co., Ltd.
IBERIA LAE SA
INTERNATIONAL CONSOLIDATED AIRLINES GROUP
SA
International Consolidated Airlines Group, S.A.
INTERSEGURO
Irkutsk Region Government
ISRAEL CORPORATION LIMITED
ISRAEL DISCOUNT BANK
ITALGAS
JPMorgan Chase & Co. - Confidential
Leonardo - AgustaWestland
Leonardo - Alenia
LEONARDO - CORPORATE
Leonardo - DEFENCE SYSTEMS DIVISION
Leonardo - Helicopter Division

| | | | |
|---|---|---|---|
| | | LEONARDO - INFORMATION & SECURITY SYSTEMS | |
| | | Leonardo Aerostructures Division | |
| | | LEONARDO DEFENCE SYSTEM | |
| | | Leonardo Electronics - Airborne & Space Systems | |
| | | Leonardo Helicopters UK | |
| | | LLOYDS BANKING GROUP | |
| | | Lloyds Banking Group - Insurance | |
| | | Lloyds Banking Group Insurance | |
| | | LLOYDS BANKING GROUP PLC | |
| | | LONDON STOCK EXCHANGE | |
| | | LONDON STOCK EXCHANGE GROUP PLC | |
| | | MATRADE | |
| | | Mayfair Equity Partners | |
| | | Metso Outotec Oyj | |
| | | METSO OYJ | |
| | | Neles Oyj | |
| | | Nokia Networks and Solutions Oy | |
| | | Otkrytie Holding Oao | |
| | | Otkrytiye Group | |
| | | POLY | |
| | | Premium AEROTEC GmbH | |
| | | Public Joint Stock Company "Quadra - Power Generation" | |
| | | Public Joint Stock Company Rostelecom | |
| | | Public Joint-Stock Company Bank Otkritie Financial Corporation | |
| | | REFINITIV | |
| | | Rostelekom OAO | |
| | | Salesforce.com Germany GmbH | |
| | | SALESFORCE.COM INC | |
| | | SALESFORCE.COM, INC. | |
| | | Sanofi Biologics | |
| | | Sanofi Japan | |
| | | SHINSEI BANK | |
| | | SHINSEI BANK LTD | |
| | | SHINSEI BANK, LIMITED | |
| | | SHINSEI BANK, LTD. | |
| | | Sulzer AG | |
| | | Triton Mangers V Limited | |
| | | TUIFLY GMBH | |
| | | UFG Asset Management | |
| | | VALLOUREC | |
| | | Vallourec Deutschland GmbH | |
| | | Vallourec Group | |
| | | VALLOUREC SOLUÇÕES TUBULARES DO BRASIL S.A. | |
| | | VALMET | |
| | | VALMET OYJ | |
| | | Wärtsilä | |
| | | Xerox | |
| | | Yutong | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| | | Zusammenarbeit GmbH | |
| 117 | BNYMellon/RE Midcap Spdrs | Ahold | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| | | AHOLD DELHAIZE | |
| | | AHOLD USA | |
| | | AHOLDDELHAIZE | |
| | | AHOLD-DELHAIZE | |
| | | ALBERT HEIJN | |

BeLux GEM Cluster
Boeing
BOEING COMPANY
BOEING DEFENSE, SPACE & SECURITY
Boeing Employees Credit Union (BECU)
Boeing Global Services
C&A
CACI International Inc
CARRIER CORPORATION
CATERPILLAR
CATERPILLAR INC.
Caterpillar Industrial Power Systems Division
CHUBB
CHUBB CORPORATION
Citi
CITIZENS BANK - EHS
CJSC S7 Group
CMS Suite Multi-client
CMS Suite Multi-client code
COLGATE-PALMOLIVE
COLGATE-PALMOLIVE CO.
COLLINS GMBH & CO. KG
Copart Deutschland GmbH
COPART, INC.
Delhaize
DELHAIZE GROUP SA
Deutsche Bank
EDISON INTERNATIONAL
Edison International / Southern California Edison
Elster Group SE
FAIR
FINNING
Fuel Cell & Hydrogen Energy Association
GAMESTOP
Goldman Sachs - FWS
Goldman Sachs Australia Equity Pty. Ltd.
Goldman Sachs Merchant Banking
H.B. Fuller Company
HONEYWELL
HONEYWELL A&D
Honeywell Aerospace Inc.
HONEYWELL INTERNATIONAL INC.
Honeywell PMT
ING
ING BANK
ING BANK N.V.
ING Bank Nederland
ING GROEP N.V.
ING Life, Korea
ING US/Voya
Julius Bär Gruppe AG
KBZ Bank
Kohlberg (KRG)
KONINKLIJKE AHOLD DELHAIZE N.V.
Koninklijke Vopak NV
Morgan Staney Hong Kong
OTIS ELEVATOR CO.
Otis Elevator Company Pty. Ltd.
PRATT & WHITNEY

| | | | |
|---|---|---|---|
| | | Pratt & Whitney Canada Corp.<br>PRATT AND WHITNEY<br>RAYTHEON<br>RAYTHEON COMPANY<br>Raytheon Technologies Corporation<br>Raytheon UK<br>ROYAL AHOLD N.V.<br>ROYAL AHOLD N.V. - CONFIDENTIAL<br>ScanSource, Inc.<br>SOUTHERN CALIFORNIA EDISON CO.<br>SOUTHERN CALIFORNIA EDISON COMPANY<br>SOUTHERN COMPANY<br>State Street<br>STATE STREET BANK<br>STATE STREET CORP.<br>STATE STREET CORPORATION<br>SUAM - AFP CAPITAL<br>T ROWE PRICE<br>T. ROWE PRICE<br>T. Rowe Price Group Inc.<br>TARGET CORPORATION<br>THE BOEING COMPANY<br>UBF (UAE Banks Federation)<br>UBS<br>UNITED LAUNCH ALLIANCE<br>United Technologies - Pratt and Whitney<br>UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES CORP.<br>United Technologies Corporation<br>UTAS APS<br>UTC - CCS<br>UTC - Otis<br>UTC - Pratt and Whitney<br>UTC - UTAS<br>UTC ¿ Otis<br>UTC Climate, Controls & Security<br>Wolters Kluwer N.V. | |
| 118 | **BNYMellon/RE The Prudential Investment** | AIG<br>BANKUNITED<br>BANKUNITED, INC.<br>CHINA PACIFIC INSURANCE (GROUP) CO., LTD<br>CHINA PACIFIC INSURANCE (GROUP) CO., LTD.<br>Citi<br>COOP<br>CPIC<br>INC.<br>Mr. Cooper<br>MR. COOPER GROUP INC.<br>Mubadala BMS<br>Mubadala Development Company<br>Mubadala Development Company PJSC<br>Mubadala Development Company PJSC - Confidential<br>Mubadala ICLDC<br>Mubadala Minesa<br>NATIONSTAR MORTGAGE<br>NATIONSTAR MORTGAGE LLC<br>PRUDENTIAL<br>PRUDENTIAL FINANCIAL<br>PRUDENTIAL FINANCIAL INC. | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | PRUDENTIAL FINANCIAL, INC.<br>PRUDENTIAL PLC<br>THE PRUDENTIAL INSURANCE COMPANY OF AMERICA,<br>Tianjin Bank | |
|---|---|---|---|
| 119 | **BNYMellon/Wealth Management** | BANCO DE GALICIA S.A.<br>BANCO DE GALICIA Y BUENOS AIRES S.A.<br>BANCO GALICIA<br>BANK OF NEW YORK MELLON<br>BLOM BANK<br>BLOM BANK SAL<br>BNY MELLON<br>CIBC<br>Citi<br>CJSC S7 Group<br>Gedeon Richter<br>Grünenthal Pharma GmbH & Co. Kommanditgesellschaft<br>Grupo Financiero Galicia S.A.<br>Grupo Galicia<br>HAMILTON INSURANCE<br>Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp<br>JP Morgan<br>JPMC<br>JPMorgan Chase & Co. - Confidential<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>THE BANK OF NEW YORK MELLON<br>THE BANK OF NEW YORK MELLON CORP<br>THE WICKS GROUP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 120 | **BofA Securities** | AEGON SALUD<br>Aegon USA (Transamerica)<br>Apollo<br>BANK OF AMERICA<br>BANK OF AMERICA CORP.<br>BANK OF AMERICA CORPORATION<br>BANK OF ENGLAND<br>Bankia<br>BARNES GROUP<br>BARNES GROUP, INC.<br>BCP - MiBanco<br>BeLux GEM Cluster<br>Bill.com Holdings, Inc.<br>BIOGEN<br>BIOGEN INC.<br>Brighterion, Inc.<br>CAP<br>Daimler PGMex<br>Deutsche Bank<br>Early Warning Services, LLC<br>Fidelity<br>FIRST REPUBLIC BANK<br>FIRST REPUBLIC BANK INC.<br>Gerber Nutrition (Nestle)<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HPE Automotores do Brasil Ltda<br>INCORPORATED<br>Ironwood Pharmaceuticals | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Ironwood Pharmaceuticals, Inc.<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd.<br>MasterCard<br>Mastercard Europe sprl<br>MASTERCARD INC.<br>MASTERCARD INCORPORATED<br>Mayfair Equity Partners<br>Melrose - GKN Aerospace<br>Merrill Lynch & Co., Inc.<br>MERRILL LYNCH, PIERCE, FENNER & SMITH<br>Midland Expressway Limited<br>NATIONAL WESTMINSTER BANK<br>NATIONAL WESTMINSTER BANK PLC<br>Peninsula Capital Advisors Llc<br>SES S.A.<br>STUDENT LOANS COMPANY<br>TD<br>Thomas H. Lee Partners<br>URBAN EDGE<br>USAA<br>Vanguard Investments Japan | |
| 121 | **Branch Banking and Trust Company** | AnthraciteInvestProject LLC<br>BB&T<br>BB&T CORP.<br>BB&T CORPORATION<br>BB&T SCOTT & STRINGFELLOW<br>BB&T Securities, LLC<br>CCB - Bank of Zhengzhou<br>CCB - LANGFANG BANK<br>CCB Learning<br>Citi<br>Early Warning Services, LLC<br>ENI S.P.A.<br>Fidelity<br>Goldman Sachs Australia Equity Pty. Ltd.<br>Goldman Sachs Merchant Banking<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Keystone<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>Scott & Stringfellow Financial, Inc.<br>Security Bank Corporation<br>SUNTRUST<br>SUNTRUST BANKS INC.<br>SUNTRUST BANKS, INC.<br>Truist Bank | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 122 | **Brigade Capital Management, LP** | BP<br>EAG INC.<br>FERROMEX<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>Visteon Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 123 | **Brigade Distressed Value Master Fund Ltd.** | BP<br>EAG INC.<br>FERROMEX<br>Lone Star/Forterra | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>Visteon Corporation | |
|---|---|---|---|
| 124 | **Brigade Leveraged Capital Structures Fund Ltd.** | BP<br>EAG INC.<br>FERROMEX<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>Visteon Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 125 | **Bristol-Myers Squibb Puerto Rico, Inc.** | BRISTOL MYERS SQUIBB<br>BRISTOL MYERS SQUIBB COMPANY<br>BRISTOL MYERS SQUIBB LTD.<br>BRISTOL-MYERS SQUIBB<br>BRISTOL-MYERS SQUIBB COMPANY<br>BRISTOL-MYERS SQUIBB ITALY<br>CELGENE<br>CELGENE CORPORATION<br>CELGENE INTERNATIONAL SÁRL<br>GRAIL<br>GRAIL INC.<br>GRAIL, INC.<br>PRIME THERAPEUTICS<br>PRIME THERAPEUTICS LLC<br>Sanofi Biologics<br>Sanofi Japan<br>VEDANTA<br>Vedanta ? Hindustan Zinc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 126 | **Brookfield Asset Management (Clarios)** | Brookfield Asset Management (Clarios) | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 127 | **Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC** | AINSWORTH<br>ANI TECHNOLOGIES PVT LTD<br>BROOKFIELD ASSET MANAGEMENT<br>Brookfield Asset Management (Clarios)<br>BROOKFIELD ASSET MANAGEMENT INC.<br>DOMINION ENERGY, INC.<br>GRAFTECH INTERNATIONAL LTD<br>Healthscope Limited<br>HOWARD HUGHES CORP<br>Imagine Films Entertainment Llc<br>Massy Group<br>Massy Holdings Ltd.<br>Mayfair Equity Partners<br>Micron<br>NORBORD INC.<br>OAKTREE CAPITAL MANAGEMENT<br>OAKTREE CAPITAL MANAGEMENT LLC<br>SUN EDISON<br>SUNEDISON<br>Vodafone (VOD)<br>VODAFONE NEW ZEALAND LIMITED | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 128 | **Brookfield Properties Retail Inc.** | Brookfield Properties Retail Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 129 | **C & A, S.E.** | C&A | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 130 | **Cantor Fitzgerald & Co. / Cantor Clearing Services** | Guardian Group (investment of National Commercial Bank of Jamaica)<br>Mayfair Equity Partners | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 131 | Cantor Fitzgerald, L.P. | Cantor Fitzgerald, L.P. | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 132 | Canyon Balanced Master Fund, Ltd. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 133 | Canyon Blue Credit Investment Fund L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 134 | Canyon Capital Advisors LLC | Altaba<br>CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>FlixMobility GmbH<br>Office Depot, Inc.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC<br>Yahoo! | Client(s) in matters unrelated to the PROMESA Proceedings |
| 135 | Canyon Distressed Opportunity Investing Fund II, L.P. | CUMULUS MEDIA INC.<br>PT - OI | Client(s) in matters unrelated to the PROMESA Proceedings |
| 136 | Canyon Distressed Opportunity Master Fund II, L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 137 | Canyon NZ-DOF Investing, L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |

| 138 | Canyon Partners, LLC | FlixMobility GmbH<br>Yahoo! | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 139 | Canyon Value Realization Fund (Cayman) Ltd. | CUMULUS MEDIA INC.<br>PT - OI | Client(s) in matters unrelated to the PROMESA Proceedings |
| 140 | Canyon Value Realization Fund, L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefónica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 141 | Canyon Value Realization Mac 18 Ltd. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 142 | Canyon Value Realization Master Fund, L.P. | CUMULUS MEDIA INC.<br>PT - OI | Client(s) in matters unrelated to the PROMESA Proceedings |
| 143 | Canyon-ASP Fund, L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 144 | Canyon-GRF Master Fund II, L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 145 | Canyon-SL Value Fund, L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 146 | Cardinal Health P.R. 120, Inc. | Cardinal Health<br>FourKites, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |

| 147 | **CARDINAL HEALTH PR 120, INC.** | Cardinal Health | **Client(s) in matters unrelated to the PROMESA Proceedings** |
|---|---|---|---|
| 148 | **Caribe GE International Energy Services Corp.** | Check-Cap Ltd. CRRC Yongji Education Management Corp. Emart Co. Ltd Garanti Bank General Electric Company Heartflow Inc. Hyperloop Technologies Inc. Innovation Network Corporation of Japan LS Power Equity Partners Maschinenfabrik Andritz NeoGenomics, Inc. Omada Health, Inc. SHINSEI BANK SOPHiA GENETICS SA Stem, Inc. SunRun, Inc. Tata Sons | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 149 | **Carvajal Educacion, Inc.** | GLP Granvia MEDIASET MEDIASET SPA Telefonica de Argentina Telefonica Mexico Telefónica Perú | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 150 | **CCHPR Hospitality, Inc** | MARRIOTT INTERNATIONAL MARRIOTT INTERNATIONAL INC. Starwood Hotels and Resorts | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 151 | **CEMEX de Puerto Rico, Inc.** | CEMEX S.A.B. de C.V. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 152 | **CENTERBRIDGE CAPITAL PARTNERS** | Centerbridge Capital Partners LP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 153 | **CENTERBRIDGE CREDIT PARTNERS MASTER, L.P.** | CENTERBRIDGE CAPITAL PARTNERS L.P. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 154 | **Centerbridge Partners, L.P.** | AT&T/SKY BANKUNITED BANKUNITED, INC. Biolab Bluestem Brands CANOPIUS CENTERBRIDGE CENTERBRIDGE PARTNERS CENTERBRIDGE PARTNERS EUROPE, LLP COOP EUROPCAR INTERNATIONAL S.A.S.U. und Co. OHG GREAT WOLF RESORTS, INC. LIGHTSQUARED LP Mr. Cooper MR. COOPER GROUP INC. NATIONSTAR MORTGAGE NATIONSTAR MORTGAGE LLC Netcare Phoenix Insurance Company Limited SENVION GMBH | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | SKY<br>Sky Limited<br>Speedcast International Limited<br>UBS<br>Visteon Corporation | |
|---|---|---|---|
| 155 | **CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P.** | CENTERBRIDGE CAPITAL PARTNERS L.P. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 156 | **CENTERBRIDGE SPECIAL CREDIT PARTNERS III, L.P.** | CENTERBRIDGE CAPITAL PARTNERS L.P. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 157 | **CenturyLink, Inc. Defined Benefit Master Trust** | PT - OI<br>Centurylink Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 158 | **Charles Schwab & Co., Inc.** | CHARLES SCHWAB<br>CHARLES SCHWAB CORPORATION<br>NORDSTROM<br>NORDSTROM INC. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 159 | **Chase Bank** | Aramark<br>BHP Group Ltd<br>Goldman Sachs Group<br>Grupo Industrial Bimbo<br>Moscow Currency Exchange (MICEX)<br>Worley | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 160 | **Cigna Health and Life Insurance Company** | Bright Health<br>CIGNA Corporation<br>Express Scripts Inc.<br>CIGNA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 161 | **CIGNA INVESTMENTS, INC.** | CIGNA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 162 | **Citi Private Bank** | Better Mortgage<br>PhosAgro<br>Vodafone Idea Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 163 | **Citibank, N.A.** | AEGON SALUD<br>Aegon USA (Transamerica)<br>Apollo<br>BANCO DE CHILE<br>BANCO DE OCCIDENTE, S.A.<br>Bank Handlowy w Warszawie S.A.<br>BANK LEUMI<br>Better Mortgage<br>BOUYGUES TELECOM<br>CIT Bank<br>Citi<br>CITIBANAMEX<br>CITIBANK<br>CITIBANK N.A<br>CITIBANK N.A.<br>Citibank Singapore Limited<br>CITIBANK, N.A.<br>CITICARDS<br>CITICORP<br>CITIGROUP<br>CITIGROUP INC.<br>CJSC S7 Group<br>Deutsche Bank<br>DIGICEL GROUP LIMITED<br>DIGICEL GROUP LTD.<br>DINERS CLUB<br>DIXY<br>EABL | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Federal Reserve Bank of NY<br>FINANCIAL PARTNERS INC<br>GRUPO FINANCIERO BANAMEX, S.A. DE C.V.<br>Informatica LLC<br>ING<br>ING Bank Nederland<br>ING Life, Korea<br>ING US/Voya<br>Koninklijke Vopak NV<br>LEGG MASON<br>Lockheed Martin Aeronautics<br>Lockheed Martin Missiles and Fire Control (LM Energy)<br>Lockheed Martin Mission Systems and Training<br>Lockheed Martin Missles and Fire Control<br>LOCKHEED MARTIN SPACE<br>NATIONAL WESTMINSTER BANK<br>NATIONAL WESTMINSTER BANK PLC<br>PhosAgro<br>PJSC Mironivskyi Hliboprodukt<br>POSTNL<br>POSTNL NV<br>Prosegur S.A.<br>SAM'S CLUB<br>SKY<br>THE CLEARING HOUSE<br>TNT Benelux & Multi Country Logistics<br>TNT EXPRESS NV<br>Turkey Logistics<br>U.S. Government Finance<br>UNITEL<br>Unitel Group<br>UNITEL S.A.<br>VEON<br>VIMPELCOM<br>VIMPELCOM GROUP<br>VIMPELCOM LTD<br>Vimpelcom Russia<br>VODAFONE<br>Vodafone (VOD)<br>VODAFONE GROUP PLC<br>Vodafone Idea Limited | |
| 164 | **Citibank/The Citigroup Private Bank/Trust** | AEGON SALUD<br>Aegon USA (Transamerica)<br>Apollo<br>BANCO DE CHILE<br>BANCO DE OCCIDENTE, S.A.<br>Bank Handlowy w Warszawie S.A.<br>BANK LEUMI<br>BOUYGUES TELECOM<br>CIT Bank<br>Citi<br>CITIBANAMEX<br>CITIBANK<br>CITIBANK N.A<br>CITIBANK N.A.<br>Citibank Singapore Limited<br>CITIBANK, N.A.<br>CITICARDS<br>CITICORP | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | CITIGROUP | |
| | | CITIGROUP INC. | |
| | | CJSC S7 Group | |
| | | Deutsche Bank | |
| | | DIGICEL GROUP LIMITED | |
| | | DIGICEL GROUP LTD. | |
| | | DINERS CLUB | |
| | | DIXY | |
| | | EABL | |
| | | Federal Reserve Bank of NY | |
| | | FINANCIAL PARTNERS INC | |
| | | GRUPO FINANCIERO BANAMEX, S.A. DE C.V. | |
| | | Informatica LLC | |
| | | ING | |
| | | ING Bank Nederland | |
| | | ING Life, Korea | |
| | | ING US/Voya | |
| | | Koninklijke Vopak NV | |
| | | LEGG MASON | |
| | | Lockheed Martin Aeronautics | |
| | | Lockheed Martin Missiles and Fire Control (LM Energy) | |
| | | Lockheed Martin Mission Systems and Training | |
| | | Lockheed Martin Missles and Fire Control | |
| | | LOCKHEED MARTIN SPACE | |
| | | NATIONAL WESTMINSTER BANK | |
| | | NATIONAL WESTMINSTER BANK PLC | |
| | | PhosAgro | |
| | | PJSC Mironivskyi Hliboprodukt | |
| | | POSTNL | |
| | | POSTNL NV | |
| | | Prosegur S.A. | |
| | | SAM'S CLUB | |
| | | SKY | |
| | | THE CLEARING HOUSE | |
| | | TNT Benelux & Multi Country Logistics | |
| | | TNT EXPRESS NV | |
| | | Turkey Logistics | |
| | | U.S. Government Finance | |
| | | UNITEL | |
| | | Unitel Group | |
| | | UNITEL S.A. | |
| | | VEON | |
| | | VIMPELCOM | |
| | | VIMPELCOM GROUP | |
| | | VIMPELCOM LTD | |
| | | Vimpelcom Russia | |
| | | VODAFONE | |
| | | Vodafone (VOD) | |
| | | VODAFONE GROUP PLC | |
| | | Vodafone Idea Limited | |
| 165 | Citigroup Global Markets Inc. | AEGON SALUD | Client(s) in matters unrelated to the PROMESA Proceedings |
| | | Aegon USA (Transamerica) | |
| | | Apollo | |
| | | BANCO DE CHILE | |
| | | BANCO DE OCCIDENTE, S.A. | |
| | | Bank Handlowy w Warszawie S.A. | |
| | | BANK LEUMI | |
| | | Better Mortgage | |
| | | BOUYGUES TELECOM | |

CIT Bank
Citi
CITIBANAMEX
CITIBANK
CITIBANK N.A
CITIBANK N.A.
Citibank Singapore Limited
CITIBANK, N.A.
CITICARDS
CITICORP
CITIGROUP
CITIGROUP INC.
CJSC S7 Group
Deutsche Bank
DIGICEL GROUP LIMITED
DIGICEL GROUP LTD.
DINERS CLUB
DIXY
EABL
Federal Reserve Bank of NY
FINANCIAL PARTNERS INC
GRUPO FINANCIERO BANAMEX, S.A. DE C.V.
Informatica LLC
ING
ING Bank Nederland
ING Life, Korea
ING US/Voya
Koninklijke Vopak NV
LEGG MASON
Lockheed Martin Aeronautics
Lockheed Martin Missiles and Fire Control (LM Energy)
Lockheed Martin Mission Systems and Training
Lockheed Martin Missles and Fire Control
LOCKHEED MARTIN SPACE
NATIONAL WESTMINSTER BANK
NATIONAL WESTMINSTER BANK PLC
PhosAgro
PJSC Mironivskyi Hliboprodukt
POSTNL
POSTNL NV
Prosegur S.A.
SAM'S CLUB
SKY
THE CLEARING HOUSE
TNT Benelux & Multi Country Logistics
TNT EXPRESS NV
Turkey Logistics
U.S. Government Finance
UNITEL
Unitel Group
UNITEL S.A.
VEON
VIMPELCOM
VIMPELCOM GROUP
VIMPELCOM LTD
Vimpelcom Russia
VODAFONE
Vodafone (VOD)
VODAFONE GROUP PLC

| | | Vodafone Idea Limited | |
|---|---|---|---|
| 166 | **Citigroup Inc.** | AEGON SALUD | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| | | Aegon USA (Transamerica) | |
| | | Apollo | |
| | | BANCO DE CHILE | |
| | | BANCO DE OCCIDENTE, S.A. | |
| | | Bank Handlowy w Warszawie S.A. | |
| | | BANK LEUMI | |
| | | Better Mortgage | |
| | | BOUYGUES TELECOM | |
| | | CIT Bank | |
| | | Citi | |
| | | CITIBANAMEX | |
| | | CITIBANK | |
| | | CITIBANK N.A | |
| | | CITIBANK N.A. | |
| | | Citibank Singapore Limited | |
| | | CITIBANK, N.A. | |
| | | CITICARDS | |
| | | CITICORP | |
| | | CITIGROUP | |
| | | CITIGROUP INC. | |
| | | CJSC S7 Group | |
| | | Deutsche Bank | |
| | | DIGICEL GROUP LIMITED | |
| | | DIGICEL GROUP LTD. | |
| | | DINERS CLUB | |
| | | DIXY | |
| | | EABL | |
| | | Federal Reserve Bank of NY | |
| | | FINANCIAL PARTNERS INC | |
| | | GRUPO FINANCIERO BANAMEX, S.A. DE C.V. | |
| | | HSBC Bank Plc, London | |
| | | Informatica LLC | |
| | | ING | |
| | | ING Bank Nederland | |
| | | ING Life, Korea | |
| | | ING US/Voya | |
| | | Koninklijke Vopak NV | |
| | | LEGG MASON | |
| | | Lockheed Martin Aeronautics | |
| | | Lockheed Martin Missiles and Fire Control (LM Energy) | |
| | | Lockheed Martin Mission Systems and Training | |
| | | Lockheed Martin Missles and Fire Control | |
| | | LOCKHEED MARTIN SPACE | |
| | | NATIONAL WESTMINSTER BANK | |
| | | NATIONAL WESTMINSTER BANK PLC | |
| | | PhosAgro | |
| | | PJSC Mironivskyi Hliboprodukt | |
| | | POSTNL | |
| | | POSTNL NV | |
| | | Prosegur S.A. | |
| | | SAM'S CLUB | |
| | | SKY | |
| | | THE CLEARING HOUSE | |
| | | TNT Benelux & Multi Country Logistics | |
| | | TNT EXPRESS NV | |
| | | Turkey Logistics | |
| | | U.S. Government Finance | |

| | | UNITEL<br>Unitel Group<br>UNITEL S.A.<br>VEON<br>VIMPELCOM<br>VIMPELCOM GROUP<br>VIMPELCOM LTD<br>Vimpelcom Russia<br>VODAFONE<br>Vodafone (VOD)<br>VODAFONE GROUP PLC<br>Vodafone Idea Limited | |
|---|---|---|---|
| 167 | City National Bank | Apollo<br>BP<br>CITY NATIONAL BANK<br>CJSC S7 Group<br>GSK Vaccines<br>Irkutsk Region Government<br>JPMorgan Chase & Co. - Confidential<br>LUKOIL International GmbH<br>LUKOIL PJSC<br>LUKOIL WEST SIBERIA<br>OOO LUKOIL-Nizhnevolzhskneft<br>PJSC Mironivskyi Hliboprodukt<br>RBC<br>RBC Capital Markets, LLC<br>RBC WEALTH MANAGEMENT<br>ROYAL BANK FINANCIAL GROUP<br>ROYAL BANK OF CANADA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 168 | CITY NATIONAL BANK OF MIAMI BEACH | City National Bank of Miami Beach | Client(s) in matters unrelated to the PROMESA Proceedings |
| 169 | CNA SURETY | CNA Financial Corp. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 170 | Colonial Life & Accident Insurance Company | Unum Group | Client(s) in matters unrelated to the PROMESA Proceedings |
| 171 | Comerica Bank | BBVA USA<br>Comerica Incorporated<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe | Client(s) in matters unrelated to the PROMESA Proceedings |
| 172 | Commerce Bank | COMMERCE BANK | Client(s) in matters unrelated to the PROMESA Proceedings |
| 173 | Commonwealth of Puerto Rico | Financial Oversight and Management Board | Client(s) in matters unrelated to the PROMESA Proceedings |
| 174 | Community Cornerstones, Inc. | BHC CO., LTD.<br>Keystone | Client(s) in matters unrelated to the PROMESA Proceedings |
| 175 | Compass Bank/Trust Division | American Financial Group (AFG)<br>Banco BBVA Perú, S.A.<br>Banco Bilbao Vizcaya Argentaria<br>BANCO DE CREDITO<br>BBVA<br>BBVA COMPASS BANCSHARES, INC.<br>BBVA USA<br>BBVA, SA<br>BME - BOLSAS Y MERCADOS ESPANOLES | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | BOLSAS Y MERCADOS ESPAÑOLES<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>Caja de Seguros Reunidos Compañía de Seguros y Citi<br>Divarian Propiedad, S.A.<br>Intesa Sanpaolo - CLB<br>Keystone<br>Maquina De Vendas Norte Participacoes S/A<br>Reaseguros, S.A.<br>TÉCNICAS REUNIDAS, S.A.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>Turkiye Garanti Bankasi A.S. | |
|---|---|---|---|
| 176 | **COMPASS CSS HIGH YIELD LLC** | Compass Group | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 177 | **COMPASS ESMA LP** | Compass Group | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 178 | **COMPASS TSMA LP** | Compass Group | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 179 | **Constellation Capital Management LLC** | Visteon Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 180 | **Continental Casualty Co.** | CNA Financial Corp.<br>CNA INSURANCE<br>CNA INSURANCE COMPANIES<br>DIAMOND OFFSHORE<br>Diamond Offshore Drilling Inc.<br>Hartford Fire International Ltd.<br>Loews Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 181 | **Continental Casualty Company, Inc.** | CNA Financial Corp.<br>Diamond Offshore Drilling Inc.<br>Loews Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 182 | **Cooper Power Systems, LLC** | EATON<br>EATON CORP.<br>EATON CORPORATION<br>Eaton Vance Management Inc.<br>POWER MACHINES | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 183 | **Cooperativa de Ahorro y Credito de Empleados de la Corporacion del Fondo del Seguro del Estado** | Fondo Nacional de Ahorro | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 184 | **Cooperative Development Commission** | Coopérative Migros Genève | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 185 | **COR Clearing LLC** | BANKINTER<br>BANKINTER SA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 186 | **Core Laboratories N.V. D/B/A/ Saybolt** | Corel Corporation<br>GUARDIAN HOLDINGS<br>GUARDIAN HOLDINGS LIMITED | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 187 | **CORONA INSURANCE GROUP INC.** | Organizacion Corona S.A. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 188 | **Cowell Weedon & Co.** | D.A. Davidson & Co. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 189 | **Credit Suisse (Switzerland) Ltd.** | Credit Suisse Group AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 190 | **Credit Suisse Securities** | Credit Suisse Securities | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 191 | **Credit Suisse Securities (USA) LLC** | Ad hoc lenders to Arch Coal on behalf of Credit Suisse Securities<br>AIR CANADA | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | AIRBUS<br>AIRBUS DEFENCE & SPACE GMBH<br>AIRBUS DEFENCE AND SPACE GMBH<br>AIRBUS DEFENSE AND SPACE LIMITED<br>AIRBUS GROUP NV<br>AIRBUS HELICOPTERS<br>Airbus SAS<br>ArianeGroup<br>CJSC S7 Group<br>COMMERZBANK AG<br>CREDIT SUISSE<br>CREDIT SUISSE AG<br>Credit Suisse Asset Management, LLC<br>CREDIT SUISSE GROUP<br>Credit Suisse Group AG<br>Credit Suisse Loan Funding LLC<br>Credit Suisse Securities<br>Deutsche Bank<br>Deutsche Gesellschaft für Internationale<br>DTE ENERGY COMPANY<br>GSK Vaccines<br>Maersk - APMT<br>MATRADE<br>MBANK<br>mBank S.A.<br>Mercer International Inc.<br>Mercer International, Inc.<br>Morgan Staney Hong Kong<br>Nokia Networks and Solutions Oy<br>Premium AEROTEC GmbH<br>PTT PCL<br>Swiss Universal Bank (SUB)<br>Swisscard<br>SWISSCARD AECS GMBH<br>THE CLEARING HOUSE<br>Zusammenarbeit GmbH | |
| 192 | Crescent 1, L.P. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Cyrus Capital Partners, L.P.<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 193 | Crown Managed Accounts for and on behalf of Crown/PW SP | NXP SEMICONDUCTORS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 194 | CRS Master Fund, L.P. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Cyrus Capital Partners, L.P.<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 195 | Cyrus Capital Partners, L.P. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Cyrus Capital Partners, L.P.<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 196 | Cyrus Opportunities Master Fund II, Ltd. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Cyrus Capital Partners, L.P.<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 197 | Cyrus Select Opportunities Master Fund, Ltd | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Cyrus Capital Partners, L.P.<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 198 | D. A. Davidson & Co. | D.A. Davidson & Co. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 199 | Davidson Kempner Advisers Inc. | Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 200 | Davidson Kempner Capital | Bankia | Client(s) in matters unrelated to |

| | Management LP | BCS AUTOMOTIVE INTERFACE SOLUTIONS<br>BMC STOCK HOLDINGS, INC.<br>Davidson Kempner Capital Management LP<br>NXP SEMICONDUCTORS<br>Piraeus Bank Group<br>Pirelli & C. SpA<br>Visteon Corporation | the PROMESA Proceedings |
|---|---|---|---|
| 201 | Davidson Kempner Distressed Opportunities Fund LP | Bankia<br>BCS AUTOMOTIVE INTERFACE SOLUTIONS<br>BMC STOCK HOLDINGS, INC.<br>Davidson Kempner Capital Management LP<br>NXP SEMICONDUCTORS<br>Piraeus Bank Group<br>Pirelli & C. SpA<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 202 | Davidson Kempner Distressed Opportunities International Ltd. | Bankia<br>BCS AUTOMOTIVE INTERFACE SOLUTIONS<br>BMC STOCK HOLDINGS, INC.<br>Davidson Kempner Capital Management LP<br>NXP SEMICONDUCTORS<br>Piraeus Bank Group<br>Pirelli & C. SpA<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 203 | Davidson Kempner Institutional Partners, L.P. | Bankia<br>BCS AUTOMOTIVE INTERFACE SOLUTIONS<br>BMC STOCK HOLDINGS, INC.<br>Davidson Kempner Capital Management LP<br>NXP SEMICONDUCTORS<br>Piraeus Bank Group<br>Pirelli & C. SpA<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 204 | Davidson Kempner International, Ltd. | Bankia<br>BCS AUTOMOTIVE INTERFACE SOLUTIONS<br>BMC STOCK HOLDINGS, INC.<br>Davidson Kempner Capital Management LP<br>NXP SEMICONDUCTORS<br>Piraeus Bank Group<br>Pirelli & C. SpA<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 205 | Davidson Kempner Partners | Bankia<br>BCS AUTOMOTIVE INTERFACE SOLUTIONS<br>BMC STOCK HOLDINGS, INC.<br>Davidson Kempner Capital Management LP<br>NXP SEMICONDUCTORS<br>Piraeus Bank Group<br>Pirelli & C. SpA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 206 | Davis Polk & Wardwell LLP | Davis Polk & Wardwell | Client(s) in matters unrelated to the PROMESA Proceedings |
| 207 | Debevoise & Plimpton, LLP | DEBEVOISE & PLIMPTON<br>DEBEVOISE & PLIMPTON LLP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 208 | Deloitte Consulting LLP | Discovery, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 209 | Department of Agriculture | U.S. Department Of Agriculture<br>U.S. Department Of Agriculture - USDA - GSA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 210 | Department of Defense | Defense Health Agency - (Trusted Tech)<br>Defense Logistics Agency<br>Military Health System - (RWD) | Client(s) in matters unrelated to the PROMESA Proceedings |

|  |  | Military Health System - (Trusted) |  |
|  |  | Military Health System (Unissant) |  |
|  |  | Military Health Systems (Trusted Technologies) |  |
|  |  | U.S. Department of Defense - (Alion) |  |
|  |  | U.S. Department of Defense - (ASI) |  |
|  |  | U.S. Department of Defense - (BAH) |  |
|  |  | U.S. Department of Defense - (FTI) |  |
|  |  | U.S. Department of Defense - Army - GSA |  |
|  |  | U.S. Department of Defense - Army - MOBIS |  |
|  |  | U.S. Department of Defense - DCMO - GSA |  |
|  |  | U.S. Department of Defense - Defense Logistics Agency (TekSynaps) |  |
|  |  | U.S. Department of Defense - IFF - (Lockheed) |  |
|  |  | U.S. Department of Defense - MOBIS |  |
|  |  | U.S. Department of Defense - NBIB - GSA |  |
|  |  | U.S. Department of Defense - NBIB - MOBIS |  |
|  |  | U.S. Department of Defense - US Air Force - GSA |  |
|  |  | U.S. Department of Defense - US Air Force (COLSA) - IFF |  |
|  |  |  |  |
|  |  | U.S. Department of Defense - USAF - GSA |  |
|  |  | U.S. Department of Defense - USAF (Synergy) |  |
|  |  | US Department of Defense - Air Force - GSA |  |
|  |  | US Department of Defense - Army - (Gallorath) |  |
|  |  | US Department of Defense - ARMY - (Galorath) |  |
|  |  | US Department of Defense - Army ¿ GSA |  |
|  |  | US Department of Defense - DARPA |  |
|  |  | US Department of Defense - DCMO - GSA |  |
|  |  | US Department of Defense - Defense Logistics Agency - (LMI Consulting) |  |
|  |  | US Department of Defense - JSF - GSA |  |
|  |  | US Department of Defense - Navy - GSA |  |
|  |  | US Department of Defense - Navy - MOBIS |  |
|  |  | US. Department of Defense |  |
|  |  | US. Department of Defense - US Air Force - GSA |  |
| 211 | **Department of Economic Development and Commerce** | U.S. Department Of Commerce<br>U.S. Department of Commerce - NOAA - NESDIS - GSA<br><br>U.S. Department of Commerce - NOAA NWS - MOBIS<br>U.S. Department Of Commerce/Census Bureau - MOBIS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 212 | **Department of Education** | U.S. Department of Education - FSA<br>U.S. Department of Education - FSA - GSA<br>U.S. Department of Education - GSA<br>United States. Department of Education | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 213 | **Department of Energy** | Department of Energy - IPP office<br>U.S. Department of Health & Human Services<br>U.S. Department of Health and Human Services (HHS)<br>United States Department of Health and Human Services CMS - (MITRE) - IFF<br>US DEPARTMENT OF HEALTH AND HUMAN SERVICES - (MITRE) - IFF<br>US Department of Health and Human Services - CMS - (MITRE)<br>US Department of Health and Human Services - CMS - (MITRE) - IFF<br>US Department of Health and Human Services - FDA - (MITRE) - IFF<br>US Department of Health and Human Services - FDA - GSA | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | US Department of Health and Human Services - FDA - MOBIS<br>US Department of Health and Human Services - GSA<br>US Department of Health and Human Services - MOBIS<br>US Department of Health and Human Services ¿ FDA ¿ (Accenture Federal)<br>US Department of HHS<br>US DEPARTMENT OF HHS - CMS - (MITRE) - IFF<br>US Department of HHS - CMS - CCIIO (MITRE) - IFF<br>US Department of HHS - FDA<br>US Department of HHS - OIG - (MITRE) - IFF<br>US Department of HHS - OMB - (MITRE) - IFF<br>US. Department of Health and Human Services<br>US. Department of Health and Human Services - CMS - GSA | |
|---|---|---|---|
| 214 | **Department of Homeland Security** | U.S. Department of Homeland Security<br>United States. US Dept of Homeland Security<br>US Department of Homeland Security - CBP<br>US Department of Homeland Security - CBP - GSA<br>US Department of Homeland Security - FEMA - GSA<br>US Department of Homeland Security - FEMA - MOBIS<br>US Department of Homeland Security - ICE - GSA<br>US Department of Homeland Security - ICE - MOBIS<br>US Department of Homeland Security - TSA - GSA<br>US Department of Homeland Security - TSA - MOBIS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 215 | **Department of Human and Health Services** | Department of Human Services<br>US. Department of Health and Human Services | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 216 | **Department of Justice** | Department of Justice - MOBIS<br>US DEPARTMENT OF JUSTICE<br>US Department of Justice - FBI - MOBIS<br>US Department of Justice - GSA<br>US Department of Justice - MOBIS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 217 | **Department of Justice - Office of Inspector General** | Department of Justice - MOBIS<br>US DEPARTMENT OF JUSTICE<br>US Department of Justice - FBI - MOBIS<br>US Department of Justice - GSA<br>US Department of Justice - MOBIS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 218 | **Department of Justice - Office of the Inspector General** | US DEPARTMENT OF JUSTICE<br>US Department of Justice - GSA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 219 | **Department of State** | U.S. Department of State (B3 Solutions)<br>US Department of State<br>US Department of State - (Cherokee Nation Mission Solutions)<br>US Department of State - USAID - MOBIS<br>US Department of State - USAID (Chemonics) -IFF | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 220 | **Department of Transportation** | U.S.G. Department of Transportation<br>US Department of Transportation (GRA) - FAA - IFF<br>US Dept of Transp - FAA (CGH)<br>US Dept of Transportation - FAA (LS Tech) | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 221 | **Department of Treasury** | United States Department of Treasury<br>US Department of Treasury - BFS - GSA<br>US Department of Treasury - IRS - MOBIS<br>US Department of Treasury - MOBIS<br>US Department of Treasury (Grant Thornton) - IFF<br>US Treasury (Federal Reserve Bank of St Louis) ¿ TRSO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 222 | **Department of Veterans Affairs** | United States Department Of Veteran Affairs<br>US Dept of VA - (ATLAS)<br>US Dept of VA - (MITRE) - IFF | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | US Dept. of Veterans Affairs - (Atlas) - IFF | |
| | | US Dept. of Veterans Affairs - (Trilogy) | |
| | | US Dept. of Veterans Affairs - GSA | |
| | | US Dept. of Veterans Affairs - VCS | |
| | | US Dept. of Veterans Affairs MOBIS | |
| | | US. Department of Veterans Affairs | |
| 223 | Depository Trust Company | DEPOSITORY TRUST & CLEARING CORPORATION<br><br>DEPOSITORY TRUST AND CLEARING<br>THE DEPOSITORY TRUST & CLEARING<br>CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |
| 224 | Deutsche Bank AG, London Branch | Aberdeen Standard Investments<br>AIRBUS GROUP NV<br>CRRC Yongji<br>DEUTSCHE BANK AG<br>Deutsche Post DHL<br>ISRAEL DISCOUNT BANK<br>SALESFORCE.COM INC<br>SHINSEI BANK | Client(s) in matters unrelated to the PROMESA Proceedings |
| 225 | Deutsche Bank Aktiengesellschaft | Aeroflot Russian Airlines<br>Air Liquide<br>Charme Capital Partners SGR SPA<br>GMR Group<br>Infosys Technologies Ltd<br>KKR & Co. LP<br>Origin<br>Peel Group<br>Pfizer Inc.<br>Plenary Group USA Limited<br>Redington India Limited<br>Visteon Corporation<br>Xerox Corp. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 226 | Deutsche Bank Securities Inc. | 7-Eleven, Inc.<br>Aberdeen Standard Investments<br>Abraaj<br>ABRAAJ CAPITAL LIMITED<br>AIR BERLIN PLC & CO. LUFTVERKEHRS KG<br>Air Liquide<br>AIRBUS<br>AIRBUS DEFENCE & SPACE GMBH<br>AIRBUS DEFENCE AND SPACE GMBH<br>AIRBUS DEFENSE AND SPACE LIMITED<br>AIRBUS GROUP NV<br>AIRBUS HELICOPTERS<br>Airbus SAS<br>AngloGoldAshanti - Withdrawn Engagement<br>Apollo<br>Ares Management<br>ArianeGroup<br>Arvind Fashions Limited<br>ATOS<br>ATOS ORIGIN S.A.<br>BANK LEUMI<br>Bankia<br>BeLux GEM Cluster<br>BKM - Bankalararasi Kart Merkezi A.S.<br>BLUE ORIGIN<br>Borsa Italiana S.p.A.<br>BT | Client(s) in matters unrelated to the PROMESA Proceedings |

Cal-Israel Credit Cards Ltd.
Charme Capital Partners SGR SPA
CJSC S7 Group
CLICKS
CRRC Yongji
CSX Corporation
CSX Transportation, Inc.
DEKABANK DEUTSCHE GIROZENTRALE
DEUTSCHE ASSET MANAGEMENT
Deutsche Bank
DEUTSCHE BANK AG
DEUTSCHE BANK AG LONDON
Deutsche Bank Americas Holding Corp.
DEUTSCHE BÖRSE AG
Deutsche Börse Beteiligungsverwaltungs GmbH
Deutsche Börse Group
Deutsche Gesellschaft für Internationale
DEUTSCHE POST AG
Deutsche Post DHL
DIGICEL GROUP LTD.
Digital China Information Service Company Ltd.
DISCOUNT BANK
Dr. Reddys Laboratories Ltd.
DWS Group GmbH & Co. KGaA
DWS Investment Management Americas, Inc.
Europäische Zentralbank
EUROPCAR INTERNATIONAL S.A.S.U. und Co. OHG

EVOTEC
EVOTEC SE
Financial Corporation Otkrytie
Fuji Xerox Co., Ltd
GMR Group
Godrej Industries Ltd
Goldman Sachs - FWS
Goldman Sachs Australia Equity Pty. Ltd.
Goldman Sachs Merchant Banking
Grifols, S.A.
Haier Electronics Group Co., Ltd.
Harvest Fund Management Co. Ltd.
HDFC Group
Hua Medicine (Shanghai) Ltd.
IBERIA LAE SA
ICICI
IDFC First Bank Limited
Industrial Bank Co., Ltd.
Infosys Technologies
Infosys Technologies Ltd
INTERNATIONAL CONSOLIDATED AIRLINES GROUP
SA
International Consolidated Airlines Group, S.A.
INTERSEGURO
Irkutsk Region Government
ISRAEL CORPORATION LIMITED
ISRAEL DISCOUNT BANK
ITALGAS
JPMorgan Chase & Co. - Confidential
Leonardo - AgustaWestland
Leonardo - Alenia

LEONARDO - CORPORATE
Leonardo - DEFENCE SYSTEMS DIVISION
Leonardo - Helicopter Division
LEONARDO - INFORMATION & SECURITY SYSTEMS

Leonardo Aerostructures Division
LEONARDO DEFENCE SYSTEM
Leonardo Electronics - Airborne & Space Systems
Leonardo Helicopters UK
LLOYDS BANKING GROUP
Lloyds Banking Group - Insurance
Lloyds Banking Group Insurance
LLOYDS BANKING GROUP PLC
LONDON STOCK EXCHANGE
LONDON STOCK EXCHANGE GROUP PLC
Lupin Ltd.
MATRADE
Mayfair Equity Partners
Metso Outotec Oyj
METSO OYJ
National Australia Bank
Neles Oyj
Nokia Networks and Solutions Oy
NURNBERGER Beteiligungs-AG
Oil & Natural Gas Corporation of India Ltd. (ONGC)
Otkrytie Holding Oao
Otkrytiye Group
POLY
Premium AEROTEC GmbH
Public Joint Stock Company "Quadra - Power Generation"
Public Joint Stock Company Rostelecom
Public Joint-Stock Company Bank Otkritie Financial
Corporation
Ranbaxy Laboratories
Redington India Ltd.
REFINITIV
Rostelekom OAO
Salesforce.com Germany GmbH
SALESFORCE.COM INC
SALESFORCE.COM, INC.
Sankyo Tateyama
Sanofi Biologics
Sanofi Japan
Seven & i Holdings Co., Ltd.
Severstal PAO
Shanghai United Imaging Healthcare Co., Ltd.
SHINSEI BANK
SHINSEI BANK LTD
SHINSEI BANK, LIMITED
SHINSEI BANK, LTD.
Sollers OAO
Sulzer AG
Sun Pharmaceutical Industries Limited
TMK
TMK Steel Limited
TransGrid
Triton Mangers V Limited
TUI AG
TUIFLY GMBH

| | | UFG Asset Management<br>VALLOUREC<br>Vallourec Deutschland GmbH<br>Vallourec Group<br>VALLOUREC SOLUÇÕES TUBULARES DO BRASIL<br>S.A.<br>VALMET<br>VALMET OYJ<br>Visteon Corporation<br>Wärtsilä<br>Water Resource Group<br>Whitbread Plc<br>Xerox<br>Xerox Corp.<br>Xylem Inc.<br>Yes Bank Limited<br>Yutong<br>Zhengzhou Yutong Bus Co., Ltd.<br>Zusammenarbeit GmbH | |
|---|---|---|---|
| 227 | Deutsche Bank Trust Company Americas | Aberdeen Standard Investments<br>AIRBUS GROUP NV<br>CRRC Yongji<br>DEUTSCHE BANK AG<br>Deutsche Post DHL<br>ISRAEL DISCOUNT BANK<br>SALESFORCE.COM INC<br>SHINSEI BANK | Client(s) in matters unrelated to the PROMESA Proceedings |
| 228 | DLA Piper, LLP (US) | Apollo<br>DLA PIPER NEDERLAND N.V.<br>DLA PIPER UK LLP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 229 | Doral Bank | Banco Popular de Puerto Rico | Client(s) in matters unrelated to the PROMESA Proceedings |
| 230 | DUPONT ELECTRONIC MICROCIRCUITS INDUSTRIES, LTD. | DuPont | Client(s) in matters unrelated to the PROMESA Proceedings |
| 231 | E*Trade Securities LLC | E*TRADE Financial Corporation<br>Morgan Staney Hong Kong | Client(s) in matters unrelated to the PROMESA Proceedings |
| 232 | EBI Patient Care, Inc. | Zimmer Biomet Holdings, Inc.<br>Zimmer Holdings, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 233 | EcoEléctrica, L.P. | ACEA S.p.A.<br>Cameron LNG<br>Cameron LNG, LLC<br>Encevo S.A.<br>ENGIE<br>ENGIE SA<br>HC Trading B.V.<br>Hc Trading Malta Ltd.<br>HEIDELBERGCEMENT AG<br>NOVA TRANSPORTADORA DO NORDESTE SA<br>PROPARCO SA<br>Rubicon Global Holdings LLC<br>SUEZ<br>SUEZ ENVIRONNEMENT CO. SA<br>Suez Environnement EspaÑa SL<br>SUEZ North America Inc.<br>SUEZ SA<br>SUEZ WATER TECHNOLOGIES & SOLUTIONS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 234 | Ediciones Santillana, Inc. | GLP | Client(s) in matters unrelated to |

| | | Granvia<br>MEDIASET<br>MEDIASET SPA<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú | the PROMESA Proceedings |
|---|---|---|---|
| 235 | Edward D. Jones & Co. | EDWARD D. JONES & CO. L.P.<br>EDWARD D. JONES & CO., L.P.<br>EDWARD JONES<br>The Jones Financial Companies, L.L.L.P. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 236 | ELLIOT INTERNATIONAL LP | Elliott Management Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 237 | Eli Lilly Export S.A. | Dermira, Inc.<br>Elanco<br>Eli Lilly and Company<br>Innovent Biologics, Inc.<br>SciNeuro Pharmaceuticals<br>Sutro Biopharma Inc.<br>Vector | Client(s) in matters unrelated to the PROMESA Proceedings |
| 238 | EP Canyon Ltd. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 239 | Epiq eDiscovery Solutions, Inc. | BC Partners | Client(s) in matters unrelated to the PROMESA Proceedings |
| 240 | Epiq Systems, Inc. | BC Partners | Client(s) in matters unrelated to the PROMESA Proceedings |
| 241 | Ernst & Young | Ernst & Young GmbH<br>Wirtschaftsprüfungsgesellschaft | Client(s) in matters unrelated to the PROMESA Proceedings |
| 242 | Ernst & Young GmbH WPG | BHP Group | Client(s) in matters unrelated to the PROMESA Proceedings |
| 243 | Ernst & Young Puerto Rico, LLC | Ernst & Young GmbH<br>Wirtschaftsprüfungsgesellschaft | Client(s) in matters unrelated to the PROMESA Proceedings |
| 244 | Faegre Baker Daniels, LLP | Faegre Baker Daniels | Client(s) in matters unrelated to the PROMESA Proceedings |
| 245 | Faegre Drinker Biddle & Reath LLP | Faegre Baker Daniels | Client(s) in matters unrelated to the PROMESA Proceedings |
| 246 | Federal Emergency Management Agency (FEMA) | US Department of Homeland Security - FEMA - GSA<br>US Department of Homeland Security - FEMA - MOBIS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 247 | Federal Home Loan Mortgage Corporation | FMC CORP.<br>FMC CORPORATION<br>FREDDIE MAC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 248 | Federal Warranty Service Corporation | CIGNA Corporation<br>Kingfisher Plc | Client(s) in matters unrelated to the PROMESA Proceedings |
| 249 | Ferrovial Agroman, SA | Aena S.M.E., S.A.<br>APP<br>AREVA Group<br>BROADSPECTRUM<br>CINTRA<br>CINTRA SA DE CV | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Enterprise<br>HEATHROW AIRPORT<br>HEATHROW AIRPORT LIMITED<br>HEATHROW AIRPORT LTD (FORMERLY BAA)<br>Minerva Comercializadora de Energia Ltda.<br>NATIONAL EXPRESS GROUP PLC<br>SembCorp Industries<br>Swissport International Ltd<br>TRANSFIELD SERVICES LIMITED | |
|---|---|---|---|
| 250 | FIDELITY | Moderna, Inc.<br>Ultragenyx Pharmaceutical Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 251 | Fidelity and Deposit Co. of Maryland | AIG<br>Bâloise Holding AG<br>BASLER VERSICHERUNG AG<br>Deutsche Bank<br>Deutsche Gesellschaft für Internationale<br>Farmers Group, Inc.<br>Fidelity<br>SANTANDER BRASIL<br>ZURICH DEUTSCHER HEROLD<br>LEBENSVERSICHERUNG AG<br>Zurich Financial Services<br>ZURICH INSURANCE<br>ZURICH INSURANCE COMPANY LTD<br>ZURICH NORTH AMERICA<br>ZURICH-SANTANDER<br>Zusammenarbeit GmbH | Client(s) in matters unrelated to the PROMESA Proceedings |
| 252 | Fifth Third | Fifth Third Bank, National Association | Client(s) in matters unrelated to the PROMESA Proceedings |
| 253 | Fifth Third Bank | CLEARBANK LTD.<br>FIFTH THIRD BANCORP<br>FIFTH THIRD BANK<br>Fifth Third Bank, National Association<br>Melrose - GKN Aerospace<br>Vanguard Investments Japan | Client(s) in matters unrelated to the PROMESA Proceedings |
| 254 | Fir Tree Capital Opportunity Master Fund III, LP | Keystone<br>SD Corp<br>UPL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 255 | Fir Tree Capital Opportunity Master Fund, LP | Keystone<br>SD Corp<br>UPL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 256 | Fir Tree Partners | Keystone<br>SD Corp<br>UPL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 257 | Fir Tree Value Master Fund, LP | Keystone<br>SD Corp<br>UPL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 258 | First Clearing LLC | Wells Fargo Clearing Services, LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 259 | First Hospital Panamericano, Inc. | BHC CO., LTD.<br>Keystone | Client(s) in matters unrelated to the PROMESA Proceedings |
| 260 | First Pacific Advisors, LLC | Arconic Corporation<br>BP<br>Citi<br>Consorcio Petrolero Bloque 16<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | ExxonMobil Fuels, Lubricants & Specialties Co.<br>Howmet Aerospace Inc.<br>Limited<br>Occidental Petroleum Corp.<br>OCCIDENTAL PETROLEUM CORPORATION<br>Repsol Bolivia<br>Repsol Norway<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Sulzer AG<br>Wärtsilä | |
|---|---|---|---|
| 261 | **First Puerto Rico Target Maturity Income Opportunities Fund II, Inc.** | Grifols, S.A.<br>MasterCard<br>MASTERCARD INC.<br>PagoNxt Consumer Solutions, S.L.<br>Ripple<br>Visa/Mastercard<br>Volvo AB | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 262 | **First Southwest Company** | HILLTOP HOLDINGS INC.<br>Lloyds Banking Group - Insurance | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 263 | **First Transit of Puerto Rico, Inc** | FIRSTGROUP<br>FIRSTGROUP PLC<br>HERTZ<br>THE HERTZ CORP. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 264 | **FIRSTBANK PUERTO RICO** | First Bank of Nigeria PLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 265 | **FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST** | Ford Motor Company | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 266 | **Fore Multi Strategy Master Fund, Ltd.** | Fuel Cell & Hydrogen Energy Association<br>Informatica LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 267 | **Formula1** | (Groupe Delhaize) SA<br>(New York Branch)<br>A1 Telekom Austria AG<br>Abbott EPD<br>Abbott Ireland Diabetes Care<br>Abbott Nutritionals<br>AbbVie Biopharmaceuticals GmbH (Algeria)<br>ABBVIE DEUTSCHLAND GMBH & CO. KG<br>ABBVIE INC.<br>ABBVIE RUSSIA<br>Abu Dhabi Gas Liquefaction Co. Limited<br>Abu Dhabi National Oil Company (ADNOC)<br>ACEA S.p.A.<br>Acerinox, S.A.<br>ACI Worldwide, Inc.<br>Acino International AG<br>Acino Pharma AG<br>ACQUE MINERALI ITALIANE<br>Acteon Group Limited<br>Actis (Bellagio)<br>Adani Ports & Special Economic Zones Ltd<br>Adc Lda<br>Adient US LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |

Admiral Group Plc
Advaxis Immunotherapies
Advaxis, Inc.
Advent - Estacio
Advent - Grupo Fleury
Advent / CCC Information Services
Aegon Santander Portugal Não Vida - Companhia De
Seguros S.A.
Aegon USA (Transamerica)
Aena S.M.E., S.A.
Aeroporti di Roma S.p.A.
Aeroporto Guglielmo Marconi di Bologna S.p.A.
Africa Continental GBF Trading NIG Limited
AGEAS PORTUGAL SERVICES, ACE
AIA COMPANY LIMITED SHANGHAI BRANCH
AIG Offshore Systems Services Inc.
AIR BERLIN PLC & CO. LUFTVERKEHRS KG
Airbus Defence and Space SA
Airbus Helicopters SAS
Airbus SE
Aktiengesellschaft in München
Albert Heijn B.V.
Alfred Club, Inc.
Allegro Group Sp. z oo
Allegro Sp. z o.o
Allegro, Inc.
Allergan Japan K.K.
Allergan plc
ALLERGAN USA, INC.
AllianceBernstein Services Limited
Alpha Bank A.E.
Alpha Natural Resources, Inc.
Alstom SA
Altice Europe N.V.
ALTICE/APAX
Altico Capital India Limited
Amcor Flexibles Asia Pacific
Amcor Flexibles, Inc.
Amcor Packaging (U.S.A.), Inc.
Amcor plc
Amec FW
América Móvil, S.A.B. de C.V.
American Electric Power (AEP)
American Financial Group (AFG)
American International Group, Inc.
American Medical Response, Inc.
Ameriprise Financial, Inc.
Ampega Asset Management GmbH
Angelo, Gordon & Co., L.P.
AngloGoldAshanti - Withdrawn Engagement
Anheuser-Bush Inbev
AnthraciteInvestProject LLC
Apollo Capital Management, L.P.
Apollo Global Management, Inc.
Apollo Hospitals Enterprise Limited
Apollo Management VIII, L.P.
Apollo Management, L.P.
Apotek Hjärtat AB
Aramark

ARCOS DORADOS ARGENTINA S.A.
Arcos Dorados Colombia S A S
Arcos Dourados Comercio de Alimentos Ltda.
Ardian
Ardian France SA
ArianeGroup
ArQule, Inc.
Asahi Glass Company (AGC)
ASM International NV
Aster KSA
AT&T Business Solutions
AT&T ENTERTAINMENT GROUP
AT&T/SKY
Atlantia SpA
Atlas Copco Epiroc
ATM-Milano
Atos SE
AusNet Services Ltd
Austin BFP Consulting Gmbh
Automatic Data Processing Inc. (ADP)
Automatic Data Processing, Inc. (ADP)
Automotive Holdings Group Limited
AutoScout24 GmbH
AUTOSTRADE PER L'ITALIA SPA
Avon Global
AXA Belgium SA/NV
AXA China Region Insurance Company (Bermuda) Limited

AXA Cooperative Insurance Co.
AXA Italia SpA
AXA Konzern AG
AXA Lebensversicherungs AG
AXA Life Insurance Co., Ltd.
AXA MEDITERRANEAN HOLDING S. A.
AXA Partners Limited
AXA SA
AXA SEGUROS GENERALES S.A. DE SEGUROS Y
REASEGUROS
AXA Sigorta A.S.
AXA Tianping P&C Insurance Co., Ltd.
AXA Ubezpieczenia TUiR S.A.
AXA UK plc
AXA US Holdings, Inc.
AXA Versicherung AG
Axiom Law
Babcock CMS
Baird Financial Group, Inc.
Baker Hugues
Bâloise Holding AG
BANC SABADELL
Banca Intesa ad Beograd (BIB)
BANCA INTESA BEOGRAD (BIB)
Banca lntesa ad Beograd
Banca Monte dei Paschi di Siena S.p.A.
Banca Nazionale del Lavoro S.p.A - BNL
Banca Nazionale del Lavoro SpA
Banco BBVA Perú, S.A.
Banco Bilbao Vizcaya Argentaria, S.A.
BANCO BPM SOCIETÀ PER AZIONI

Banco Cetelem S.A.
Banco Davivienda Honduras, S.A.
Banco Davivienda Salvadoreño, S. A.
BANCO DE CHILE
Banco de Galicia y Buenos Aires S.A.U.
Banco de Sabadell, S.A.
Banco Popular Español, S.A.
BANCO SANTANDER (BRASIL) S.A.
Banco Santander México, S.A., Institución de Banca
Banco Santander Portugal SA
Banco Santander Río S.A.
BANCO SANTANDER TOTTA, S.A.
Banco Santander, S.A.
Bank Handlowy w Warszawie S.A.
Bank Leumi le- Israel B.M.
BANK OF AMERICA CORPORATION
Bank of Ayudhya Public Company Limited
BANK OF BAHRAIN & KUWAIT (BBK)
Bank of China Group Investment Limited
Bank of China Limited
BANK OF MONTREAL
BANK OF THE WEST
Bank of Tianjin Co., Ltd.
Bankia, S.A.
BANKUNITED, INC.
BANQUE PICTET & CIE SA
Banque Saudi Fransi
BARCLAYS BANK PLC
Barclays Execution Services Limited
Barclays Payments Services
BARCLAYS PLC
Barnes Group Inc.
BASF Coatings GmbH
BASF Construction Solutions GmbH
BASF New Business GmbH
BASF SE
BASLER VERSICHERUNG AG
BAWAG Group AG
BAWAG P.S.K.
Baxter International Inc.
Baxter Nederland B.V.
BB&T SCOTT & STRINGFELLOW
BB&T Securities, LLC
BBVA COMPASS BANCSHARES, INC.
BBVA USA
BBVA, SA
Becton Dickinson Singapore
BECTON, DICKINSON AND COMPANY
Beijing Foton Daimler Automotive Co., Ltd.
Bharti Axa Financial Services
BHP Billiton Canada Inc.
BHP Billiton Group Operations Pty Ltd
BHP Billiton Iron Ore Pty Limited
BHP Billiton Marketing AG
BHP BILLITON MITSUBISHI ALLIANCE PTY LIMITED

BHP Billiton Nickel West Pty Ltd
BHP Billiton Petroleum Limited
BHP Coal Pty Ltd

BHP Group
BHP MinAM
BHP Nickel West
BHP Olympic Dam
BHPB Iron Ore
BHPB METALLURGICAL COAL
BHPB NICKELWEST
Bid Corporation Limited
Bill.com Holdings, Inc.
BioLab, Inc.
BioMarin Pharmaceutical Inc.
BKM - Bankalararasi Kart Merkezi A.S.
BLACK MOUNTAIN SANDS
BlackRock Asset Management North Asia Limited
BlackRock, Inc.
BLOM BANK SAL
Bloom Energy Corporation
Bluemountain Capital Management Llc
Blueprint Genetics Oy
BLUESTAR NANTONG XINGCHEN
Bluestem Brands, Inc.
BMA - BHP Mitsubishi Alliance
BMA - BHPB MITSUBISHI ALLIANCE
BMC STOCK HOLDINGS, INC.
BMO Harris Bank National Association
BMO Nesbitt Burns Inc.
BNL - BNP PARIBAS
BNL Gruppo BNP Paribas S.p.A.
BNP Paribas Corporate Finance
BNP Paribas Fortis SA
BNP Paribas SA
BNPP Fortis Yatirimlar Holding AS
BOB-Cardif Life Insurance Co., Ltd
Body of Bank CEOs
Boehringer Ingelheim Middle East & North Africa
BOEHRINGER INGELHEIM UK
BOEING DEFENSE, SPACE & SECURITY
Boeing Employees Credit Union (BECU)
Boeing Global Services
Boliden AB (publ)
Bolsas y Mercados Españoles, Sociedad Holding de
Borsa Italiana S.p.A.
BPCE SA
BridgeBio Pharma, Inc.
Brighterion, Inc.
Brinks Home Security Holdings, Inc.
BRISTOL-MYERS SQUIBB COMPANY
BRISTOL-MYERS SQUIBB ITALY
Broad Street Principal Investments, L.L.C.
Broadspectrum Pty Ltd
Brookfield Asset Management (Clarios)
BROOKFIELD ASSET MANAGEMENT INC.
Brookfield Properties Retail Inc.
Builders FirstSource, Inc.
BUILDERS FIRSTSOURCE-DALLAS, LLC
Bureau Veritas SA
Butterfly Network, Inc.
BZ WBK Asset Management S.A.
BZWBK - Bank Zachodni WBK

CACI International Inc
Caisse d'Epargne et de Prevoyance Bretagne Pays de Loire

Caja de Seguros Reunidos Compañía de Seguros y
Cal-Israel Credit Cards Ltd.
CAmara InterbancAria De Pagamentos - Cip
Cameron LNG, LLC
Canadian Imperial Bank of Commerce
Canadian Tire Bank
Canopius Group Limited
Capgemini Outsourcing Services SAS
CAPGEMINI SE
Carrefour Spain
Carrier Global Corporation
CASSA DI RISPARMIO DI BOLZANO SPA - CARIBZ

CATERPILLAR INC.
Caterpillar Industrial Power Systems Division
CCB - Bank of Zhengzhou
CCB - LANGFANG BANK
CCB Learning
CELGENE CORPORATION
CELGENE INTERNATIONAL SÁRL
Centerbridge Capital Partners LP
CENTERBRIDGE PARTNERS EUROPE, LLP
Centerbridge Partners, L.P.
Cermaq ASA
Cetelem Bank S.A.
Chaparral Energy, Inc.
CheBanca! S.p.A.
Chengdu Vanke Property Co., Ltd.
China Fortune Land Development Co., Ltd.
China Great Wall Securities Co., Ltd.
China Merchants Group (CMG)
China Minsheng Banking Corp., Ltd.
CHINA PACIFIC INSURANCE (GROUP) CO., LTD.
China Vanke Co., Ltd.
Chiyoda Corporation
Chugai Pharmaceutical Co., Ltd.
CI Financial Corp
CIBC Trust Corporation
Cintra Concesiones de Infraestructuras de Transportes SA
Cipla Health Limited
Cipla Limited
Citi Cards N.A.
Citibank Singapore Limited
CITIBANK, N.A.
Citicorp LLC.
CITIGROUP INC.
CITIZENS BANK - EHS
CITY NATIONAL BANK
City National Bank of Miami Beach
CJ Logistics USA Corporation
Claro Telecom Participações S.A.
Clicks Group Limited
ClickSoftware Technologies Ltd.
Clydesdale Bank PLC
CNA Financial Corporation
CNA Insurance Companies, Inc.

CNOOC International Limited
CNOOC Petroleum North America ULC
Colfax Corporation
Colgate-Palmolive Company
Collins Aerospace
Colonial First State Investments Limited
COLUMBIA THREADNEEDLE INVESTMENTS
Comerica Incorporated
COMMERCE BANK
Commercial Metals Company
COMMERZBANK AG
Commonwealth Bank of Australia
COMPUTERSHARE LIMITED
Context Media, Inc.
Contura Energy, Inc.
CONVERGYS CORPORATION
Co-Operative Bank Holdings Ltd.
Copart Deutschland GmbH
COPART, INC.
CoreLogic, Inc.
Crédit Foncier de France SA
Credit Suisse Asset Management, LLC
Credit Suisse Group AG
Credit Suisse Securities
Crown Prince of Abu Dhabi
CSC - Israel Tech Cluster
CSC HPES Merger Management
CSX Corporation
CSX Transportation, Inc.
CTBC - Chinatrust Financial Holding
CUMULUS MEDIA INC.
CyberArk Software Ltd.
D.A. Davidson & Co.
Dalmia Bharat Limited
DAT Solutions, LLC
Davidson Kempner Capital Management LP
DEBEVOISE & PLIMPTON LLP
Dell Technologies Inc.
Deutsche Asset Management Inc.
Deutsche Bank AG, London Branch
Deutsche Bank Aktiengesellschaft
Deutsche Bank Americas Holding Corp.
Diamond Generating Corporation
Diamond Offshore Drilling, Inc.
DIGICEL GROUP LIMITED
Dimension Data Czech Republic s.r.o
Dimension Data Holdings Limited
Ditech Holding Corporation
Divarian Propiedad, S.A.
Doosan Holdings Europe Limited
Duquesne Light Holdings, Inc.
DWS Group GmbH & Co. KGaA
DWS Investment Management Americas, Inc.
E*TRADE Financial, LLC
Eagers Automotive Limited
Early Warning Services, LLC
Eastman Kodak Company
Eaton Corporation plc
eBay Inc.

eBay International AG
Ecobank Transnational Incorporated
EDISON INTERNATIONAL
EDP - Energias de Portugal, S.A.
EDP - Energias do Brasil S.A.
EDP Distribuição - Energia, S.A.
EDP Produção Bioeléctrica, S.A.
EDP Renováveis, S.A.
eDreams ODIGEO S.A.
EDWARD D. JONES & CO., L.P.
EFRONT S.A.
Elster Group SE
Eltel Networks Oy
Encevo S.A.
Endesa, S.A.
Endo Health Solutions Inc.
Endo Pharmaceuticals Inc.
Enel Green Power S.p.A.
Enel SpA
Enel X S.r.l.
ENGIE SA
Eni gas e luce SpA
ENI S.P.A.
Entel Perú S.A.
Equitable Financial Life Insurance Company
Equitable Holdings, Inc.
Ergo Deutschland AG
ERGO General Insurance Company S.A
ERGO GROUP AG
ERGO INTERNATIONAL AG
ERGO Vorsorge Lebensversicherung AG
Ernst & Young GmbH
Etablissements Delhaize Frères et Cie "Le Lion"
Ethos Energy Group Limited
EUI Limited
Eurazeo SE
Evergy, Inc.
EVOTEC SE
EWE Aktiengesellschaft
Exide Technologies, LLC
Expleo Group
Exxaro Resources Limited
F. Hoffmann-La Roche Ltd.
Facebook Ireland Limited
Facebook, Inc.
Faegre Baker Daniels LLP
Fairfax Financial Holdings Limited
Fameccanica.Data SpA
Farmers Group, Inc.
Fater S.p.A.
Federal Reserve Bank of Boston
Fidelity Investments
Fidor Bank AG
Fifth Third Bank, National Association
FireEye, Inc.
First Citizens Bank
First Gas Limited
FIRSTGROUP PLC
Fives SAS

Flipkart India Private Limited
Flipkart Internet Private Limited
FMC Technologies, Inc.
Fonciere Inea S.A.
Foundation Medicine, Inc.
Franklin Resources, Inc.
Franklin Templeton Investment Services GmbH
Franklin Templeton Investor Services, LLC
FREDDIE MAC
FRESENIUS MEDICAL CARE AG & CO. KGAA
Fresenius Medical Care Deutschland GmbH
Fresenius Medical Care Holdings, Inc.
Fugro N.V.
Gamesa Corporación Tecnológica, S.A.
GameStop Corp.
Gannett Media Corp.
Gates Corporation
Geely Automobile Holdings Limited
Genentech USA, Inc.
Genentech, Inc.
General Atlantic Service Company, L.P.
General Electric - Center of Excellence
General Motors Company
General Motors Corp. - Confidential
Genmab A/S
Glaxo Wellcome Manufacturing Pte. Ltd.
Glaxosmithkline Biologicals S.A.
GlaxoSmithKline Consumer Healthcare, Inc.
GlaxoSmithKline plc
GlaxoSmithKline s.a./n.v.
GlaxoSmithKline Services Unlimited
Glencore International AG
Glencore plc
Global Atlantic Financial Group Limited
GMR Infrastructure Limited
Goldman Sachs Bank USA
Goldman Sachs International
GP Investments, Ltd.
GrabTaxi Holdings Pte. Ltd.
GrafTech International Ltd.
GRAIL, INC.
GREAT WOLF RESORTS, INC.
Griffin Real Estate Invest Sp. z o.o.
Grifols, S.A.
Groupe BPCE
Grupo Financiero Citibanamex, S.A. de C.V.
Grupo Financiero Galicia S.A.
Grupo Televisa, S.A.B.
GS Entec Corp.
Gsk Vaccines Institute For Global Health Srl
Gulf Drilling International Ltd
H.B. Fuller Company
Haier Electronics Group Co., Ltd.
Hana Financial Group Inc.
Hanwha Total Petrochemical Co., Ltd.
Hardwoods Distribution Inc.
Hastings Group Holdings plc
Havas SA
Hc Trading Malta Ltd.

HCL Technologies Limited
HDI Deutschland AG
HDI Global SE
HDI Service AG
HDI Systeme AG
HDI Versicherung AG
Healthscope Limited
HEATHROW AIRPORT LIMITED
HEIDELBERGCEMENT AG
Heidrick & Struggles International, Inc.
Helios Group
Here Technologies
Hewlett-Packard Enterprises, LLC
Hightail, Inc.
HILLTOP HOLDINGS INC.
Hoffmann-La Roche Inc.
Honeywell Aerospace Inc.
HONEYWELL INTERNATIONAL INC.
Hospira Inc.
HP Inc.
Hua Medicine (Shanghai) Ltd.
Huntington Bancshares Incorporated
Iberdrola, S.A.
IBERIA LAE SA
IBM Watson Health, Inc.
IBM World Trade Corporation
ICA Gruppen AB (publ)
Illumina, Inc.
Industrial and Commercial Bank of China Limited
Informatica LLC
ING BANK N.V.
ING GROEP N.V.
Inovio Pharmaceuticals, Inc.
Insight Direct USA, Inc.
Insight Enterprises, Inc.
Intarcia Therapeutics, Inc.
International Business Machines (IBM) Leasing Co., Ltd.
International Business Machines Corporation
International Consolidated Airlines Group, S.A.
Interswitch Limited
Intrado Inc.
Inverto AG
Invesco Global Real Estate Asia Pacific, Inc.
Invesco Ltd.
Israel Discount Bank Limited
ITERGO INFORMATIONSTECHNOLOGIE GMBH
ITINERA S.p.A.
J. B. Chemicals & Pharmaceuticals Limited
J.J.B. Hilliard, W.L. Lyons, LLC
J.P. Morgan Asset Management, Inc.
Jackson National Life Insurance Company
Janney Montgomery Scott LLC
Japan Investment Corporation
JD.com, Inc.
Jefferies Group LLC
Johnson Controls International plc
JPMorgan Chase & Co.
JPMorgan Chase Bank, National Association
JSC Dixy Group

KDDI Corporation
KEB Hana Bank
Kelly Services, Inc.
KeyBank National Association
KeyBank USA
KeyCorp
Kinder Morgan, Inc.
KKR Kohberg Kravis Roberts & Co. Partners LLP
Klarna Bank AB (publ)
KONINKLIJKE AHOLD DELHAIZE N.V.
KPMG AG Wirtschaftsprüfungsgesellschaft
KPMG LLP
Latham & Watkins LLP
LeasePlan Corporation N.V.
LeasePlan Deutschland GmbH
Leaseplan Rus Llc
LeasePlan UK Limited
Legacy LifePoint Health, LLC
Liberty Latin America Ltd.
Life Healthcare Group Holdings Limited
Ligado Networks, LLC
LinkedIn Corporation
Linkedin Singapore Pte. Ltd.
Lionstone Partners, LLC
Lloyds Banking Group Insurance
Lloyd's of London Limited
Loews Corporation
LONDON STOCK EXCHANGE GROUP PLC
Lonza Group Ltd
LÖWEN PLAY GmbH
LPL Financial Holdings Inc.
LUKOIL International Finance B.V.
LUNAR Design, LLC
Lyft, Inc.
M&T Bank Corporation
Maaden Aluminium Company
Maersk Oil & Gas
Magna International Inc.
Magna Powertrain Inc.
Manulife Financial Corporation
MAPFRE U.S.A. Corp.
Mapfre, S.A.
Markel Corporation
Markel Insurance SE
Marktplaats B.V.
Marriott International, Inc.
Massmart Holdings Limited
Mastercard Europe sprl
MASTERCARD INCORPORATED
mBank S.A.
MCCARTHY & STONE PLC
McCormick & Company, Incorporated
Mckinsey & Company, Holdings Limited
McKinsey & Company, Inc.
MEAG MUNICH ERGO AssetManagement GmbH
Mediobanca Banca di Credito Finanziario S.p.A.
Medisafe
Mercados y Sistemas Financieros, S.A.
Mercantil Colpatria S.A.

Mercer International Inc.
Merck & Co., Inc.
Merck Sharp & Dohme Corp.
Merrill Lynch & Co., Inc.
MERRILL LYNCH, PIERCE, FENNER & SMITH
INCORPORATED
Mesquite Energy, Inc.
Metso Outotec Oyj
MGM Resorts International
MICEX-RTS
Micron Technology, Inc.
Microsoft Corporation
Microsoft Corporation (I) Pvt. Ltd.
Microsoft Danmark ApS
Minera Escondida Limitada
Minerva Comercializadora de Energia Ltda.
Mitsubishi Corporation
Mitsubishi Corporation RtM Japan Ltd.
Mitsubishi Development Pty Ltd
Mitsubishi Estate Co., Ltd.
Mitsubishi Fuso Truck and Bus Corporation
Mitsubishi Heavy Industries, Ltd.
Mitsubishi Motors Corporation
Mitsubishi Motors Europe B.V.
Mitsubishi UFJ Financial Group, Inc.
Mitsubishi UFJ Trust and Banking Corporation
MMC Rus LLC
mobile.de GmbH
Moderna, Inc.
Morgan Stanley
Morgan Stanley & Co. International plc
Morgan Stanley Group Inc.
Morgan Stanley Private Equity
Morgan Stanley Private Equity Asia Limited
Morgan Stanley Smith Barney LLC
MPM Holdings Inc.
MR. COOPER GROUP INC.
MSD International GmbH
MSD SHARP & DOHME GMBH
Mt Arthur Coal Pty Limited
MUFG Americas Holdings Corporation
MUFG Bank Ltd. (New York Branch)
MUFG Bank, Ltd.
MUFG Union Bank, National Association
Múltiple, Grupo Financiero Santander México
Münchener Rückversicherungs-Gesellschaft
Munich Health North America, Inc.
MURPHY EXPLORATION & PRODUCTION COMPANY

Nabors Drilling Technologies USA, Inc.
National Industrialization Company
NATIONSTAR MORTGAGE LLC
Natixis Assurances Société anonyme
Natixis Investment Managers S.A.
Natixis Investment Managers, L.P.
NATIXIS PAYMENT SOLUTIONS
Natixis S.A.
NEDERLANDSE AARDOLIE MAATSCHAPPIJ BV
Neles Oyj

Neology, Inc.
Netcare Hospitals (Proprietary) Limited
Netcare Limited
NetSuite Inc.
New Frontier Health Corporation
News Australia Holdings Pty Limited
News Corporation
Next47 GmbH
NextGen Healthcare, Inc.
NIBC Holding N.V.
NII HOLDINGS, INC.
Nippon Becton Dickinson Company, Ltd.
Nippon Telegraph And Telephone West Corporation
NiSource Inc.
Nobina Sverige AB
NORBORD INC.
Nortek Inc.
North American Stainless, Inc.
North Oil Company
Northern Trust Corporation
Norwest Equity Partners
NOS, S.G.P.S., S.A.
Nova Transportadora do Nordeste S.A.
NTT Communications Corporation
NTT DATA Corporation
NTT DOCOMO, INC.
NÜRNBERGER Allgemeine Versicherungs-AG
NÜRNBERGER Beteiligungs-AG
Nuveen Investments, Inc.
Nuveen, LLC
NXP Semiconductors N.V.
Nyrstar NV
Nyrstar Sales & Marketing AG
Oaktree Capital Management LP
Oaktree Capital Management, L.P.
OCCIDENTAL PETROLEUM CORPORATION
Ocwen Financial Corporation
Oep Technologie B.V.
One Equity Partners Europe GMBH
One Rock Capital Partners, LLC
ONTEX GROUP NV
OOO LUKOIL-Nizhnevolzhskneft
Open Text Corporation
Oracle Australia Holdings Pty Ltd
Oracle Corporation
OSRAM Licht AG
Otis Worldwide Corporation
Palmetto Bluff Company, LLC
Pan Pacific International Holdings Corporation
Paul, Weiss, Rifkind, Wharton & Garrison LLP
PCI Augsburg GmbH
PEABODY ENERGY CORPORATION
Pearson Education Holdings, Inc.
Pearson Management Services Ltd.
Pearson plc
PELOTON INTERACTIVE, INC.
PepsiCo, Inc.
Pfizer Consumer Healthcare
Pfizer Deutschland GmbH

Pfizer Inc.
Pfizer International Bank Europe
Pfizer Pharmaceuticals Inc.
Pharmacia LLC
PHH Corporation
Phoenix Group Holdings plc
Pilbara Iron Company (Services) Pty Ltd
Ping An Annuity Insurance Company of China, Ltd.
Ping An Bank Co., Ltd.
Ping An Insurance (Group) Company of China, Ltd.
Ping An Life Insurance Company of China, Ltd.
Ping An Property & Casualty Insurance Company of China, Ltd.
Pirum Systems Limited
PJSC LUKOIL
PJSC Mironivsky Hliboproduct
PNC Bank
PNC Bank, National Association
PNC RiverArch Capital
Popeyes Louisiana Kitchen, Inc.
Postal Savings Bank of China Co., Ltd.
PostNL N.V.
PPL Electric Utilities Corporation
PPM America, Inc
Pratt & Whitney Canada Corp.
Pratt & Whitney Company, Inc.
Premier Oil E&P UK Limited
Premium AEROTEC GmbH
Procter & Gamble Netherlands Services B.V.
PROPARCO SA
Prosol Gestion SA
Prudential Corporation Asia Limited
PRUDENTIAL FINANCIAL, INC.
PT Aplikasi Karya Anak Bangsa
PT Berau Coal Energy Tbk
Public Joint Stock Company "Quadra - Power Generation"
Public Joint Stock Company "Vimpel-Communications"
Public Joint Stock Company Rostelecom
Public Joint-Stock Company Bank Otkritie Financial Corporation
Public Joint-Stock Company Moscow Exchange
Public Joint-Stock Company PhosAgro
QED Therapeutics, Inc.
QNB Finansbank A.S.
Quest Diagnostics Incorporated
QUILTER PLC
Quirch Foods, LLC
Quorum Health Corporation
Raymond James Financial, Inc.
RAYTHEON COMPANY
Raytheon Technologies Corporation
RBC Capital Markets, LLC
RBC Wealth Management, Inc.
RBS Holdings N.V.
Reaseguros, S.A.
RED DE CARRETERAS DE OCCIDENTE, S.A.B. DE C.V.
Red Eléctrica Corporación, S.A.
Refinitiv US Holdings Inc.

Regions Bank
Regions Financial Corporation
Restaurant Brands International Inc.
RIO TINTO ALCAN INC.
Rio Tinto Aluminium Limited
Rio Tinto Group
Rio Tinto Iron Ore Atlantic Ltd.
Rio Tinto Procurement (Singapore) Pte Ltd.
Rio Tinto Pte Limited (Singapore)
RITE AID CORPORATION
Robert W. Baird & Co. Incorporated
Roche (china) Co., Ltd.
Roche Austria Gmbh
Roche Diabetes Care Polska sp. z o.o.
Roche Diabetes Care, Inc.
Roche Diagnostics (Shanghai) Ltd.
Roche Diagnostics (Thailand) Limited
Roche Diagnostics Corporation
Roche Diagnostics International AG
Roche Holding AG
Roche Korea Co., Ltd.
Roche Nederland B.V.
Roche Pharma AG
Roche Products Pty Limited
Roche Singapore Technical Operations Pte Ltd.
Rogers Communications Inc.
Roper Technologies, Inc.
Rose Capital Bank
ROYAL BANK OF CANADA
Rubicon Global Holdings LLC
S&P GLOBAL INC.
Saft Groupe S.A.
Salesforce.com Germany GmbH
SALESFORCE.COM, INC.
Samba Financial Group
Sam's West, Inc.
Samsung Electronics Co., Ltd.
Samsung Networks, Inc., Frankfurt Branch
SandRidge Energy, Inc.
Sansan, Inc.
Santander Bank Polska S.A.
Santander Bank, N.A.
Santander Consumer Bank AG
Santander Consumer Finance, S.A.
Santander Consumer Leasing GmbH
SANTANDER HOLDINGS USA, INC.
SANTANDER UK PLC
Sappi Europe SA
Sappi Limited
Saur SAS
Savola Group Company
ScanSource, Inc.
Scotia McLeod, Inc.
Scotiabank Colpatria S.A.
Scott & Stringfellow Financial, Inc.
Scout24 AG
Seagen Inc.
Seiyu GK
Seneca Resources Corporation

Senior Aerospace Jet Products Corporation
Senvion S.A.
Serasa S.A.
Shanghai Pharmaceuticals Holding Co., Ltd
Shanghai Roche Pharmaceutical Ltd.
Sheppard, Mullin, Richter & Hampton LLP
SHINSEI BANK, LIMITED
SIBS - Sociedade Interbancária de Serviços, S.A.
Sidley Austin LLP
Siemens Aktiengesellschaft
Siemens Energy AG
Siemens Energy, Inc.
Siemens Financial Services, Inc.
Siemens Gamesa Renewable Energy, S.A.
Siemens Healthineers, Inc.
Siemens Industry Software Inc.
Siemens Ltd., China
Siemens Mobility AG
Siemens Postal, Parcel & Airport Logistics GmbH
Siemens Schweiz AG
SIG Combibloc Group AG
SINTETICA SA Pharmaceuticals
Sitaf Spa
Skanska AB (publ)
SMARTRAC N.V.
Society of Lloyd's
Solera Holdings, Inc.
Solvay SA
Sopockie Towarzystwo Ubezpieczen Ergo Hestia SA
Southern California Edison
Spark Therapeutics, Inc.
SpiceJet Limited
State Street Bank And Trust Company
STATE STREET CORPORATION
Stericycle, Inc.
Suez Environnement EspaÑa SL
SUEZ North America Inc.
SUEZ SA
SUEZ WATER TECHNOLOGIES & SOLUTIONS
SunEdison, Inc.
SunPower Corporation
SUNTRUST BANKS, INC.
Svenska Cellulosa Aktiebolaget SCA (publ)
SWISSCARD AECS GMBH
Symcor Inc.
T. Rowe Price Group, Inc.
Taikang Insurance Group Inc.
Talanx AG
Talos Energy Inc.
Tangerine Bank
Tanium Inc.
TARGET CORPORATION
TD Ameritrade Holding Corporation
TD Bank US Holding Company
TD Bank USA, National Association
TD Group US Holdings LLC
Teachers Insurance and Annuity Association of America
Tech Data Corporation
Technip France

TechnipFMC plc
TÉCNICAS REUNIDAS, S.A.
Telekom Austria AG
TELUS Communications Inc.
TELUS Corporation
TELUS Health Solutions GP
TELUS International (Cda) Inc.
Temenos AG
Temenos UK Limited
Tesaro, Inc.
T-Gaia Corporation
The Abraaj Group
The AES Corporation
The Bank of New York Mellon Corporation
The Bank of Nova Scotia
THE BOEING COMPANY
The Charles Schwab Corporation
THE DAI-ICHI LIFE INSURANCE COMPANY, LIMITED

THE DEPOSITORY TRUST & CLEARING
CORPORATION
The ESAB Group, Inc.
The Goldman Sachs Group, Inc.
The Howard Hughes Corporation
The Huntington National Bank
THE MICHAELS COMPANIES, INC.
The PNC Financial Services Group, Inc.
The Procter & Gamble Company
The Prudential Insurance Company of America, Inc.
The TD Canada Trust Company
The Toronto-Dominion Bank
The Vanguard Group, Inc.
Themis Bioscience GmbH
Tim Hortons Inc.
TNT Benelux & Multi Country Logistics
Total E&P do Brasil Ltda
Total E&P North Sea UK Limited
Total E&P UK Limited
Total Petrochemicals & Refining S.A./N.V.
TOTAL SE
Trafigura Group Pte. Ltd.
Trafigura Trading LLC
True Corporation Public Company Limited
TrueCar, Inc.
Truist Bank
Truist Financial Corporation
TSB BANKING GROUP PLC
TUIFLY GMBH
Turkiye Garanti Bankasi A.S.
TVS Automobile Solutions Private Limited
Tyco Fire Products L.P.
Tyco International plc
U.S. Bancorp
U.S. Bank National Association
U.S. Department Of Education
U.S. Department of Justice
UBER TECHNOLOGIES, INC.
UBS AG, London Branch
UBS AG, NEW YORK BRANCH

UBS BUSINESS SOLUTIONS AG
UBS Europe SE
UBS Financial Services Inc.
UBS GROUP AG
UBS SWITZERLAND AG
UBSWealth Management AG
UFG Asset Management
UMB Financial Corporation
United Launch Alliance, LLC
United Services Automobile Association
United States Postal Service
UTC Climate, Controls & Security
V.F. Corporation
Valeo SA
Vallourec Deutschland GmbH
Vallourec S.A.
VALLOUREC SOLUÇÕES TUBULARES DO BRASIL
S.A.
Vanguard Asset Management, Limited
Vanguard Investments Japan., Ltd
Vår Energi AS
Värde Partners, Inc.
Varo Energy B.V.
Veolia Environnement S.A.
VEON Ltd.
Vestas Wind Systems A/S
Viant, Inc.
Viewpointe Archive Services, L.L.C.
ViiV Healthcare Limited
Virgin Money Holdings (UK) plc
Virgin Money UK PLC
Visa Canada Corporation
Visa Inc.
Vitol Holding B.V.
Vitol Services Limited
VMware, Inc.
Vodafone Idea Limited
VODAFONE NEW ZEALAND LIMITED
Voya Financial, Inc.
Voya Services Company
W.W. Grainger, Inc.
Walmart Brasil Ltda.
Walmart Chile S.A.
Wal-Mart de México, S.A.B. de C.V.
Walmart Inc.
Walmart India Pvt.Ltd.
Wal-Mart.com USA, LLC
Wärtsilä Finland Oy
Wärtsilä Oyj Abp
Wealth Enhancement Group, LLC
Webster Bank, National Association
WEG S.A.
Weichai Power Co., Ltd.
Wells Fargo & Company
Wells Fargo Advisors, LLC
Wells Fargo Bank, National Association
Wells Fargo Clearing Services, LLC
West Street Capital Partners
White & Case LLP

| | | Whitebox Advisors LLC<br>Wintershall AG<br>Wintershall Dea GmbH<br>Wintershall Norge AS<br>Wirtschaftsprüfungsgesellschaft<br>Wolters Kluwer N.V.<br>Worley Limited<br>Wright Medical Group N.V.<br>Xerox Holdings Corp/Xerox Corporation<br>Xerox Holdings Corporation<br>XL Group Ltd<br>XL Insurance Company SE<br>XL London Market Group Ltd.<br>XL Services UK Limited<br>YangGuang<br>Yes Bank Limited<br>Zhengzhou Yutong Bus Co., Ltd.<br>ZURICH DEUTSCHER HEROLD<br>LEBENSVERSICHERUNG AG<br>Zurich Insurance Group AG<br>ZURICH NORTH AMERICA | |
|---|---|---|---|
| 268 | Foundation Capital | FAIR<br>Kik Interactive Inc.<br>LendingClub Corp.<br>Rappi S.A.S.<br>Sugarcrm Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 269 | FPA Crescent Fund, a Series of FPA Funds Trust | BP<br>Citi<br>Consorcio Petrolero Bloque 16<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co. Limited<br>Occidental Petroleum Corp.<br>OCCIDENTAL PETROLEUM CORPORATION<br>Repsol Bolivia<br>Repsol Norway<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Sulzer AG<br>Wärtsilä | Client(s) in matters unrelated to the PROMESA Proceedings |
| 270 | FPA Funds Trust - FPA Crescent Fund (MutualFund:FPAC.X) | Occidental Petroleum Corp. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 271 | FPA Global Opportunity Fund | Occidental Petroleum Corp. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 272 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | BP<br>Citi<br>Consorcio Petrolero Bloque 16<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co. Limited<br>Occidental Petroleum Corp.<br>OCCIDENTAL PETROLEUM CORPORATION | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Repsol Bolivia<br>Repsol Norway<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Sulzer AG<br>Wärtsilä | |
|---|---|---|---|
| 273 | FPA Hawkeye Fund | Occidental Petroleum Corp. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 274 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | BP<br>Citi<br>Consorcio Petrolero Bloque 16<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>Occidental Petroleum Corp.<br>OCCIDENTAL PETROLEUM CORPORATION<br>Repsol Bolivia<br>Repsol Norway<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria Limited<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Sulzer AG<br>Wärtsilä | Client(s) in matters unrelated to the PROMESA Proceedings |
| 275 | FPA Select Drawdown Fund L.P. | BP<br>Citi<br>Consorcio Petrolero Bloque 16<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>Occidental Petroleum Corp.<br>OCCIDENTAL PETROLEUM CORPORATION<br>Repsol Bolivia<br>Repsol Norway<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria Limited<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Sulzer AG<br>Wärtsilä | Client(s) in matters unrelated to the PROMESA Proceedings |
| 276 | FPA Select Fund, L.P. | BP<br>Citi<br>Consorcio Petrolero Bloque 16<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co. Limited<br>Occidental Petroleum Corp.<br>OCCIDENTAL PETROLEUM CORPORATION<br>Repsol Bolivia<br>Repsol Norway | Client(s) in matters unrelated to the PROMESA Proceedings |

|  |  | Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Sulzer AG<br>Wärtsilä |  |
| 277 | **FPA Value Partners Fund** | Occidental Petroleum Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 278 | **FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC** | BP<br>Citi<br>Consorcio Petrolero Bloque 16<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co. Limited<br>Occidental Petroleum Corp.<br>OCCIDENTAL PETROLEUM CORPORATION<br>Repsol Bolivia<br>Repsol Norway<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Sulzer AG<br>Wärtsilä | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 279 | **Franklin Advisers, Inc.** | BHP<br>BHP Billiton<br>Bill.com Holdings, Inc.<br>BioMarin<br>BioMarin Pharmaceutical Inc.<br>BIOMARIN PHARMACEUTICAL, INC.<br>BIOPHARM<br>CA TECHNOLOGIES<br>CHAPARRAL<br>China Life (Group)<br>FMC CORP.<br>FMC CORPORATION<br>FMC TECHNOLOGIES<br>FRANKLIN RESOURCES INC.<br>FRANKLIN TEMPLETON<br>Franklin Templeton Investment Services GmbH<br>Franklin Templeton Investor Services, LLC<br>Fugro<br>Fugro N.V.<br>GENENTECH<br>GENENTECH INC.<br>Genentech, Inc.<br>Hana Financial Group Inc.<br>Intarcia<br>Intarcia Therapeutics Inc.<br>KEB Hana Bank<br>LONZA<br>LONZA AG<br>LONZA GROUP AG<br>Lonza Group Ltd | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Multi DTV<br>Myronivsky Hliboproduct PJSC<br>Novartis International AG<br>Novartis Pharma AG<br>PJSC Mironivsky Hliboproduct<br>PJSC Mironivskyi Hliboprodukt<br>South Korea. Government of South Korea<br>Talos<br>Talos Energy Inc.<br>Tanium Inc.<br>TECHNIP FMC<br>Technip France<br>TECHNIP SA<br>TECHNIPFMC<br>TECHNIP-FMC<br>Thales-Gemalto<br>TPL Holdings Private Limited<br>VALE<br>VALE S.A.<br>VALE SA<br>VALEO<br>Valeo SA | |
| 280 | **Franklin California Tax-Free Income Fund** | Accor<br>Akron JSC<br>California Resources Corporation<br>Cerberus Capital Management LP<br>Cerberus/Albertsons Companies, Inc<br>Coliseum Capital Management, LLC<br>DataRobot, Inc.<br>DCP Midstream Partners LP<br>Deutsche Lufthansa AG<br>DocuSign, Inc.<br>Empresa Generadora de Electricidad Haina S.A.<br>Equitable Group Inc.<br>GitLab Inc.<br>Gusto (ZenPayroll, Inc.)<br>IAC Group<br>Infosys Technologies<br>Infosys Technologies Ltd<br>International Automotive Components<br>Joint Stock Company Acron<br>KKR & Co. LP<br>LEGG MASON<br>Military Commercial Joint Stock Bank<br>Onex Corporation<br>Optoro, Inc.<br>Pfizer Inc.<br>PG&E Corporation<br>PT - OI<br>Purple Innovation, Inc.<br>R2 Dermatology<br>Redington India Limited<br>Redington India Ltd.<br>SEAGATE TECHNOLOGY INC.<br>Tata Sons | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 281 | **Franklin Mutual Advisers LLC** | BHP<br>BHP Billiton<br>Bill.com Holdings, Inc.<br>BioMarin | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | BioMarin Pharmaceutical Inc.<br>BIOMARIN PHARMACEUTICAL, INC.<br>BIOPHARM<br>CA TECHNOLOGIES<br>CHAPARRAL<br>China Life (Group)<br>FMC CORP.<br>FMC CORPORATION<br>FMC TECHNOLOGIES<br>FRANKLIN RESOURCES INC.<br>FRANKLIN TEMPLETON<br>Franklin Templeton Investment Services GmbH<br>Franklin Templeton Investor Services, LLC<br>Fugro<br>Fugro N.V.<br>GENENTECH<br>GENENTECH INC.<br>Genentech, Inc.<br>Hana Financial Group Inc.<br>Intarcia<br>Intarcia Therapeutics Inc.<br>KEB Hana Bank<br>LONZA<br>LONZA AG<br>LONZA GROUP AG<br>Lonza Group Ltd<br>Multi DTV<br>Myronivsky Hliboproduct PJSC<br>Novartis International AG<br>Novartis Pharma AG<br>PJSC Mironivsky Hliboproduct<br>PJSC Mironivskyi Hliboprodukt<br>South Korea. Government of South Korea<br>Talos<br>Talos Energy Inc.<br>Tanium Inc.<br>TECHNIP FMC<br>Technip France<br>TECHNIP SA<br>TECHNIPFMC<br>TECHNIP-FMC<br>Thales-Gemalto<br>TPL Holdings Private Limited<br>VALE<br>VALE S.A.<br>VALE SA<br>VALEO<br>Valeo SA | |
| 282 | Franklin Resources, Inc. | Accor<br>DataRobot, Inc.<br>Gusto (ZenPayroll, Inc.)<br>LEGG MASON<br>Military Commercial Joint Stock Bank<br>Redington India Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 283 | Fresenius Medical Care AG & Co. KGaA (XTRA:FME) | FRESENIUS MEDICAL CARE AG & CO. KGAA<br>Fresenius SE & Co. KGaA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 284 | FTI Consulting, Inc. | Citi | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 285 | **GENERAL ELECTRIC COMPANY AND GE INDUSTRIAL OF PR LLC AND CARIBE GE INTERNATIONAL OF PUERTO RICO, INC.** | General Electric | **Client(s) in matters unrelated to the PROMESA Proceedings** |
|---|---|---|---|
| 286 | **General Services Administration** | General Services Administration<br>US General Services Administration | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 287 | **Gibson, Dunn & Crutcher, LLP** | Gibson Dunn & Crutcher LLP (via Daimler AG) | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 288 | **Gila, LLC** | JPMorgan Chase & Co. - Confidential VL | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 289 | **Ginkgo Tree, LLC** | Gryphon Investors Inc.<br>TPG Capital Management L.P. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 290 | **GMO Credit Opportunities Fund, L.P.** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Credit Opportunities Fund, L.P.<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Implementation Fund<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Real Return (UCITS) Fund<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Grantham, Mayo, Van Otterloo & Co. LLC,<br>CJSC S7 Group<br>KDDI CORP.<br>Mitsubishi UFJ Financial Group, Inc.<br>PhosAgro<br>PJSC Mironivskyi Hliboprodukt<br>Samsung<br>SAMSUNG C&T ENGINEERING & CONSTRUCTION GROUP<br>Samsung Catalyst (CSO)<br>SAMSUNG ELECTRONICS<br>Samsung Electronics Co., Ltd.<br>SAMSUNG ELECTRONICS CORPORATION<br>SAMSUNG GROUP<br>SAMSUNG NETWORKS<br>TEPCO FP<br>TEPCO Power Grid<br>T-Gaia Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 291 | **GMO Funds Public Limited Company - GMO Global Real Return (UCITS) Fund** | PhosAgro | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 292 | **GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Credit Opportunities Fund, L.P.<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Implementation Fund<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Real Return (UCITS) Fund<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Grantham, Mayo, Van Otterloo & Co. LLC,<br>CJSC S7 Group KDDI CORP.<br>MITSUBISHI UFJ FINANCIAL GROUP, INC.<br>PHOSAGRO<br>PJSC Mironivskyi Hliboprodukt Samsung<br>SAMSUNG C&T ENGINEERING & CONSTRUCTION GROUP<br>Samsung Catalyst (CSO) | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | SAMSUNG ELECTRONICS<br>Samsung Electronics Co., Ltd.<br>SAMSUNG ELECTRONICS CORPORATION<br>SAMSUNG GROUP<br>SAMSUNG NETWORKS<br>TEPCO FP<br>TEPCO Power Grid<br>T-Gaia Corporation | |
|---|---|---|---|
| 293 | **GMO Implementation Fund, a series of GMO Trust GMO Credit Opportunities Fund, L.P.** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Credit Opportunities Fund, L.P.<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Implementation Fund<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of GMO Real Return (UCITS) Fund<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Grantham, Mayo, Van Otterloo & Co. LLC,<br>CJSC S7 Group<br>KDDI CORP.<br>Mitsubishi UFJ Financial Group, Inc.<br>PhosAgro<br>PJSC Mironivskyi Hliboprodukt<br>Samsung<br>SAMSUNG C&T ENGINEERING & CONSTRUCTION GROUP<br>Samsung Catalyst (CSO)<br>SAMSUNG ELECTRONICS<br>Samsung Electronics Co., Ltd.<br>SAMSUNG ELECTRONICS CORPORATION<br>SAMSUNG GROUP<br>SAMSUNG NETWORKS<br>TEPCO FP<br>TEPCO Power Grid<br>T-Gaia Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 294 | **GMO Trust - GMO Implementation Fund** | PhosAgro | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 295 | **GoldenTree Asset Management LP** | Ad hoc lenders to Arch Coal on behalf of GoldenTree Asset Management LP<br>BAWAG Group AG<br>BAWAG P.S.K.<br>California Resources Corporation<br>Co-Operative Bank Holdings Ltd.<br>CO-OPERATIVE BANK PLC<br>GoldenTree Asset Management LP<br>Lone Star/Forterra<br>ÖSTERREICHISCHE POST AG<br>THE CO-OPERATIVE BANK | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 296 | **Goldman Sachs & Co.** | AIRBUS<br>AIRBUS DEFENCE & SPACE GMBH<br>AIRBUS DEFENCE AND SPACE GMBH<br>AIRBUS DEFENSE AND SPACE LIMITED<br>AIRBUS GROUP NV<br>AIRBUS HELICOPTERS<br>Airbus SAS<br>Aramark<br>ArianeGroup<br>Banca Nazionale del Lavoro S.p.A - BNL<br>Bloom Energy Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |

BP
BROAD STREET PRINCIPAL INVESTMENTS, L.L.C
CHAI
CIF
Citi
CJ CORP.
CJ Logistics USA Corporation
CyberArk Software Ltd.
FACEBOOK
FACEBOOK INC.
Facebook Ireland Limited
Facebook, Inc.
FIREEYE INC.
FireEye, Inc.
FL Fintech C AG
GLOBAL ATLANTIC FINANCIAL
GLOBAL ATLANTIC FINANCIAL COMPANY
GOLDMAN SACHS
Goldman Sachs - FWS
GOLDMAN SACHS & CO, LLC
GOLDMAN SACHS & COMPANY
GOLDMAN SACHS ASSET MANAGEMENT BRASIL
LTDA
Goldman Sachs Australia Equity Pty. Ltd.
Goldman Sachs Bank USA
Goldman Sachs Group
Goldman Sachs International
Goldman Sachs Merchant Banking
Goldman Sachs PIA
GSK Vaccines
Hastings Group Holdings plc
Hermes Growth Partners
Homer City Funding LLC
ICBC Bank Argentina
IHS MARKIT
IHS Markit Ltd.
INDUSTRIAL & COMMERCIAL BANK OF CHINA
Industrial and Commercial Bank of China Limited
Industrial And Commercial Bank of China Limited (New
York Branch)
KEC International Limited
KIND LLC
KKR Calsonic Kansei
KKR IT Services
KKR Japan
KKR Kohberg Kravis Roberts & Co. Partners LLP
Little Lions JV
Lloyds Banking Group - Insurance
Lloyds Banking Group Insurance
MATRADE
Nokia Networks and Solutions Oy
Ping An
Ping An Annuity Company
PING AN BANK
Ping An Group
PING AN INSURANCE
Ping An Insurance (Group) Company Of China Ltd. - Ping
An Global Voyager Fund
Ping An Insurance (Group) Company of China, Ltd.

| | | Ping An Insurance (Grp) Co of China Ltd. | |
|---|---|---|---|
| | | Ping An Life Insurance Company of China, Ltd. | |
| | | Ping An Property & Casualty Insurance Company of China, Ltd. | |
| | | Ping An Puhui | |
| | | Ping An QFAX | |
| | | PingAn | |
| | | Pingan Group | |
| | | PINGAN HEALTH | |
| | | PingAn Indonesia | |
| | | PingAn Puhui | |
| | | Premium AEROTEC GmbH | |
| | | Rabobank - OP Pohjola | |
| | | SANS | |
| | | SOLERA HOLDINGS INC. | |
| | | STANDARD BANK | |
| | | Taikang Insurance Group Inc. | |
| | | THE CLEARING HOUSE | |
| | | The Goldman Sachs Group, Inc. | |
| | | Thomas H. Lee Partners | |
| | | TraceLink, Inc. | |
| | | Tradeshift | |
| | | Turk Telekomunikasyon A.S. | |
| 297 | Goldman Sachs Asset Management, LP | AIRBUS | Client(s) in matters unrelated to the PROMESA Proceedings |
| | | AIRBUS DEFENCE & SPACE GMBH | |
| | | AIRBUS DEFENCE AND SPACE GMBH | |
| | | AIRBUS DEFENSE AND SPACE LIMITED | |
| | | AIRBUS GROUP NV | |
| | | AIRBUS HELICOPTERS | |
| | | Airbus SAS | |
| | | Aramark | |
| | | ArianeGroup | |
| | | Bloom Energy Corporation | |
| | | BP | |
| | | BROAD STREET PRINCIPAL INVESTMENTS, L.L.C | |
| | | CHAI | |
| | | CIF | |
| | | Citi | |
| | | CJ CORP. | |
| | | CJ Logistics USA Corporation | |
| | | CyberArk Software Ltd. | |
| | | FACEBOOK | |
| | | FACEBOOK INC. | |
| | | Facebook Ireland Limited | |
| | | Facebook, Inc. | |
| | | FIREEYE INC. | |
| | | FireEye, Inc. | |
| | | FL Fintech C AG | |
| | | GLOBAL ATLANTIC FINANCIAL | |
| | | GLOBAL ATLANTIC FINANCIAL COMPANY | |
| | | GOLDMAN SACHS | |
| | | Goldman Sachs - FWS | |
| | | GOLDMAN SACHS & CO, LLC | |
| | | GOLDMAN SACHS & COMPANY | |
| | | GOLDMAN SACHS ASSET MANAGEMENT BRASIL LTDA | |
| | | Goldman Sachs Australia Equity Pty. Ltd. | |
| | | Goldman Sachs Bank USA | |
| | | Goldman Sachs Group | |

| | | Goldman Sachs International | |
| | | Goldman Sachs Merchant Banking | |
| | | Goldman Sachs PIA | |
| | | GSK Vaccines | |
| | | Hastings Group Holdings plc | |
| | | Hermes Growth Partners | |
| | | Homer City Funding LLC | |
| | | ICBC Bank Argentina | |
| | | IHS MARKIT | |
| | | IHS Markit Ltd. | |
| | | INDUSTRIAL & COMMERCIAL BANK OF CHINA | |
| | | Industrial and Commercial Bank of China Limited | |
| | | Industrial And Commercial Bank of China Limited (New York Branch) | |
| | | KEC International Limited | |
| | | KIND LLC | |
| | | KKR Calsonic Kansei | |
| | | KKR IT Services | |
| | | KKR Japan | |
| | | KKR Kohberg Kravis Roberts & Co. Partners LLP | |
| | | Little Lions JV | |
| | | Lloyds Banking Group - Insurance | |
| | | Lloyds Banking Group Insurance | |
| | | MATRADE | |
| | | Nokia Networks and Solutions Oy | |
| | | Ping An | |
| | | Ping An Annuity Company | |
| | | PING AN BANK | |
| | | Ping An Group | |
| | | PING AN INSURANCE | |
| | | Ping An Insurance (Group) Company Of China Ltd. - Ping An Global Voyager Fund | |
| | | Ping An Insurance (Group) Company of China, Ltd. | |
| | | Ping An Insurance (Grp) Co of China Ltd. | |
| | | Ping An Life Insurance Company of China, Ltd. | |
| | | Ping An Property & Casualty Insurance Company of China, Ltd. | |
| | | Ping An Puhui | |
| | | Ping An QFAX | |
| | | PingAn | |
| | | Pingan Group | |
| | | PINGAN HEALTH | |
| | | PingAn Indonesia | |
| | | PingAn Puhui | |
| | | Premium AEROTEC GmbH | |
| | | Rabobank - OP Pohjola | |
| | | SANS | |
| | | SOLERA HOLDINGS INC. | |
| | | STANDARD BANK | |
| | | Taikang Insurance Group Inc. | |
| | | THE CLEARING HOUSE | |
| | | The Goldman Sachs Group, Inc. | |
| | | Thomas H. Lee Partners | |
| | | TraceLink, Inc. | |
| | | Tradeshift | |
| | | Turk Telekomunikasyon A.S. | |
| 298 | **GOLDMAN SACHS BANK USA** | Bloom Energy<br>GOLDMAN SACHS<br>ISS | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 299 | **GOLDMAN SACHS BOND FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
|---|---|---|---|
| 300 | **GOLDMAN SACHS CAPITAL MARKETS, L.P.** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 301 | **GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 302 | **GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 303 | **GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 304 | **GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 305 | **GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 306 | **GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 307 | **GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 308 | **GOLDMAN SACHS EMERGING MARKETS DEBT FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 309 | **GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 310 | **GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 311 | **GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED)** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 312 | **GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 313 | **GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 314 | **GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 315 | **Goldman Sachs LUX Investment Funds - Goldman Sachs Global Multi-Sector Credit Portfolio (Lux)** | ABM Industries Incorporated<br>Accel-KKR Company LLC<br>Acquia Inc.<br>Airbnb Inc.<br>AIRBUS GROUP NV<br>American Tower Corporation<br>Amount, Inc.<br>Apollo Global Capital, Inc.<br>Apollo Global Management LLC<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>Aramark<br>Arlington Capital Group LLC<br>Benefitfocus, Inc.<br>Better Mortgage<br>Boats Group, LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |

Bundl Technologies Private Limited
Capula Investment Management Llp
Casino Guichard-Perrachon
China Huarong Asset Management Corporation
Clearlake Capital Group L.P.
Cobalt International Energy L.P.
Coupa Software Incorporated
Crowley Holdings Inc.
CyberArk Software Ltd.
DgPays
Dollar General
FACEBOOK INC.
Fast Radius, Inc.
FireEye, Inc.
Francisco Partners
FRESENIUS MEDICAL CARE AG & CO. KGAA
Fresenius SE & Co. KGaA
GitLab Inc.
GLOBAL ATLANTIC FINANCIAL COMPANY
Goldman Sachs Group
GrabTaxi Holdings Pte Ltd
Hongshi Group Co., Ltd
Hyatt
Impilo AB
ISS
KAR Auction Services, Inc.
KION GROUP GmbH
Legrand SA
MASAN Group
MAX India Ltd.
McDermott International Inc.
Modanisa
Nordex SE
North Sea OFSE
Northvolt AB
OncoClinicas Do Brasil S.A.
Permira
Ping An Insurance (Grp) Co of China Ltd.
Pinterest, Inc.
PNC Financial Services
Principles for Responsible Investment (PRI)
Rackspace US, Inc.
Riverstone Holdings Llc
Rothy's, Inc.
SALESFORCE.COM INC
Semiconductor Manufacturing International Corporation
Shanghai Xiaotu Network Technology Co., Ltd.
SIX Group AG
SpiceJet Limited
Spotify Technology S.A.
Starwood Hotels and Resorts
TAE Technologies, Inc.
TAV Havalimanlari Holding A.S.
Temenos AG
The Related Companies Inc
TraceLink, Inc.
Transmit Security, Inc.
Transunion
Univar Corp.

| | | voestalpine AG<br>VP Bank AG<br>Wind Point Partners<br>xbAV AG<br>Xempus AG<br>Younited Credit<br>Zendesk, Inc.<br>Zimmer Biomet Holdings, Inc.<br>Zimmer Holdings, Inc.<br>Zymergen Inc. | |
| 316 | **GOLDMAN SACHS SHORT DURATION TAX FREE FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 317 | **GOLDMAN SACHS SHORT DURATION TAX-FREE FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 318 | **GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 319 | **GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 320 | **GOLDMAN SACHS STRATEGIC INCOME FUND** | GOLDMAN SACHS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 321 | Goldman Sachs/Genesis | China Fortune Land Development Co., Ltd. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 322 | **GOLDMAN SACHS-USS-REDEXIS** | China Great Wall Securities Co., Ltd. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 323 | Grainger Caribe, Inc. | W.W. GRAINGER INC<br>W.W. Grainger, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 324 | Great American Insurance Company | Eos Energy Enterprises, Inc.<br>Great American Insurance Company, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 325 | GreenLight Capital, Inc. | General Motors Corp.<br>Mercer International, Inc.<br>Software AG<br>Tesla Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 326 | Grupo ASUR | Patagonia Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 327 | Guidant Puerto Rico B.V. | Boston Scientific Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 328 | HDI | Hardwoods Distribution Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 329 | HDI Global Insurance Company | Ampega Asset Management GmbH<br>Deutsche Bank<br>HDI Deutschland AG<br>HDI Global SE<br>HDI SEGUROS CHILE TALANX AG<br>HDI Service AG<br>HDI Systeme AG<br>HDI Versicherung AG<br>TALANX ASSET MANAGEMENT<br>Talanx HDI Versicherung AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 330 | **HEDGESERV - HIGHMARK GLOBAL 3** | BCBS Highmark | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 331 | Heidrick & Struggles | Heidrick & Struggles International, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 332 | Hewlett Packard Caribe, BV, LLC | Hewlett Packard Enterprises (HPE) | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 333 | **HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP** | Hewlett Packard Enterprises (HPE) | **Client(s) in matters unrelated to the PROMESA Proceedings** |
|---|---|---|---|
| 334 | **Hewlett Packard Puerto Rico, BV LLC** | Apollo<br>Axiom Law<br>H&P<br>HEWLETT PACKARD<br>HEWLETT PACKARD ENTERPRISE<br>HEWLETT PACKARD ENTERPRISE COMPANY<br>HEWLETT PACKARD ENTERPRISES<br>Hewlett Packard Enterprises (HPE)<br>HEWLETT PACKARD INC<br>HEWLETT-PACKARD<br>HEWLETT-PACKARD INC.<br>HP INC<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 335 | **Highfields Capital I LP** | Corel Corporation<br>DELL<br>Dell Inc.<br>EMC<br>EMC Corporation<br>ENVISION PHARMA<br>ENVISION PHARMA LTD<br>Michaels Holdings Llc<br>RITE AID CORPORATION<br>RSA<br>THE MICHAELS COMPANIES, INC.<br>VMWARE<br>VMware, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 336 | **Highfields Capital II LP** | Corel Corporation<br>DELL<br>Dell Inc.<br>EMC<br>EMC Corporation<br>ENVISION PHARMA<br>ENVISION PHARMA LTD<br>Michaels Holdings Llc<br>RITE AID CORPORATION<br>RSA<br>THE MICHAELS COMPANIES, INC.<br>VMWARE<br>VMware, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 337 | **Highfields Capital III LP** | Corel Corporation<br>DELL<br>Dell Inc.<br>EMC<br>EMC Corporation<br>ENVISION PHARMA<br>ENVISION PHARMA LTD<br>Michaels Holdings Llc<br>RITE AID CORPORATION<br>RSA<br>THE MICHAELS COMPANIES, INC.<br>VMWARE<br>VMware, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 338 | **Hilliard, Lyons LLC** | BAIRD FINANCIAL CORPORATION<br>J. J. B. HILLIARD W. L. LYONS LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | J.J.B. HILLIARD, W.L. LYONS, INC.<br>Robert W. Baird & Co. Incorporated | |
|---|---|---|---|
| 339 | **Hilltop Securities Inc.** | HILLTOP HOLDINGS INC.<br>Lloyds Banking Group - Insurance | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 340 | **HILTON INTERNATIONAL OF PUERTO RICO, INC** | Hilton Worldwide Holdings Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 341 | **Hilton Worldwide International Puerto Rico LLC** | Hilton Worldwide Holdings Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 342 | **Hospira Puerto Rico, LLC** | Apollo<br>ARQULE INC<br>ARQULE INC.<br>Baxter<br>Bayer Consumer Health<br>BIND Therapeutics<br>BIND THERAPEUTICS, INC.<br>BioMarin<br>GlaxoSmithKline Vaccines<br>HOSPIRA<br>MONSANTO CO.<br>MONSANTO COMPANY<br>Novartis<br>Novartis Pharma AG<br>Novartis Pharmaceuticals<br>PFIZER<br>PFIZER CONSUMER HEALTH<br>Pfizer Consumer Healthcare<br>Pfizer Deutschland GmbH<br>Pfizer Inc.<br>PFIZER INTERNATIONAL<br>PFIZER LTD<br>Pfizer Pharmaceuticals Inc.<br>Pfizer Worldwide Human Health<br>Pharmacia LLC<br>PHARMASCIENCE INC.<br>Sanofi Biologics<br>Sanofi Japan<br>SEARLE CO. LTD.<br>The Procter & Gamble Company (P&G)<br>University of North Carolina<br>University Of North Carolina At Chapel Hill - NCPA<br>University of North Carolina System<br>VIIV HEALTHCARE<br>Zydus Hospira Onco Pvt. Ltd. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 343 | **Hospital San Juan Capestrano, Inc** | BHC CO., LTD.<br>Keystone | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 344 | **HP Inc. (NYSE:HPQ)** | HP Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 345 | **HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC** | Hilton Worldwide Holdings Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 346 | **Hp International Trading B.V. (Puerto Rico Branch), Llc** | AiFi Inc.<br>GNA Biosolutions GmbH<br>HP Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 347 | **IEH Auto Parts, LLC** | AMERICAN INTERNATIONAL GROUP (AIG)<br>Apple Inc.<br>Bausch Health Companies<br>BIOGEN INC.<br>Cheniere Energy Inc | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Coffeyville Resources Inc. | |
|---|---|---|---|
| | | Conduent, Inc. | |
| | | Dell Inc. | |
| | | Ebay | |
| | | EMC Corporation | |
| | | Fiskars Corporation | |
| | | Freeport-McMoRan Inc. | |
| | | GANNETT CO., INC. | |
| | | HP Inc. | |
| | | Icahn Enterprises/CVR Energy | |
| | | Lions Gate Entertainment Corp. | |
| | | Lyft Inc. | |
| | | McDonald's | |
| | | Newell Rubbermaid Inc. | |
| | | Occidental Petroleum Corp. | |
| | | Oshkosh Corporation | |
| | | Sistemas McOpCo Panama, S.A | |
| | | Southwest Gas Holdings, Inc. | |
| | | The Clorox Company | |
| | | THE HERTZ CORP. | |
| | | The Kroger Co. | |
| | | Transocean Ltd | |
| | | Xerox Corp. | |
| | | Yahoo! | |
| 348 | **Indian Harbor Insurance Company** | 3g Capital | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| | | Accor | |
| | | Acino International AG | |
| | | Acino Pharma AG | |
| | | Acteon Group Limited | |
| | | Actis (Bellagio) | |
| | | AEGON SALUD | |
| | | Aegon USA (Transamerica) | |
| | | AGEAS PORTUGAL SERVICES, ACE | |
| | | Allegro Group Sp. z oo | |
| | | Allegro Sp. z o.o | |
| | | American Medical Response, Inc. | |
| | | Apple Inc. | |
| | | ARCHER DANIELS MIDLAND COMPANY | |
| | | Ardian | |
| | | ARDIAN France, S.A. | |
| | | Avon Global | |
| | | AXA | |
| | | AXA Belgium | |
| | | AXA China Region Insurance Company (Bermuda) | |
| | | AXA Cooperative Insurance Co. | |
| | | AXA Equitable Life Insurance Company | |
| | | AXA Insurance UK plc | |
| | | AXA International & New Markets | |
| | | AXA Italia SpA | |
| | | AXA Konzern AG | |
| | | AXA Lebensversicherungs AG | |
| | | AXA Life Insurance Co., Ltd. | |
| | | AXA MEDITERRANEAN HOLDING S. A. | |
| | | AXA PARTNERS | |
| | | AXA SEGUROS GENERALES S.A. DE SEGUROS Y REASEGUROS | |
| | | AXA SIGORTA | |
| | | AXA Tianping P&C Insurance Co., Ltd. | |
| | | AXA Ubezpieczenia TUiR S.A. | |

AXA UK
AXA UK plc
AXA Versicherung AG
AXA-EQUITABLE HOLDINGS
AXA-US
Banca Monte dei Paschi di Siena S.p.A.
BANCO DE OCCIDENTE, S.A.
Bank Handlowy w Warszawie S.A.
Banque Saudi Fransi
BASF
BASF Coatings GmbH
BASF Construction Solutions GmbH
BASF CORP.
BASF CORPORATION
BASF New Business GmbH
BASF SE
Bharti Axa Financial Services
BIOVAC
Boehringer Ingelheim Middle East & North Africa
BOEHRINGER INGELHEIM UK
Burger King Worldwide Inc.
Caterpillar Industrial Power Systems Division
Catlin Re Switzerland Ltd.
Catlin Underwriting Agencies Limited
Citi
CITIBANK
CITIBANK N.A
CITIBANK N.A.
CITIBANK, N.A.
CITICARDS
CITICORP
CITIGROUP
CITIGROUP INC.
CMPC
COLPATRIA
CONTEXTMEDIA INC.
DBS
DINERS CLUB
EABL
Eastman Kodak Company
Ebay
eBay Inc.
eBay International AG
Ecobank Transnational Incorporated
EDREAMS
EDREAMS ODIGEO
eDreams ODIGEO S.A.
EDREAMS ODIGEO SA
Ems-Weser-Elbe Versorgungs- Und Entsorgungsverband
ENVISION PHARMA
ENVISION PHARMA LTD
ERA - Energy Resources of Australia
ESSITY
ESSITY AB
EWE Aktiengesellschaft
Expleo Group
Fameccanica.Data SpA
FATER SPA
Fives SAS

Fives Societe Anonyme
Gates Corporation
GENERAL MOTORS
General Motors Corp.
General Motors Corp. - Confidential
GLENCORE
Glencore International AG
Glencore plc
GMBH
Gruppo Gavio Spa
H&P
HEWLETT PACKARD
HEWLETT PACKARD ENTERPRISE
HEWLETT PACKARD ENTERPRISE COMPANY
HEWLETT PACKARD ENTERPRISES
Hewlett Packard Enterprises (HPE)
HEWLETT PACKARD INC
HEWLETT-PACKARD
HEWLETT-PACKARD INC.
HP INC
HP Inc.
Huntsman PU
ICBC Bank Argentina
ITINERA S.p.A.
Jakala
JD.com, Inc.
JPMorgan Chase & Co. - Confidential
LEASE PLAN
LEASEPLAN
LEASEPLAN CORP. NV
LeasePlan Corporation N.V.
LeasePlan Deutschland GmbH
Leaseplan Rus Llc
LeasePlan UK Limited
LEGG MASON
Limited
London Market Group
LÖWEN PLAY GmbH
MAE
MAJID AL-FUTTAIM PROPERTIES
MARKTPLAATS B.V
MASHREQ BANK
Merck
MERCK & CO
MERCK & CO. INC.
Merck & Co., Inc.
MERCK ACCOUNTING SOLUTIONS & SERVICES
EUROPE
Minera Autlan
Minera Escondida Limitada
Minera Frisco SAB de CV
Mineração Rio do Norte S.A.
mobile.de GmbH
NATIONAL WESTMINSTER BANK
NATIONAL WESTMINSTER BANK PLC
NAVER Corporation
NEWS CORP AUSTRALIA
News Corporation
NEXTEL

Nextel Brasil
OLAYAN GROUP
OMERS PRIVATE EQUITY
OMERS PRIVATE EQUITY INC
Oxbotica Limited
P&G
PCI Augsburg GmbH
PEPSICO INC.
Pilbara Iron Company (Services) Pty Ltd
Popeyes Louisiana Kitchen, Inc.
PREMIER, INC.
PROCTER & GAMBLE
Procter & Gamble Netherlands Services B.V.
PROPARCO SA
Prosol Gestion SA
Restaurant Brands International Inc.
RIO TINTO
RIO TINTO ALCAN
RIO TINTO ALCAN INC.
RIO TINTO ALUMINIUM
RIO TINTO B&A
Rio Tinto Bauxite & Alumina
Rio Tinto Bauxite and Alumina
Rio Tinto Fer & Titane
Rio Tinto Group
RIO TINTO IRON ORE
RIO TINTO LIMITED
RIO TINTO PLC
Rio Tinto Procurement (Singapore) Pte Ltd.
Rio Tinto Pte Limited (Singapore)
Samba Financial Group
SAVOLA FOODS LIMITED
SAVOLA GROUP
Savola Group Company
SCA
SIG Combibloc Group AG
SINTETICA SA Pharmaceuticals
Södra (skogsägarna)
SOLVAY
STUBHUB, INC.
SVENSKA CELLULOSA AB
TASNEE
TASNEE PETROCHEMICAL COMPLEX
Temenos AG
Temenos UK Limited
THE OLAYAN GROUP
The Procter & Gamble Company
The Procter & Gamble Company (P&G)
Tim Hortons Inc.
TRIVEST
U.K. EXPLORATION & PRODUCTION COMPANIES

UNITED LAUNCH ALLIANCE
Veolia Environnement
Veolia Environnement S.A.
VIANT
Vinci Concessions
Wintershall AG
Wintershall Dea GmbH

| | | Wintershall Norge AS<br>XL CATLIN<br>XL GROUP PLC<br>XL INSURANCE<br>XL Services UK Limited<br>YANGGUANG CO LTD. | |
|---|---|---|---|
| 349 | **Inspectorate America Corporation** | BUREAU VERITAS<br>Moore | Client(s) in matters unrelated to the PROMESA Proceedings |
| 350 | **Internal Revenue Service** | Internal Revenue Service (Chevo)<br>U.S. Treasury - Internal Revenue Service - GSA<br>US Department of the Treasury - IRS - (Kilda) - IFF | Client(s) in matters unrelated to the PROMESA Proceedings |
| 351 | **International Business Machines Corporation** | (IBM)<br>ACI WORLDWIDE<br>ACI WORLDWIDE INC.<br>Adc Lda<br>AT&T/SKY<br>Banca Intesa ad Beograd (BIB)<br>BANCA INTESA BEOGRAD (BIB)<br>Banca Intesa ad Beograd<br>BWI GmbH<br>Diligent Corporation<br>IBM<br>IBM Watson Health<br>IBM World Trade Corporation<br>International Business Machines Corporation<br>International Business Machines Corporation (IBM)<br>Intesa Sanpaolo - CLB<br>Maersk - APMT<br>Maersk Group<br>Maersk Group IS<br>Maersk T&L<br>MERCK HEALTHCARE<br>Pivotal Ventures<br>VIEWPOINT<br>VIEWPOINTE<br>Viewpointe Archive Services, L.L.C. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 352 | **Invesco Advisers, Inc.** | Ad hoc lenders to Arch Coal on behalf of Invesco Senior Secured Management, Inc<br>AIG<br>Alfred Club, Inc.<br>CIBC<br>Citi<br>GrabTaxi Holdings Pte Ltd<br>HSBC Bank Plc, London<br>HUANENG<br>Impresa SGPS SA<br>INVESCO<br>INVESCO GLOBAL<br>Invesco Senior Secured Management, Inc.<br>Micron<br>MICRON TECHNOLOGY<br>MICRON TECHNOLOGY INC<br>MICRON TECHNOLOGY INC.<br>Micron Technology, Inc.<br>Morgan Staney Hong Kong<br>Ocwen Financial Corporation<br>PHH Corporation<br>RCS MediaGroup S.p.A.<br>VEDANTA | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Vedanta ? Hindustan Zinc<br>WRIGHT MEDICAL GROUP INC.<br>WRIGHT MEDICAL GROUP, INC. | |
|---|---|---|---|
| 353 | **INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX - EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS)** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 354 | **Invesco Ltd.** | California Resources Corporation<br>Essel Group<br>Hiscox Ltd<br>Nu Pagamentos S.A.<br>Publicis Groupe | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 355 | **INVESCO OPPENHEIMER ROCHESTER AMT-FREE MUNICIPAL FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 356 | **INVESCO OPPENHEIMER ROCHESTER AMT-FREE NEW YORK MUNICIPAL FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 357 | **INVESCO OPPENHEIMER ROCHESTER CALIFORNIA MUNICIPAL FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 358 | **INVESCO OPPENHEIMER ROCHESTER HIGH YIELD MUNICIPAL FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 359 | **INVESCO OPPENHEIMER ROCHESTER LIMITED TERM CALIFORNIA MUNICIPAL FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 360 | **INVESCO OPPENHEIMER ROCHESTER LIMITED TERM NEW YORK MUNICIPAL FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 361 | **INVESCO OPPENHEIMER ROCHESTER MUNICIPALS FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 362 | **INVESCO OPPENHEIMER ROCHESTER NEW JERSEY MUNICIPALS FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 363 | **INVESCO OPPENHEIMER ROCHESTER PENNSYLVANIA MUNICIPAL FUND** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 364 | **Invesco Oppenheimer Rochester Short Duration High Yield Municipal Fund** | Alfred Club, Inc.<br>BANKUNITED, INC.<br>BARCLAYS<br>BARCLAYS PLC<br>Capita Plc<br>Capstar Special Purpose Acquisition Corporation<br>Essel Group<br>Eurobank<br>Hiscox Ltd<br>IAC Group<br>INVESCO<br>Invesco Senior Secured Management, Inc.<br>Kuok Group<br>MICRON TECHNOLOGY INC.<br>Nu Pagamentos S.A.<br>Publicis Groupe<br>RCS MediaGroup S.p.A.<br>Smith & Nephew<br>Toluna Group Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 365 | **J.P. Morgan Chase & Co.** | A.P. Møller - Mærsk A/S | Client(s) in matters unrelated to |

| | the PROMESA Proceedings |
|---|---|
| Acerinox, S.A. | |
| American Electric Power (AEP) | |
| Apollo | |
| Apotek Hjärtat AB | |
| Aramark | |
| ASM International NV | |
| ATP Private Equity | |
| AUSNET SERVICES | |
| AusNet Services Ltd | |
| AUTOMOTIVE HOLDINGS GROUP LTD. | |
| Bank of China Group Investment Limited | |
| Bank of China Limited | |
| BANK OF THE WEST | |
| BANKUNITED | |
| BANKUNITED, INC. | |
| Beijing Capital Land | |
| BHP | |
| BHP Billiton | |
| BHP Billiton - Marketing | |
| BHP Billiton Canada Inc. | |
| BHP Billiton Coal | |
| BHP Billiton Group | |
| BHP Billiton Group Operations Pty Ltd | |
| BHP BILLITON IRON ORE | |
| BHP BILLITON LTD | |
| BHP BILLITON LTD. | |
| BHP BILLITON MITSUBISHI ALLIANCE PTY LIMITED | |
| BHP Billiton Nickel West | |
| BHP BILLITON OLYMPIC DAM | |
| BHP BILLITON OLYMPIC DAM CORPORATION PTY LTD. | |
| BHP BILLITON PETROLEUM | |
| BHP Coal Pty Ltd | |
| BHP Nickel West | |
| BHPB NICKEL WEST | |
| Bid Corporation Limited | |
| BMA - BHPB MITSUBISHI ALLIANCE | |
| Butterfly Network, Inc. | |
| Cement Technology Institute of Nigeria (CITN) | |
| Chengdu Vanke Property Co., Ltd. | |
| CHINA MINSHENG BANK | |
| CHINA MINSHENG BANKING CO LTD | |
| China Minsheng Banking Corp., Ltd. | |
| CHINA PACIFIC INSURANCE (GROUP) CO., LTD | |
| CHINA PACIFIC INSURANCE (GROUP) CO., LTD. | |
| China Vanke Co., Ltd. | |
| Citi | |
| CLICKS | |
| CLYDESDALE | |
| Clydesdale Bank PLC | |
| COMMONWEALTH BANK | |
| Commonwealth Bank of Australia | |
| CPIC | |
| CYBG PLC | |
| Eagers Automotive Limited | |
| Early Warning Services, LLC | |
| Eastman Kodak Company | |
| EQT/Anticimex | |

EQT/Dometic
ERA - Energy Resources of Australia
Fidelity
First Gas Limited
Geely Automobile Holdings Limited
Guardian Group (investment of National Commercial Bank
of Jamaica)
HELIOS
Helios Executive Institute
Hong Kong Government
ICA
ICA Gruppen AB
ICA Gruppen AB (publ)
ICBC Bank Argentina
Indonesia SOE Industrials
INDUSTRIAL & COMMERCIAL BANK OF CHINA
Industrial and Commercial Bank of China Limited
Industrial And Commercial Bank of China Limited (New
York Branch)
Infiniti (Renault/Nissan)
Ironwood Pharmaceuticals
Ironwood Pharmaceuticals, Inc.
J.P. Morgan Asset Management, Inc.
JP Morgan
JP MORGAN CHASE
JPMC
JPMORGAN CHASE
JPMorgan Chase & Co.
JPMorgan Chase & Co. - Confidential
JPMorgan Chase Bank, National Association
Kiwi Holdco Cayco Ltd.
Kiwi Uk Holdco 2 Ltd.
Kohl's
KSA Decision Support Center
KSA Ministry of Culture
Lafarge India (Now Nuvoco)
MBANK
mBank S.A.
MICEX-RTS
Middle East Broadcasting Center
Minera Autlan
Minera Escondida Limitada
Minera Frisco SAB de CV
Mineração Rio do Norte S.A.
Morgan Staney Hong Kong
Mt Arthur Coal Pty Limited
Neenah Enterprises Inc.
Neology, Inc.
NEW CLICKS HOLDINGS LTD
NEW FRONTIER
Nissan Europe
Nissan Middle East
North American Stainless, Inc.
OEP Life Science, L.P.
Oep Technologie B.V.
One Equity Partners Europe GMBH
ONE EQUITY PARTNERS LLC
Postal Savings Bank of China Co., Ltd.
Public Joint-Stock Company Moscow Exchange

| | | Renault-Nissan Alliance<br>RIO TINTO<br>RIO TINTO B&A<br>RIO TINTO LIMITED<br>RIO TINTO PLC<br>SEMPRA ENERGY<br>Shanghai Pharmaceuticals Holding Co., Ltd<br>SMARTRAC N.V.<br>STANDARD BANK<br>SUNCOR<br>SUNCOR INC.<br>THE CFS GROUP<br>THE CLEARING HOUSE<br>Tianjin Bank<br>UBS<br>VANKE<br>VIRGIN MONEY<br>VIRGIN MONEY HOLDINGS UK PLC<br>Weichai Power Co., Ltd.<br>Worley Limited<br>YANGGUANG CO LTD. | |
|---|---|---|---|
| 366 | **INVESCO SHORT DURATION HIGH YIELD MUNICIPAL FUND OF AIM COUNSELOR SERIES TRUST (INVESCO COUNSELOR SERIES TRUST)** | INVESCO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 367 | **J.P. Morgan Securities LLC** | Acerinox, S.A.<br>Apotek Hjärtat AB<br>Aramark<br>ASM International NV<br>Bank of China Group Investment Limited<br>Bank of China Limited<br>BHP Coal Pty Ltd<br>BHP Group Ltd<br>Bid Corporation Limited<br>Butterfly Network, Inc.<br>Chengdu Vanke Property Co., Ltd.<br>CTBC - Chinatrust Financial Holding<br>Eagers Automotive Limited<br>Early Warning Services, LLC<br>Eastman Kodak Company<br>First Gas Limited<br>Geely Automobile Holdings Limited<br>Goldman Sachs Group<br>Grupo Industrial Bimbo<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>J.P. Morgan Asset Management, Inc.<br>JPMorgan Chase Bank, National Association<br>MICEX-RTS<br>Minera Escondida Limitada<br>Moscow Currency Exchange (MICEX)<br>Mt Arthur Coal Pty Limited<br>North American Stainless, Inc.<br>Oep Technologie B.V.<br>Postal Savings Bank of China Co., Ltd.<br>Public Joint-Stock Company Moscow Exchange<br>Shanghai Pharmaceuticals Holding Co., Ltd<br>SMARTRAC N.V. | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Weichai Power Co., Ltd.<br>Worley<br>Worley Limited | |
|---|---|---|---|
| 368 | **JanneyMontgomery Scott LLC** | Janney Montgomery Scott LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 369 | **JANSSEN CILAG MANUFACTURING LLC** | Johnson & Johnson | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 370 | **JANSSEN ORTHO LLC** | Johnson & Johnson | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 371 | **JCPENNEY PUERTO RICO, INC.** | J. C. Penney Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 372 | **Jefferies Group LLC** | Homer City Funding LLC<br>Jefferies Group LLC<br>Keystone<br>Lone Star/Forterra Building Products<br>Lonestar / Caliber | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 373 | **Jeffries, LLC** | Homer City Funding LLC<br>Jefferies Group LLC<br>Keystone<br>Lone Star/Forterra Building Products<br>Lonestar / Caliber | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 374 | **JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust** | AT&T/SKY<br>CHAPARRAL<br>Citi<br>EXXARO BASE METALS<br>Exxaro Resources Limited<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>JACKSON NATIONAL LIFE INSURANCE<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>Mayfair Equity Partners<br>Minera Autlan<br>Minera Frisco SAB de CV<br>Netcare<br>Netcare Hospitals (Proprietary) Limited<br>NETCARE LTD.<br>NiSource<br>NiSource Inc.<br>Northrop Grumman Mission Systems<br>Old Mutual Latam<br>PPM America, Inc<br>PRUDENTIAL<br>Prudential Corporation Asia Limited<br>PRUDENTIAL FINANCIAL<br>PRUDENTIAL FINANCIAL INC.<br>PRUDENTIAL FINANCIAL, INC.<br>PRUDENTIAL PLC<br>QUILTER PLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 375 | **JNL Series Trust - JNL Multi-Manager Alternative Fund** | NiSource | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 376 | **John Hancock Investments** | AMCOR<br>AMCOR FLEXIBLES<br>Amcor Flexibles Asia Pacific<br>Amcor Packaging (U.S.A.), Inc.<br>Canadian Imperial Bank of Commerce<br>CHINA NATIONAL OFFSHORE OILSHORE OIL | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | CIBC | |
| | | CIBC Trust Corporation | |
| | | Citi | |
| | | CNOOC INTERNATIONAL | |
| | | CNOOC Petroleum North America ULC | |
| | | Consorcio Petrolero Bloque 16 | |
| | | CORPORATION (CNOOC) | |
| | | DELUXE CORPORATION | |
| | | Duquesne Light Holdings, Inc. | |
| | | Embotelladora Las Margaritas S.A.P.I. de C.V. | |
| | | Manulife | |
| | | MANULIFE FINANCIAL | |
| | | Manulife Financial Corporation | |
| | | Repsol Bolivia | |
| | | Repsol Norway | |
| | | Souza Cruz (BAT Brazil) | |
| | | Standard Life Assurance Company | |
| 377 | **JOHNSON & JOHNSON INTERNATIONAL** | Johnson & Johnson | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 378 | **Johnson Controls, Inc.** | Brinks Home Security Holdings, Inc.<br>Johnson Controls International plc<br>Tyco Fire Products L.P.<br>Tyco International plc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 379 | **Jose A. Cepeda Retirement Plan Represented By UBS Trust Company Of PR** | BANC SABADELL<br>Banco de Sabadell, S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>GMR Infrastructure Limited<br>Postal Savings Bank of China Co., Ltd.<br>UBS AG, London Branch<br>UBS Europe SE<br>Vår Energi AS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 380 | **Jose A. Cepeda Retirement Plan Represented By UBS Trust Company Of PR** | BANCO BHD LEÓN<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Telefonica de Argentina | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Telefonica Mexico<br>Telefónica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>YES | |
|---|---|---|---|
| 381 | JP Morgan Asset Management | J.P. Morgan Asset Management, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 382 | JPMorgan Chase & Co. | Aramark<br>BHP Group Ltd<br>Goldman Sachs Group<br>Grupo Industrial Bimbo<br>Moscow Currency Exchange (MICEX)<br>Worley | Client(s) in matters unrelated to the PROMESA Proceedings |
| 383 | JPMorgan Chase Bank, N.A./Custodial Trust Company | A.P. Møller - Mærsk A/S<br>Acerinox, S.A.<br>American Electric Power (AEP)<br>Apollo<br>Apotek Hjärtat AB<br>Aramark<br>ASM International NV<br>ATP Private Equity<br>AUSNET SERVICES<br>AusNet Services Ltd<br>AUTOMOTIVE HOLDINGS GROUP LTD.<br>Bank of China Group Investment Limited<br>Bank of China Limited<br>BANK OF THE WEST<br>BANKUNITED<br>BANKUNITED, INC.<br>Beijing Capital Land<br>BHP<br>BHP Billiton<br>BHP Billiton - Marketing<br>BHP Billiton Canada Inc.<br>BHP Billiton Coal<br>BHP Billiton Group<br>BHP Billiton Group Operations Pty Ltd<br>BHP BILLITON IRON ORE<br>BHP BILLITON LTD<br>BHP BILLITON LTD.<br>BHP BILLITON MITSUBISHI ALLIANCE PTY LIMITED<br><br>BHP Billiton Nickel West<br>BHP BILLITON OLYMPIC DAM<br>BHP BILLITON OLYMPIC DAM CORPORATION PTY LTD.<br>BHP BILLITON PETROLEUM<br>BHP Coal Pty Ltd<br>BHP MinAM<br>BHP Nickel West<br>BHP Olympic Dam | Client(s) in matters unrelated to the PROMESA Proceedings |

BHPB Iron Ore
BHPB METALLURGICAL COAL
BHPB NICKEL WEST
Bid Corporation Limited
BMA - BHP Mitsubishi Alliance
BMA - BHPB MITSUBISHI ALLIANCE
Butterfly Network, Inc.
Cement Technology Institute of Nigeria (CITN)
Chengdu Vanke Property Co., Ltd.
China Merchants Group (CMG)
CHINA MINSHENG BANK
CHINA MINSHENG BANKING CO LTD
China Minsheng Banking Corp., Ltd.
CHINA PACIFIC INSURANCE (GROUP) CO., LTD
CHINA PACIFIC INSURANCE (GROUP) CO., LTD.
China Vanke Co., Ltd.
Citi
CLICKS
CLYDESDALE
Clydesdale Bank PLC
COMMONWEALTH BANK
Commonwealth Bank of Australia
CPIC
CYBG PLC
Eagers Automotive Limited
Early Warning Services, LLC
Eastman Kodak Company
EQT/Anticimex
EQT/Dometic
ERA - Energy Resources of Australia
Fidelity
First Gas Limited
Geely Automobile Holdings Limited
Guardian Group (investment of National Commercial Bank
of Jamaica)
HELIOS
Helios Executive Institute
Hong Kong Government
ICA
ICA Gruppen AB
ICA Gruppen AB (publ)
ICBC Bank Argentina
Indonesia SOE Industrials
INDUSTRIAL & COMMERCIAL BANK OF CHINA
Industrial and Commercial Bank of China Limited
Industrial And Commercial Bank of China Limited (New
York Branch)
Infiniti (Renault/Nissan)
Ironwood Pharmaceuticals
Ironwood Pharmaceuticals, Inc.
J.P. Morgan Asset Management, Inc.
JP Morgan
JP MORGAN CHASE
JPMC
JPMORGAN CHASE
JPMorgan Chase & Co.
JPMorgan Chase & Co. - Confidential
JPMorgan Chase Bank, National Association
Kiwi Holdco Cayco Ltd.

| | | Kiwi Uk Holdco 2 Ltd. | |
|---|---|---|---|
| | | Kohl's | |
| | | KSA Decision Support Center | |
| | | KSA Ministry of Culture | |
| | | Lafarge India (Now Nuvoco) | |
| | | MBANK | |
| | | mBank S.A. | |
| | | MICEX-RTS | |
| | | Middle East Broadcasting Center | |
| | | Minera Autlan | |
| | | Minera Escondida Limitada | |
| | | Minera Frisco SAB de CV | |
| | | Mineração Rio do Norte S.A. | |
| | | Morgan Staney Hong Kong | |
| | | Mt Arthur Coal Pty Limited | |
| | | Neenah Enterprises Inc. | |
| | | Neology, Inc. | |
| | | NEW CLICKS HOLDINGS LTD | |
| | | NEW FRONTIER | |
| | | Nissan Europe | |
| | | Nissan Middle East | |
| | | North American Stainless, Inc. | |
| | | OEP Life Science, L.P. | |
| | | Oep Technologie B.V. | |
| | | One Equity Partners Europe GMBH | |
| | | ONE EQUITY PARTNERS LLC | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Public Joint-Stock Company Moscow Exchange | |
| | | Renault-Nissan Alliance | |
| | | RIO TINTO | |
| | | RIO TINTO B&A | |
| | | RIO TINTO LIMITED | |
| | | RIO TINTO PLC | |
| | | SEMPRA ENERGY | |
| | | Shanghai Pharmaceuticals Holding Co., Ltd | |
| | | SMARTRAC N.V. | |
| | | STANDARD BANK | |
| | | SUNCOR | |
| | | SUNCOR INC. | |
| | | THE CFS GROUP | |
| | | THE CLEARING HOUSE | |
| | | Tianjin Bank | |
| | | UBS | |
| | | VANKE | |
| | | VIRGIN MONEY | |
| | | VIRGIN MONEY HOLDINGS UK PLC | |
| | | Weichai Power Co., Ltd. | |
| | | Worley Limited | |
| | | YANGGUANG CO LTD. | |
| 384 | **JPMorgan Chase Bank, National Association** | A.P. Møller - Mærsk A/S | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| | | Acerinox, S.A. | |
| | | American Electric Power (AEP) | |
| | | Apollo | |
| | | Apotek Hjärtat AB | |
| | | Aramark | |
| | | ASM International NV | |
| | | ATP Private Equity | |
| | | AUSNET SERVICES | |
| | | AusNet Services Ltd | |

AUTOMOTIVE HOLDINGS GROUP LTD.
Bank of China Group Investment Limited
Bank of China Limited
BANK OF THE WEST
BANKUNITED
BANKUNITED, INC.
Beijing Capital Land
BHP
BHP Billiton
BHP Billiton - Marketing
BHP Billiton Canada Inc.
BHP Billiton Coal
BHP Billiton Group
BHP Billiton Group Operations Pty Ltd
BHP BILLITON IRON ORE
BHP BILLITON LTD
BHP BILLITON LTD.
BHP BILLITON MITSUBISHI ALLIANCE PTY LIMITED

BHP Billiton Nickel West
BHP BILLITON OLYMPIC DAM
BHP BILLITON OLYMPIC DAM CORPORATION PTY
LTD.
BHP BILLITON PETROLEUM
BHP Coal Pty Ltd
BHP Group Ltd
BHP Nickel West
BHPB NICKEL WEST
Bid Corporation Limited
BMA - BHPB MITSUBISHI ALLIANCE
Butterfly Network, Inc.
Cement Technology Institute of Nigeria (CITN)
Chengdu Vanke Property Co., Ltd.
CHINA MINSHENG BANK
CHINA MINSHENG BANKING CO LTD
China Minsheng Banking Corp., Ltd.
CHINA PACIFIC INSURANCE (GROUP) CO., LTD
CHINA PACIFIC INSURANCE (GROUP) CO., LTD.
China Vanke Co., Ltd.
Citi
CLICKS
CLYDESDALE
Clydesdale Bank PLC
COMMONWEALTH BANK
Commonwealth Bank of Australia
CPIC
CYBG PLC
Eagers Automotive Limited
Early Warning Services, LLC
Eastman Kodak Company
EQT/Anticimex
EQT/Dometic
ERA - Energy Resources of Australia
Fidelity
First Gas Limited
Geely Automobile Holdings Limited
Goldman Sachs Group
Grupo Industrial Bimbo

Guardian Group (investment of National Commercial Bank of Jamaica)
HELIOS
Helios Executive Institute
Hong Kong Government
ICA
ICA Gruppen AB
ICA Gruppen AB (publ)
ICBC Bank Argentina
Indonesia SOE Industrials
INDUSTRIAL & COMMERCIAL BANK OF CHINA
Industrial and Commercial Bank of China Limited
Industrial And Commercial Bank of China Limited (New York Branch)
Infiniti (Renault/Nissan)
Ironwood Pharmaceuticals
Ironwood Pharmaceuticals, Inc.
J.P. Morgan Asset Management, Inc.
JP Morgan
JP MORGAN CHASE
JPMC
JPMORGAN CHASE
JPMorgan Chase & Co.
JPMorgan Chase & Co. - Confidential
JPMorgan Chase Bank, National Association
Kiwi Holdco Cayco Ltd.
Kiwi Uk Holdco 2 Ltd.
Kohl's
KSA Decision Support Center
KSA Ministry of Culture
Lafarge India (Now Nuvoco)
MBANK
mBank S.A.
MICEX-RTS
Middle East Broadcasting Center
Minera Autlan
Minera Escondida Limitada
Minera Frisco SAB de CV
Mineração Rio do Norte S.A.
Morgan Staney Hong Kong
Moscow Currency Exchange (MICEX)
Mt Arthur Coal Pty Limited
Neenah Enterprises Inc.
Neology, Inc.
NEW CLICKS HOLDINGS LTD
NEW FRONTIER
Nissan Europe
Nissan Middle East
North American Stainless, Inc.
OEP Life Science, L.P.
Oep Technologie B.V.
One Equity Partners Europe GMBH
ONE EQUITY PARTNERS LLC
Postal Savings Bank of China Co., Ltd.
Public Joint-Stock Company Moscow Exchange
Renault-Nissan Alliance
RIO TINTO
RIO TINTO B&A
RIO TINTO LIMITED

| | | RIO TINTO PLC<br>SEMPRA ENERGY<br>Shanghai Pharmaceuticals Holding Co., Ltd<br>SMARTRAC N.V.<br>STANDARD BANK<br>SUNCOR<br>SUNCOR INC.<br>THE CFS GROUP<br>THE CLEARING HOUSE<br>Tianjin Bank<br>UBS<br>VANKE<br>VIRGIN MONEY<br>VIRGIN MONEY HOLDINGS UK PLC<br>Weichai Power Co., Ltd.<br>Worley<br>Worley Limited<br>YANGGUANG CO LTD. | |
| 385 | **Kelly Services Puerto Rico** | KELLY SERVICES<br>KELLY SERVICES INC. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 386 | **Keybanc Cap Mkts Inc.** | Citi<br>KEYBANK<br>KeyBank National Association<br>KeyBank USA<br>KeyCorp<br>TD | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 387 | **KeyBanc Capital Markets Inc.** | HSBC Bank Plc, London | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 388 | **Keybank National Association** | Citi<br>HSBC Bank Plc, London<br>KEYBANK<br>KeyBank National Association<br>KeyBank USA<br>KeyCorp<br>TD | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 389 | **Knighthead Capital Management, LLC** | PG&E Corporation<br>PT - OI<br>THE HERTZ CORP. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 390 | **KPMG** | KPMG LLP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 391 | **KPMG AG** | KPMG LLP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 392 | **KPMG LLP** | KPMG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 393 | **KPMG, LLC** | BANK OF BAHRAIN & KUWAIT (BBK)<br>Daimler PGMex<br>KPMG AG Wirtschaftsprüfungsgesellschaft<br>KPMG LLP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 394 | **KVRE - GVI SHIPYARD DISPUTE** | Australia Federal Government | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 395 | **Latham & Watkins LLP** | Latham & Watkins<br>Latham & Watkins LLP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 396 | **Lawson, Inc.** | Innovation Network Corporation of Japan<br>Otonomo Technologies Ltd<br>Shift Technology Co., Ltd<br>Tata Consultancy Services Deutschland GmbH | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 397 | **Lehman Brothers Special Financing, Inc.** | Woori Finance Holdings Co., Ltd. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
|---|---|---|---|
| 398 | **Liberty Cablevision of Puerto Rico, LLC** | Le Groupe Videotron<br>LIBERTY GLOBAL<br>Liberty Latin America Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>VIDEOTRON<br>Vidéotron Ltée | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 399 | **Lloyd's Syndicates MIT 3210, KLN 510,<br>MMX 2010, CSL 1084, TMK 1880, AML** | LLOYDS OF LONDON<br>LLOYD'S OF LONDON<br>Society of Lloyd's | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 400 | **Lloyd's Syndicates MSP 318, WRB 1967, and AGM 2488 Subscribing to Policy No. B0804Q11263F14** | LLOYDS OF LONDON<br>LLOYD'S OF LONDON<br>Society of Lloyd's | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 401 | **LMA SPC for and on behalf of Map 98<br>Segregated Portfolio** | MOMENTIVE<br>NXP SEMICONDUCTORS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 402 | **LPL Financial Corporation** | LPL FINANCIAL<br>LPL FINANCIAL CORPORATION | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 403 | **LPL Financial Holdings Inc.** | LPL FINANCIAL CORPORATION | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 404 | **LS Institutional High Income Fund** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Loomis, Sayles & Company<br>Atlas Copco Epiroc<br>Banca Intesa ad Beograd (BIB)<br>BANCA INTESA BEOGRAD (BIB)<br>Banca lntesa ad Beograd<br>BCP - MiBanco<br>BP<br>BP P.L.C.<br>BPC<br>BPCE<br>BPCE SA<br>Caisse d'Epargne et de Prevoyance Bretagne Pays de Loire<br><br>CARIBZ<br>CASSA DI RISPARMIO DI BOLZANO SPA -<br>Citi<br>Crédit Foncier de France SA<br>Fidor Bank AG<br>Groupe BPCE<br>HARRIS CORP.<br>Harris Corporation<br>Intesa Sanpaolo - CLB<br>NATIXIS<br>Natixis Assurances Société anonyme<br>NATIXIS GLOBAL ASSET MANAGEMENT<br>Natixis Investment Managers<br>NATIXIS PAYMENT SOLUTIONS<br>NATIXIS SA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 405 | **LS Strategic Income Fund** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Loomis, Sayles & Company<br>Atlas Copco Epiroc<br>BCP - MiBanco | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | BP | |
| | | BP P.L.C. | |
| | | BPC | |
| | | BPCE | |
| | | BPCE SA | |
| | | Caisse d'Epargne et de Prevoyance Bretagne Pays de Loire | |
| | | | |
| | | Citi | |
| | | Crédit Foncier de France SA | |
| | | Fidor Bank AG | |
| | | Groupe BPCE | |
| | | HARRIS CORP. | |
| | | Harris Corporation | |
| | | Intesa Sanpaolo - CLB | |
| | | NATIXIS | |
| | | Natixis Assurances Société anonyme | |
| | | NATIXIS GLOBAL ASSET MANAGEMENT | |
| | | Natixis Investment Managers | |
| | | NATIXIS PAYMENT SOLUTIONS | |
| | | NATIXIS SA | |
| 406 | M.H. Davidson & Co. | BMC STOCK HOLDINGS, INC.<br>NXP SEMICONDUCTORS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 407 | Macy's Puerto Rico, Inc | Macy's Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 408 | Manpower | Convergys<br>IN GROUPE | Client(s) in matters unrelated to the PROMESA Proceedings |
| 409 | MANTA RAY LIMITED | Bayer AG<br>Thermo Fisher Scientific Inc.<br>WuXi PharmaTech (Cayman) Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 410 | Manufacturers And Traders Trust Company | Citi<br>Hudson City Bancorp Inc.<br>KBANK<br>Keystone<br>M&T BANK<br>M&T Bank Corp. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 411 | MAPFRE Pan American Insurance Company | Cattolica<br>Mapfre SA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 412 | Mapfre Praico Insurance Company | MAPFRE<br>Mapfre SA<br>MapFre USA<br>Mercedes-Benz Automotive Finance | Client(s) in matters unrelated to the PROMESA Proceedings |
| 413 | Marathon Asset Management, LP | Ad hoc lenders to Arch Coal on behalf of Marathon Asset Management, LLC<br>ArcelorMittal - Acindar<br>BT<br>BT PLC<br>Edison International / Southern California Edison<br>EUROPCAR INTERNATIONAL S.A.S.U. und Co. OHG<br><br>Hellman & Friedman Advisors LLC<br>Marathon Asset Management, LLC<br>PEABODY ENERGY<br>PEABODY ENERGY AUSTRALIA PTY LTD<br>PEABODY ENERGY CORPORATION<br>SUN EDISON<br>SUNEDISON<br>VANGUARD | Client(s) in matters unrelated to the PROMESA Proceedings |

| 414 | Markel Corporation | Atlantic Union Bankshares Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 415 | Markel Europe | Advent - Estacio<br>Advent - Grupo Fleury<br>Advent / CCC Information Services<br>Colfax Corporation<br>ESA<br>FAIR<br>Markel Corporation<br>MARKEL INSURANCE | Client(s) in matters unrelated to the PROMESA Proceedings |
| 416 | Mason Capital Management, LLC | Telus<br>TELUS Communications Inc.<br>TELUS Corporation<br>TELUS Health<br>TELUS INTERNATIONAL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 417 | Mason Capital Master Fund, L.P. | Telus<br>TELUS Communications Inc.<br>TELUS Corporation<br>TELUS Health<br>TELUS INTERNATIONAL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 418 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | MASS MUTUAL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 419 | MASSMUTUAL INTERNATIONAL HOLDINGS MSC, INC. | MASS MUTUAL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 420 | MASSMUTUAL UNIFIED TRADITIONAL | MASS MUTUAL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 421 | Mcp Holdings Master LP (Series III-A) | Delphi Corporation<br>General Motors Corp.<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 422 | MCP Holdings Master LP | Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>Delphi Corporation<br>SCOR<br>VANGUARD | Client(s) in matters unrelated to the PROMESA Proceedings |
| 423 | Merced Capital, L.P. | Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 424 | Merced Partners IV, L.P. | Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 425 | Merced Partners Limited Partnership | Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 426 | Merced Partners V, L.P. | Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 427 | Merck & Co., Inc. | Organon Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 428 | Merck Sharp & Dohme (I.A.) LLC | AstraZeneca<br>Bayer Consumer Health<br>C3<br>GMBH<br>GRAIL<br>GRAIL INC.<br>GRAIL, INC.<br>GSK Vaccines<br>Inovio Pharmaceuticals, Inc.<br>J&J Vision Care<br>Janssen (China) Research & Development Center<br>JOHNSON & JOHNSON CONSUMER<br>Johnson & Johnson Global Public Health | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | | |
|---|---|---|---|
| | | Johnson & Johnson Medical Device<br>Johnson & Johnson Vistakon Japan<br>Merck<br>MERCK & CO<br>MERCK & CO. INC.<br>Merck & Co., Inc.<br>MERCK ACCOUNTING SOLUTIONS & SERVICES EUROPE<br>Merck KGAA<br>Merck Millipore Sigma<br>MERCK SHARP & DOHME CORP<br>MODERNA<br>Moderna, Inc.<br>MSD International GmbH<br>MSD K.K.<br>MSD SHARP & DOHME GMBH<br>Novartis<br>Novartis AG<br>Novartis International AG<br>Novartis Pharma AG<br>Novartis Pharmaceuticals<br>Organon Inc.<br>Sanofi Biologics<br>Sanofi Japan<br>SANOFI PASTEUR<br>SKYSCAPE<br>Themis Bioscience GmbH<br>Unicef<br>Valeant International | |
| 429 | Merrill Lynch Capital Services, Inc. | AEGON SALUD<br>Aegon USA (Transamerica)<br>Apollo<br>BANK OF AMERICA<br>BANK OF AMERICA CORP.<br>BANK OF AMERICA CORPORATION<br>BANK OF ENGLAND<br>Bankia<br>BARNES GROUP<br>BARNES GROUP, INC.<br>BCP - MiBanco<br>BeLux GEM Cluster<br>Bill.com Holdings, Inc.<br>BIOGEN<br>BIOGEN INC.<br>Brighterion, Inc.<br>CAP<br>Daimler PGMex<br>Deutsche Bank<br>Early Warning Services, LLC<br>Fidelity<br>FIRST REPUBLIC BANK<br>FIRST REPUBLIC BANK INC.<br>Gerber Nutrition (Nestle)<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HPE Automotores do Brasil Ltda<br>Ironwood Pharmaceuticals<br>Ironwood Pharmaceuticals, Inc.<br>Kiwi Holdco Cayco Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Kiwi Uk Holdco 2 Ltd. | |
| | | MasterCard | |
| | | Mastercard Europe sprl | |
| | | MASTERCARD INC. | |
| | | MASTERCARD INCORPORATED | |
| | | Mayfair Equity Partners | |
| | | Melrose - GKN Aerospace | |
| | | Merrill Lynch & Co., Inc. | |
| | | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | |
| | | Midland Expressway Limited | |
| | | NATIONAL WESTMINSTER BANK | |
| | | NATIONAL WESTMINSTER BANK PLC | |
| | | Peninsula Capital Advisors Llc | |
| | | SES S.A. | |
| | | STUDENT LOANS COMPANY | |
| | | TD | |
| | | Thomas H. Lee Partners | |
| | | URBAN EDGE | |
| | | USAA | |
| | | Vanguard Investments Japan | |
| 430 | Merrill Lynch Pierce Fenner & Smith/Fixed Income | Bill.com Holdings, Inc.<br>Brighterion, Inc.<br>Early Warning Services, LLC<br>Mastercard Europe sprl<br>Merrill Lynch & Co., Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 431 | Merrill Lynch Pierce Fenner & Smith/Fixed Income | AEGON SALUD<br>Aegon USA (Transamerica)<br>Apollo<br>BANK OF AMERICA<br>BANK OF AMERICA CORP.<br>BANK OF AMERICA CORPORATION<br>BANK OF ENGLAND<br>Bankia<br>BARNES GROUP<br>BARNES GROUP, INC.<br>BCP - MiBanco<br>BeLux GEM Cluster<br>BIOGEN<br>BIOGEN INC.<br>CAP<br>Daimler PGMex<br>Deutsche Bank<br>Fidelity<br>FIRST REPUBLIC BANK<br>FIRST REPUBLIC BANK INC.<br>Gerber Nutrition (Nestle)<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HPE Automotores do Brasil Ltda<br>Ironwood Pharmaceuticals<br>Ironwood Pharmaceuticals, Inc.<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd.<br>MasterCard<br>MASTERCARD INC.<br>MASTERCARD INCORPORATED<br>Mayfair Equity Partners<br>Melrose - GKN Aerospace | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED<br>NATIONAL WESTMINSTER BANK<br>NATIONAL WESTMINSTER BANK PLC<br>Peninsula Capital Advisors Llc<br>SES S.A.<br>STUDENT LOANS COMPANY<br>TD<br>Thomas H. Lee Partners<br>URBAN EDGE<br>USAA<br>Vanguard Investments Japan | |
|---|---|---|---|
| 432 | **Merrill Lynch, Pierce, Fenner & Smith Incorporated** | BANK OF AMERICA CORP.<br>Bill.com Holdings, Inc.<br>Midland Expressway Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 433 | **Microsoft Corporation** | Apollo<br>AT&T/SKY<br>CHAI<br>Europäische Zentralbank<br>FACEBOOK<br>FACEBOOK INC.<br>Facebook Ireland Limited<br>Facebook, Inc.<br>GrabTaxi Holdings Pte Ltd<br>Informatica LLC<br>KT Corporation<br>LinkedIn Corp<br>Linkedin Singapore Pte Ltd<br>LIVELO S.A.<br>MICROSOFT<br>Microsoft Corporation<br>Microsoft Corporation (I) Pvt. Ltd.<br>Microsoft Danmark ApS<br>Multi DTV<br>Pivotal Ventures<br>Rogers Communications, Inc.<br>SKY<br>Sky Limited<br>VICINITY LIMITED<br>Webflow, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 434 | **Miller Buckfire & Co., LLC** | Beyond Meat, Inc.<br>CLMBR, INC.<br>Eat Just<br>Skillz Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 435 | **Mitsubishi** | Mitsubishi Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 436 | **Mitsubishi Chemicals Advanced Materials** | GS Entec Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 437 | **Mitsubishi Estate Co., Ltd.** | Mitsubishi Estate Co., Ltd. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 438 | **MITSUBISHI HEAVY INDUSTRIES LTD** | Mitsubishi Heavy Industries, Ltd. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 439 | **Mitsubishi Motor Sales of Caribbean, Inc** | Mitsubishi Motors | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 440 | **Mitsubishi u/f/j Trust & Banking Corporation, New York** | Colonial First State Investments Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 441 | **Mitsubishi u/f/j Trust & Banking Corporation, New York** | AIG<br>BANK OF AYUDHYA PUBLIC COMPANY | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | FIRST STATE INVESTMENTS<br>HIGHMARK<br>Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp<br>HITACHI LTD.<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd.<br>MITSUBISHI CORP.<br>Mitsubishi Corporation<br>Mitsubishi UFJ Financial Group, Inc.<br>MITSUBISHI UFJ TRUST BANK<br>Morgan Staney Hong Kong<br>MUFG<br>MUFG Americas Holdings Corporation<br>MUFG Bank Ltd. (New York Branch)<br>MUFG Bank, Ltd.<br>MUFG UNION BANK, N.A.<br>MUFG/UNION BANK<br>THE BANK OF TOKYO-MITSUBISHI UFJ, LTD<br>UBS<br>UNION BANK<br>UNION BANK OF CALIFORNIA | |
| 442 | MMM Healthcare, LLC | American Well Corporation<br>Anthem Inc.<br>Health Plus<br>Novo Nordisk A/S | Client(s) in matters unrelated to the PROMESA Proceedings |
| 443 | Molina Healthcare of Puerto Rico, Inc. | Molina Healthcare, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 444 | Monarch Alternative Capital LP | Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>Delphi Corporation<br>General Motors Corp.<br>SCOR<br>VANGUARD | Client(s) in matters unrelated to the PROMESA Proceedings |
| 445 | Monarch Alternative Solutions Master Fund Ltd | Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>Delphi Corporation<br>General Motors Corp.<br>SCOR<br>VANGUARD<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 446 | Monarch Capital Master Partners II LP | Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>Delphi Corporation<br>General Motors Corp.<br>SCOR<br>VANGUARD<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 447 | Monarch Capital Master Partners III LP | Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>Delphi Corporation<br>General Motors Corp.<br>SCOR<br>VANGUARD<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 448 | Monarch Capital Master Partners IV LP | Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>Delphi Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | General Motors Corp.<br>SCOR<br>VANGUARD<br>Visteon Corporation | |
|---|---|---|---|
| 449 | **Monarch Debt Recovery Master Fund Ltd.** | Alberta Investment Management Corporation (AIMCo)<br>Delphi Corporation<br>General Motors Corp.<br>SCOR<br>VANGUARD<br>Visteon Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 450 | **Monarch Special Opportunities Master Fund Ltd** | Delphi Corporation<br>General Motors Corp.<br>Visteon Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 451 | **Monarch Special Opportunities Master Fund Ltd.** | Alberta Investment Management Corporation (AIMCo)<br>Delphi Corporation<br>SCOR<br>VANGUARD | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 452 | **MONY Life Insurance Co. of America, Asset Management Arm** | Otonomo Technologies Ltd | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 453 | **Morgan Keegan & Co** | RAYMOND JAMES FINANCIAL INC. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 454 | **Morgan Stanley** | AIRBUS<br>AIRBUS DEFENCE & SPACE GMBH<br>AIRBUS DEFENCE AND SPACE GMBH<br>AIRBUS DEFENSE AND SPACE LIMITED<br>AIRBUS GROUP NV<br>AIRBUS HELICOPTERS<br>Airbus SAS<br>ALPHA BANK<br>Alpha Bank A.E.<br>ArianeGroup<br>AutoScout24 GmbH<br>CHINA MINSHENG BANK<br>CHINA MINSHENG BANKING CO LTD<br>China Minsheng Banking Corp., Ltd.<br>CMS Suite Multi-client<br>CMS Suite Multi-client code<br>Deutsche Bank<br>Deutsche Gesellschaft für Internationale<br>Hong Kong Government<br>IHS MARKIT<br>IHS Markit Ltd.<br>JOHN LEWIS PLC<br>Lloyds Banking Group - Insurance<br>Lloyds Banking Group Insurance<br>MATRADE<br>Mayfair Equity Partners<br>Melrose - GKN Aerospace<br>Morgan Staney Hong Kong<br>Morgan Stanley<br>Morgan Stanley & Co. International plc<br>MORGAN STANLEY CAPITAL PARTNERS<br>Morgan Stanley Group Inc.<br>Morgan Stanley Private Equity Asia Limited<br>Morgan Stanley Smith Barney LLC<br>Nokia Networks and Solutions Oy<br>Novus<br>Portugal. Portuguese Government | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Premium AEROTEC GmbH<br>Scout24 AG<br>THE CLEARING HOUSE CO LTD<br>Zusammenarbeit GmbH | |
|---|---|---|---|
| 455 | Morgan Stanley & Co. LLC | AIRBUS<br>AIRBUS DEFENCE & SPACE GMBH<br>AIRBUS DEFENCE AND SPACE GMBH<br>AIRBUS DEFENSE AND SPACE LIMITED<br>AIRBUS GROUP NV<br>AIRBUS HELICOPTERS<br>Airbus SAS<br>ALPHA BANK<br>Alpha Bank A.E.<br>ArianeGroup<br>AutoScout24 GmbH<br>CHINA MINSHENG BANK<br>CHINA MINSHENG BANKING CO LTD<br>China Minsheng Banking Corp., Ltd.<br>CMS Suite Multi-client<br>CMS Suite Multi-client code<br>Deutsche Bank<br>Deutsche Gesellschaft für Internationale<br>Hong Kong Government<br>IHS MARKIT<br>IHS Markit Ltd.<br>JOHN LEWIS PLC<br>Lloyds Banking Group - Insurance<br>Lloyds Banking Group Insurance<br>MATRADE<br>Mayfair Equity Partners<br>Melrose - GKN Aerospace<br>Morgan Staney Hong Kong<br>Morgan Stanley<br>Morgan Stanley & Co. International plc<br>MORGAN STANLEY CAPITAL PARTNERS<br>Morgan Stanley Group Inc.<br>Morgan Stanley Private Equity Asia Limited<br>Morgan Stanley Smith Barney LLC<br>Nokia Networks and Solutions Oy<br>Novus<br>Portugal. Portuguese Government<br>Premium AEROTEC GmbH<br>Scout24 AG<br>THE CLEARING HOUSE<br>Zusammenarbeit GmbH | Client(s) in matters unrelated to the PROMESA Proceedings |
| 456 | Morgan Stanley PE | Morgan Stanley Private Equity Asia Limited | Client(s) in matters unrelated to the PROMESA Proceedings |
| 457 | Morgan Stanley Smith Barney LLC | AIRBUS<br>AIRBUS DEFENCE & SPACE GMBH<br>AIRBUS DEFENCE AND SPACE GMBH<br>AIRBUS DEFENSE AND SPACE LIMITED<br>AIRBUS GROUP NV<br>AIRBUS HELICOPTERS<br>Airbus SAS<br>ALPHA BANK<br>Alpha Bank A.E.<br>ArianeGroup<br>AutoScout24 GmbH<br>CHINA MINSHENG BANK | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | CHINA MINSHENG BANKING CO LTD | |
| | | China Minsheng Banking Corp., Ltd. | |
| | | CMS Suite Multi-client | |
| | | CMS Suite Multi-client code | |
| | | Deutsche Bank | |
| | | Deutsche Gesellschaft für Internationale | |
| | | Hong Kong Government | |
| | | IHS MARKIT | |
| | | IHS Markit Ltd. | |
| | | JOHN LEWIS PLC | |
| | | Lloyds Banking Group - Insurance | |
| | | Lloyds Banking Group Insurance | |
| | | MATRADE | |
| | | Mayfair Equity Partners | |
| | | Melrose - GKN Aerospace | |
| | | Morgan Staney Hong Kong | |
| | | Morgan Stanley | |
| | | Morgan Stanley & Co. International plc | |
| | | MORGAN STANLEY CAPITAL PARTNERS | |
| | | Morgan Stanley Group Inc. | |
| | | Morgan Stanley Private Equity Asia Limited | |
| | | Morgan Stanley Smith Barney LLC | |
| | | Nokia Networks and Solutions Oy | |
| | | Novus | |
| | | Portugal. Portuguese Government | |
| | | Premium AEROTEC GmbH | |
| | | Scout24 AG | |
| | | THE CLEARING HOUSE | |
| | | Zusammenarbeit GmbH | |
| 458 | **MSD International GmbH** | ARQULE INC<br>Inovio Pharmaceuticals, Inc.<br>MERCK & CO. INC.<br>Merck KGAA<br>Organon Inc.<br>Quest Diagnostics<br>Unicef | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 459 | **MSD INTERNATIONAL GMBH (PR BRANCH)LLC** | MSD Capital | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 460 | **N. Harris Computer Corporation** | Leonardo - AgustaWestland<br>Leonardo - Alenia<br>LEONARDO - CORPORATE<br>Leonardo - DEFENCE SYSTEMS DIVISION<br>Leonardo - Helicopter Division<br>LEONARDO - INFORMATION & SECURITY SYSTEMS<br><br>Leonardo Aerostructures Division<br>LEONARDO DEFENCE SYSTEM<br>Leonardo Electronics - Airborne & Space Systems<br>Leonardo Helicopters UK | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 461 | **National Copier & Office Supplies, Inc.** | National Commercial Bank (NCB) Jamaica | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 462 | **National Financial Services LLC** | Cipla<br>Cipla Health Limited<br>Cipla Limited<br>Danone China<br>Fidelity<br>FIDELITY INTERNATIONAL<br>FIDELITY INTERNATIONAL LIMITED | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Fidelity Investments<br>Hua Medicine (Shanghai) Ltd.<br>Marshmarrow<br>PAN PACIFIC INTERNATIONAL HOLDING | |
| 463 | Nestlé Puerto Rico, Inc. | Amaggi<br>Atrium Innovations Inc<br>L'Oreal<br>Nestle Foods<br>Nestle S.A.<br>Seres Therapeutics, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 464 | Nextgen Healthcare, Inc. | NextGen Healthcare, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 465 | Nokota Capital Master Fund, L.P. | Keystone<br>UPL | Client(s) in matters unrelated to the PROMESA Proceedings |
| 466 | North American Company for Life and Health Insurance | Sammons Enterprises Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 467 | Northern Trust Company/OCH-ZIFF Capital Management | Insight Direct USA, Inc.<br>Insight Enterprises, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 468 | Northern Trust Company/OCH-ZIFF<br>Capital Management | Deutsche Bank<br>NORTHERN TRUST<br>NORTHERN TRUST CORP.<br>Northern Trust Corporation<br>NS<br>UBS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 469 | NTT Data Eas, Inc. | Adc Lda<br>Aster KSA<br>DIMENSION DATA<br>DIMENSION DATA CZECH REPUBLIC S.R.O.<br>Kansai Airports Retail & Services<br>Netcare<br>NETCARE LTD.<br>Nippon Telegraph & Telephone Corp (NTT)<br>Nokia Networks and Solutions Oy<br>NTT COMMUNICATIONS<br>NTT DATA<br>NTT DATA INC.<br>NTT DOCOMO<br>NTT DOCOMO, INC.<br>NTT Holding<br>NTT WEST<br>NTT, INC.<br>Panasonic North America<br>PrivatBank | Client(s) in matters unrelated to the PROMESA Proceedings |
| 470 | NTT Limited | NTT DATA Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 471 | Nuveen Asset Management, LLC | Ad hoc lenders to Arch Coal on behalf of Teachers Insurance and Annuity Association of America<br>Advocate Health And Hospitals Corporation<br>Advocate Health Care<br>Aurora Health Care Inc.<br>California Resources Corporation<br>Capital Farm<br>DCP Midstream Partners LP<br>NUVEEN<br>Peloton Interactive Inc.<br>Teachers Insurance and Annuity Association of America<br>The Warehouse<br>The WareHouseGroup | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | TIAA CREF<br>TIAA-CREF | |
|---|---|---|---|
| 472 | **Nuveen Maryland Quality Municipal Income Fund** | Advocate Health Care<br>Aurora Health Care Inc.<br>Capital Farm<br>DCP Midstream Partners LP<br>Teachers Insurance and Annuity Association of America<br>The Warehouse<br>TIAA CREF | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 473 | **NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST** | NUVEEN | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 474 | **NUVEEN MULTISTATE TRUST IV - NUVEEN KANSAS MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST** | NUVEEN | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 475 | **Oaktree Capital Management LP** | Oaktree Capital Management LP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 476 | **Oaktree Huntington Investment Fund II, LP** | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP<br>EAG INC.<br>GRIFFIN REAL ESTATE<br>OAKTREE CAPITAL MANAGEMENT<br>OAKTREE CAPITAL MANAGEMENT LLC<br>Oaktree Capital Management LP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 477 | **Oaktree Opportunities Fund IX (Parallel), LP** | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP<br>EAG INC.<br>GRIFFIN REAL ESTATE<br>OAKTREE CAPITAL MANAGEMENT<br>OAKTREE CAPITAL MANAGEMENT LLC<br>Oaktree Capital Management LP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 478 | **Oaktree Opportunities Fund IX, L.P.** | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP<br>EAG INC.<br>GRIFFIN REAL ESTATE<br>Oaktree Capital Management LP<br>OAKTREE CAPITAL MANAGEMENT OAKTREE CAPITAL MANAGEMENT LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 479 | **Oaktree Opportunities Fund X (Parallel), LP** | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP<br>EAG INC.<br>GRIFFIN REAL ESTATE<br>OAKTREE CAPITAL MANAGEMENT<br>OAKTREE CAPITAL MANAGEMENT LLC<br>Oaktree Capital Management LP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 480 | **Oaktree Opportunities Fund X, LP** | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP<br>EAG INC.<br>GRIFFIN REAL ESTATE<br>OAKTREE CAPITAL MANAGEMENT<br>OAKTREE CAPITAL MANAGEMENT LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 481 | **Oaktree Opportunities Fund Xb Holdings (Cayman), L.P.** | Oaktree Capital Management LP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 482 | **Oaktree Value Opportunities Fund Holdings, L.P.** | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | EAG INC.<br>GRIFFIN REAL ESTATE<br>OAKTREE CAPITAL MANAGEMENT<br>OAKTREE CAPITAL MANAGEMENT LLC<br>Oaktree Capital Management LP | |
|---|---|---|---|
| 483 | Oaktree Value Opportunities Fund, L.P. | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP<br>EAG INC.<br>GRIFFIN REAL ESTATE<br>OAKTREE CAPITAL MANAGEMENT<br>OAKTREE CAPITAL MANAGEMENT LLC<br>Oaktree Capital Management LP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 484 | Oaktree-Forrest Multi-Strategy, L.L.C. | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP<br>EAG INC.<br>GRIFFIN REAL ESTATE<br>OAKTREE CAPITAL MANAGEMENT<br>OAKTREE CAPITAL MANAGEMENT LLC<br>Oaktree Capital Management LP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 485 | Oceana Master Fund Ltd. | MOMENTIVE<br>NXP SEMICONDUCTORS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 486 | Old Bellows Partners LP | Apollo<br>APOLLO CAPITAL<br>APOLLO EPF MANAGEMENT II<br>Apollo Global Capital, Inc.<br>APOLLO GLOBAL MANAGEMENT<br>Apollo Global Management LLC<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>APOLLO MANAGEMENT<br>Apollo Management VIII, L.P.<br>CA TECHNOLOGIES<br>North Sea OFSE<br>Rackspace US, Inc.<br>TECH DATA<br>Tech Data Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 487 | Oppenheimer & Co. Inc. | CIBC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 488 | Oppenheimer Funds | Ad hoc lenders to Arch Coal on behalf of Invesco Senior Secured Management, Inc<br>AIG<br>Alfred Club, Inc.<br>BANKUNITED, INC.<br>BARCLAYS<br>BARCLAYS PLC<br>California Resources Corporation<br>Capita Plc<br>CIBC<br>Citi<br>Essel Group/Zee Entertainment<br>Eurobank<br>GrabTaxi Holdings Pte Ltd<br>Hiscox Ltd<br>HSBC Bank Plc, London<br>HUANENG<br>IAC Group<br>Impresa SGPS SA<br>International Automotive Components | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | INVESCO<br>INVESCO GLOBAL<br>Invesco Senior Secured Management, Inc.<br>Kuok Group<br>Micron<br>MICRON TECHNOLOGY<br>MICRON TECHNOLOGY INC<br>MICRON TECHNOLOGY INC.<br>Micron Technology, Inc.<br>Morgan Staney Hong Kong<br>Nu Pagamentos S.A.<br>Ocwen Financial Corporation<br>Oppenheimer Master Loan Fund, LLC<br>Oppenheimer Senior Floating Rate Fund<br>Oppenheimer Senior Floating Rate Plus Fund<br>PHH Corporation<br>Publicis Groupe<br>RCS MediaGroup S.p.A.<br>Smith & Nephew<br>Toluna Group Limited<br>VEDANTA<br>Vedanta ? Hindustan Zinc<br>Wilmar International<br>WRIGHT MEDICAL GROUP INC.<br>WRIGHT MEDICAL GROUP, INC. | |
|---|---|---|---|
| 489 | Optionsxpress, Inc. | CHARLES SCHWAB<br>CHARLES SCHWAB CORPORATION<br>NORDSTROM<br>NORDSTROM INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 490 | Oracle America, Inc. | CONTEXTMEDIA INC.<br>LIVELO S.A.<br>NETS A/S<br>Oracle Australia Holdings Pty Ltd<br>Oracle Corporation<br>SAP<br>VANTIV INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 491 | Oracle Caribbean, Inc. | CONTEXTMEDIA INC.<br>LIVELO S.A.<br>NETS A/S<br>Oracle Australia Holdings Pty Ltd<br>Oracle Corporation<br>SAP<br>VANTIV INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 492 | Oracle Corporation | Oracle Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 493 | Oriental Bank | BBVA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 494 | OZ Credit Opportunities Master Fund, Ltd. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management LP<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management II LP<br>AKZO NOBEL<br>AKZO NOBEL N.V.<br>Apollo<br>APOLLO CAPITAL<br>APOLLO EPF MANAGEMENT II<br>Apollo Global Capital, Inc.<br>APOLLO GLOBAL MANAGEMENT | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | | |
|---|---|---|---|
| | | Apollo Global Management LLC<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>APOLLO MANAGEMENT<br>Apollo Management VIII, L.P.<br>ATP Private Equity<br>BAHRAIN FINANCIAL COMPANY<br>Bank of China Group Investment Limited<br>Bank of China Limited<br>BANKUNITED<br>BANKUNITED, INC.<br>CA TECHNOLOGIES<br>COOP<br>GLAXO SMITHKLINE SERVICES UNLIMITED<br>Glaxo Wellcome Manufacturing Pte Ltd<br>GLAXOSMITHKLINE<br>Glaxosmithkline Biologicals S.A.<br>GLAXOSMITHKLINE CONSUMER HEALTHCARE, L.P.<br><br>GLAXOSMITHKLINE LLC<br>GlaxoSmithKline plc<br>GlaxoSmithKline s.a./n.v.<br>GlaxoSmithKline Vaccines<br>GP INVESTIMENTOS<br>GP INVESTMENTS<br>Grifols, S.A.<br>GSK<br>GSK CONSUMER HEALTH<br>GSK Vaccines<br>Hana Financial Group Inc.<br>KEB Hana Bank<br>Mr. Cooper<br>MR. COOPER GROUP INC.<br>NATIONSTAR MORTGAGE<br>NATIONSTAR MORTGAGE LLC<br>North Sea OFSE<br>Novartis<br>Novartis AG<br>Novartis International AG<br>Rackspace US, Inc.<br>Sanofi Biologics<br>Sanofi Japan<br>South Korea. Government of South Korea<br>TECH DATA<br>Tech Data Corporation<br>Tesaro, Inc.<br>UCB China<br>VIIV HEALTHCARE | |
| 495 | OZ Management II, LP | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management II LP<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management LP<br>AKZO NOBEL<br>AKZO NOBEL N.V.<br>Apollo<br>APOLLO CAPITAL<br>APOLLO EPF MANAGEMENT II<br>Apollo Global Capital, Inc.<br>APOLLO GLOBAL MANAGEMENT | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Apollo Global Management LLC | |
|---|---|---|---|
| | | APOLLO HOSPITALS ENTERPRISE LTD | |
| | | Apollo Investments Limited | |
| | | APOLLO MANAGEMENT | |
| | | Apollo Management VIII, L.P. | |
| | | ATP Private Equity | |
| | | BAHRAIN FINANCIAL COMPANY | |
| | | Bank of China Group Investment Limited | |
| | | Bank of China Limited | |
| | | BANKUNITED | |
| | | BANKUNITED, INC. | |
| | | CA TECHNOLOGIES | |
| | | COOP | |
| | | GLAXO SMITHKLINE SERVICES UNLIMITED | |
| | | Glaxo Wellcome Manufacturing Pte Ltd | |
| | | GLAXOSMITHKLINE | |
| | | Glaxosmithkline Biologicals S.A. | |
| | | GLAXOSMITHKLINE CONSUMER HEALTHCARE, L.P. | |
| | | | |
| | | GLAXOSMITHKLINE LLC | |
| | | GlaxoSmithKline plc | |
| | | GlaxoSmithKline s.a./n.v. | |
| | | GlaxoSmithKline Vaccines | |
| | | GP INVESTIMENTOS | |
| | | GP INVESTMENTS | |
| | | Grifols, S.A. | |
| | | GSK | |
| | | GSK CONSUMER HEALTH | |
| | | GSK Vaccines | |
| | | Hana Financial Group Inc. | |
| | | KEB Hana Bank | |
| | | Mr. Cooper | |
| | | MR. COOPER GROUP INC. | |
| | | NATIONSTAR MORTGAGE | |
| | | NATIONSTAR MORTGAGE LLC | |
| | | North Sea OFSE | |
| | | Novartis | |
| | | Novartis AG | |
| | | Novartis International AG | |
| | | Rackspace US, Inc. | |
| | | Sanofi Biologics | |
| | | Sanofi Japan | |
| | | South Korea. Government of South Korea | |
| | | TECH DATA | |
| | | Tech Data Corporation | |
| | | Tesaro, Inc. | |
| | | UCB China | |
| | | VIIV HEALTHCARE | |
| 496 | OZ Management LP | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management II LP | Client(s) in matters unrelated to the PROMESA Proceedings |
| | | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management LP | |
| | | AKZO NOBEL | |
| | | AKZO NOBEL N.V. | |
| | | Apollo | |
| | | APOLLO CAPITAL | |
| | | APOLLO EPF MANAGEMENT II | |
| | | APOLLO GLOBAL | |
| | | APOLLO GLOBAL MANAGEMENT | |

| | | | |
|---|---|---|---|
| | | Apollo Global Management LLC<br>Apollo Management VIII, L.P.<br>ATP Private Equity<br>BAHRAIN FINANCIAL COMPANY<br>Bank of China Group Investment Limited<br>Bank of China Limited<br>BANKUNITED<br>BANKUNITED, INC.<br>CA TECHNOLOGIES<br>COOP<br>GLAXO SMITHKLINE SERVICES UNLIMITED<br>Glaxo Wellcome Manufacturing Pte Ltd<br>GLAXOSMITHKLINE<br>Glaxosmithkline Biologicals S.A.<br>GLAXOSMITHKLINE CONSUMER HEALTHCARE, L.P.<br><br>GLAXOSMITHKLINE LLC<br>GlaxoSmithKline plc<br>GlaxoSmithKline s.a./n.v.<br>GlaxoSmithKline Vaccines<br>GP INVESTIMENTOS<br>GP INVESTMENTS GSK<br>Grifols, S.A.<br>GSK CONSUMER HEALTH<br>GSK Vaccines<br>Hana Financial Group Inc.<br>KEB Hana Bank<br>Mr. Cooper<br>MR. COOPER GROUP INC.<br>NATIONSTAR MORTGAGE<br>NATIONSTAR MORTGAGE LLC<br>Novartis<br>Novartis AG<br>Novartis International AG Sanofi Biologics<br>Sanofi Biologics<br>Sanofi Japan<br>TECH DATA<br>Tech Data Corporation<br>Tesaro, Inc.<br>UCB China<br>VIIV HEALTHCARE | |
| 497 | OZ Master Fund, Ltd. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management II LP<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management LP<br>AKZO NOBEL<br>AKZO NOBEL N.V.<br>Apollo<br>APOLLO CAPITAL<br>APOLLO EPF MANAGEMENT II<br>Apollo Global Capital, Inc.<br>APOLLO GLOBAL MANAGEMENT<br>Apollo Global Management LLC<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>APOLLO MANAGEMENT<br>Apollo Management VIII, L.P.<br>ATP Private Equity<br>BAHRAIN FINANCIAL COMPANY | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Bank of China Group Investment Limited<br>Bank of China Limited<br>BANKUNITED<br>BANKUNITED, INC.<br>CA TECHNOLOGIES<br>COOP<br>GLAXO SMITHKLINE SERVICES UNLIMITED<br>Glaxo Wellcome Manufacturing Pte Ltd<br>GLAXOSMITHKLINE<br>Glaxosmithkline Biologicals S.A.<br>GLAXOSMITHKLINE CONSUMER HEALTHCARE, L.P.<br><br>GLAXOSMITHKLINE LLC<br>GlaxoSmithKline plc<br>GlaxoSmithKline s.a./n.v.<br>GlaxoSmithKline Vaccines<br>GP INVESTIMENTOS<br>GP INVESTMENTS<br>Grifols, S.A.<br>GSK<br>GSK CONSUMER HEALTH<br>GSK Vaccines<br>Hana Financial Group Inc.<br>KEB Hana Bank<br>Mr. Cooper<br>MR. COOPER GROUP INC.<br>NATIONSTAR MORTGAGE<br>NATIONSTAR MORTGAGE LLC<br>North Sea OFSE<br>Novartis<br>Novartis AG<br>Novartis International AG<br>Rackspace US, Inc.<br>Sanofi Biologics<br>Sanofi Japan<br>South Korea. Government of South Korea<br>TECH DATA<br>Tech Data Corporation<br>Tesaro, Inc.<br>UCB China<br>VIIV HEALTHCARE | |
| 498 | OZSC II, L.P. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management LP<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management II LP<br>AKZO NOBEL<br>AKZO NOBEL N.V.<br>Apollo<br>APOLLO CAPITAL<br>APOLLO EPF MANAGEMENT II<br>Apollo Global Capital, Inc.<br>APOLLO GLOBAL MANAGEMENT<br>Apollo Global Management LLC<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>APOLLO MANAGEMENT<br>Apollo Management VIII, L.P.<br>ATP Private Equity<br>BAHRAIN FINANCIAL COMPANY | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Bank of China Group Investment Limited<br>Bank of China Limited<br>BANKUNITED<br>BANKUNITED, INC.<br>CA TECHNOLOGIES<br>COOP<br>GLAXO SMITHKLINE SERVICES UNLIMITED<br>Glaxo Wellcome Manufacturing Pte Ltd<br>GLAXOSMITHKLINE<br>Glaxosmithkline Biologicals S.A.<br>GLAXOSMITHKLINE CONSUMER HEALTHCARE, L.P.<br><br>GLAXOSMITHKLINE LLC<br>GlaxoSmithKline plc<br>GlaxoSmithKline s.a./n.v.<br>GlaxoSmithKline Vaccines<br>GP INVESTIMENTOS<br>GP INVESTMENTS<br>Grifols, S.A.<br>GSK<br>GSK CONSUMER HEALTH<br>GSK Vaccines<br>Hana Financial Group Inc.<br>KEB Hana Bank<br>Mr. Cooper<br>MR. COOPER GROUP INC.<br>NATIONSTAR MORTGAGE<br>NATIONSTAR MORTGAGE LLC<br>North Sea OFSE<br>Novartis<br>Novartis AG<br>Novartis International AG<br>Rackspace US, Inc.<br>Sanofi Biologics<br>Sanofi Japan<br>South Korea. Government of South Korea<br>TECH DATA<br>Tech Data Corporation<br>Tesaro, Inc.<br>UCB China<br>VIIV HEALTHCARE | |
| 499 | P. Morgan Securities LLC | A.P. Møller - Mærsk A/S<br>American Electric Power (AEP)<br>Apollo<br>ATP Private Equity<br>AUSNET SERVICES<br>AusNet Services Ltd<br>AUTOMOTIVE HOLDINGS GROUP LTD.<br>BANK OF THE WEST<br>BANKUNITED<br>BANKUNITED, INC.<br>Beijing Capital Land<br>BHP<br>BHP Billiton<br>BHP Billiton - Marketing<br>BHP Billiton Canada Inc.<br>BHP Billiton Coal<br>BHP Billiton Group<br>BHP Billiton Group Operations Pty Ltd | Client(s) in matters unrelated to the PROMESA Proceedings |

BHP BILLITON IRON ORE
BHP BILLITON LTD
BHP BILLITON LTD.
BHP BILLITON MITSUBISHI ALLIANCE PTY LIMITED

BHP Billiton Nickel West
BHP BILLITON OLYMPIC DAM
BHP BILLITON OLYMPIC DAM CORPORATION PTY
LTD.
BHP BILLITON PETROLEUM
BHP Nickel West
BHPB NICKEL WEST
BMA - BHPB MITSUBISHI ALLIANCE
Cement Technology Institute of Nigeria (CITN)
CHINA MINSHENG BANK
CHINA MINSHENG BANKING CO LTD
China Minsheng Banking Corp., Ltd.
CHINA PACIFIC INSURANCE (GROUP) CO., LTD
CHINA PACIFIC INSURANCE (GROUP) CO., LTD.
China Vanke Co., Ltd.
Citi
CLICKS
CLYDESDALE
Clydesdale Bank PLC
COMMONWEALTH BANK
Commonwealth Bank of Australia
CPIC
CYBG PLC
EQT/Anticimex
EQT/Dometic
ERA - Energy Resources of Australia
Fidelity
Guardian Group (investment of National Commercial Bank
of Jamaica)
HELIOS
Helios Executive Institute
Hong Kong Government
ICA
ICA Gruppen AB
ICA Gruppen AB (publ)
ICBC Bank Argentina
Indonesia SOE Industrials
INDUSTRIAL & COMMERCIAL BANK OF CHINA
Industrial and Commercial Bank of China Limited
Infiniti (Renault/Nissan)
Ironwood Pharmaceuticals
Ironwood Pharmaceuticals, Inc.
JP Morgan
JP MORGAN CHASE
JPMC
JPMORGAN CHASE
JPMorgan Chase & Co.
JPMorgan Chase & Co. - Confidential
Kiwi Holdco Cayco Ltd.
Kiwi Uk Holdco 2 Ltd.
Kohl's
KSA Decision Support Center
KSA Ministry of Culture
Lafarge India (Now Nuvoco)

| | | | |
|---|---|---|---|
| | | MBANK<br>mBank S.A.<br>Middle East Broadcasting Center<br>Minera Autlan<br>Minera Frisco SAB de CV<br>Mineração Rio do Norte S.A.<br>Morgan Staney Hong Kong<br>Neenah Enterprises Inc.<br>Neology, Inc.<br>NEW CLICKS HOLDINGS LTD<br>NEW FRONTIER<br>Nissan Europe<br>Nissan Middle East<br>OEP Life Science, L.P.<br>One Equity Partners Europe GMBH<br>ONE EQUITY PARTNERS LLC<br>Renault-Nissan Alliance<br>RIO TINTO<br>RIO TINTO B&A<br>RIO TINTO LIMITED<br>RIO TINTO PLC<br>SEMPRA ENERGY<br>STANDARD BANK<br>SUNCOR<br>SUNCOR INC.<br>THE CFS GROUP<br>THE CLEARING HOUSE<br>Tianjin Bank<br>UBS<br>VANKE<br>VIRGIN MONEY<br>VIRGIN MONEY HOLDINGS UK PLC<br>YANGGUANG CO LTD. | |
| 500 | P. Schoenfeld Asset Management LLP (United Kingdom) | Dell Inc.<br>EMC Corporation<br>Spotify Technology S.A. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 501 | P. Schoenfeld Asset Management LP | Dell Technologies Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 502 | Pandora Select Partners LP | Visteon Corporation<br>Whitebox Advisors LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 503 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC<br>Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>ALPHA NATURAL RESOURCES<br>ALPHA NATURAL RESOURCES INC.<br>BUILDERS FIRST SOURCE<br>Builders FirstSource, Inc.<br>BUILDERS FIRSTSOURCE-DALLAS, LLC<br>CONTURA ENERGY INC.<br>ENDEAVOUR ENERGY<br>Keystone<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>SD Corp | Client(s) in matters unrelated to the PROMESA Proceedings |
| 504 | Patheon Puerto Rico, Inc. | Microsoft Corporation<br>Patheon Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Thermo Fisher Scientific Inc. | |
|---|---|---|---|
| 505 | **Paul, Weiss, Rifkind, Wharton & Garrison, LLP** | PAUL, WEISS, RIFKIND, WHARTON & GARRISON<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 506 | **PBJL Energy Corporation** | Greenbriar Equity Group | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 507 | **Pearson Education, Inc.** | GSK Vaccines<br>PEARSON<br>Pearson Education Holdings, Inc.<br>Pearson Management Services Ltd.<br>Pearson plc | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 508 | **Pelican Fund LP** | BP<br>Citi<br>Consorcio Petrolero Bloque 16<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co. Limited<br>Occidental Petroleum Corp.<br>OCCIDENTAL PETROLEUM CORPORATION<br>Repsol Bolivia<br>Repsol Norway<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Sulzer AG<br>Wärtsilä | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 509 | **Pentwater Merger Arbitrage Master Fund Ltd.** | MOMENTIVE<br>NXP SEMICONDUCTORS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 510 | **PEPSI COLA PUERTO RICO DISTRIBUTING, LLC** | PEPSICO INC. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 511 | **PEPSI-COLA MANUFACTURING INTERNATIONAL, LIMITED** | PEPSICO INC. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 512 | **PepsiCo Puerto Rico, Inc.** | Apache Corporation<br>PEPSICO INC.<br>Pioneer Food Group Ltd | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 513 | **Permal Canyon IO Ltd** | Accor<br>Akron JSC<br>Bill.com Holdings, Inc.<br>BIOMARIN PHARMACEUTICAL, INC.<br>Cerberus Capital Management LP<br>Cerberus/Albertsons Companies, Inc<br>Coliseum Capital Management, LLC<br>Deutsche Lufthansa AG<br>DocuSign, Inc.<br>Empresa Generadora de Electricidad Haina S.A.<br>Equitable Group Inc.<br>FRANKLIN RESOURCES INC.<br>Gusto (ZenPayroll, Inc.)<br>Infosys Technologies Ltd<br>Intarcia Therapeutics Inc.<br>LEGG MASON<br>Military Commercial Joint Stock Bank<br>Myronivsky Hliboproduct PJSC<br>Onex Corporation<br>Optoro, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Pfizer Inc.<br>R2 Dermatology<br>Redington India Limited<br>SEAGATE TECHNOLOGY INC.<br>Talos<br>Tanium Inc. | |
|---|---|---|---|
| 514 | Pershing LLC | BANCO DE GALICIA S.A.<br>BANCO DE GALICIA Y BUENOS AIRES S.A.<br>BANCO GALICIA<br>BANK OF NEW YORK MELLON<br>BLOM BANK<br>BLOM BANK SAL<br>BNY MELLON<br>CIBC<br>Citi<br>CJSC S7 Group<br>Gedeon Richter<br>Grünenthal Pharma GmbH & Co. Kommanditgesellschaft<br>Grupo Financiero Galicia S.A.<br>Grupo Galicia<br>HAMILTON INSURANCE<br>Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp<br>JP Morgan<br>JPMC<br>JPMorgan Chase & Co. - Confidential<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>THE BANK OF NEW YORK MELLON<br>THE BANK OF NEW YORK MELLON CORP<br>THE WICKS GROUP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 515 | Pfizer Pharmaceuticals LLC | Pfizer Inc.<br>Viatris Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 516 | PKY-SAN FELIPE PLAZA L.P. | Alibaba (China) Co. Ltd.<br>Duquesne Light Holdings, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 517 | PLC Law | Allegro, Inc.<br>BHP BILLITON MITSUBISHI ALLIANCE PTY LIMITED<br><br>Cermaq ASA<br>Chiyoda Corporation<br>Diamond Generating Corporation<br>Grey Orange Robotics Pvt. Ltd.<br>Here Technologies<br>Japan Investment Corporation<br>Mitsubishi Corporation<br>Mitsubishi Corporation RtM Japan Ltd.<br>Mitsubishi Development Pty Ltd<br>Mitsubishi Motors Corporation<br>Mitsubishi Motors Europe B.V.<br>MMC Rus LLC<br>One Rock Capital Partners, LLC<br>PT Aplikasi Karya Anak Bangsa<br>T-Gaia Corporation<br>TVS Automobile Solutions Private Limited | Client(s) in matters unrelated to the PROMESA Proceedings |
| 518 | PNC | The PNC Financial Services Group, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 519 | PNC Bank, National Association | Citi<br>Fidelity | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | FORTIS<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>HARRIS CORP.<br>Harris Corporation<br>Keystone<br>MAF Carrefour<br>PNC Bank<br>PNC Bank, National Association<br>PNC Financial Services<br>PNC RiverArch Capital<br>The PNC Financial Services Group, Inc.<br>VF CORPORATION | |
|---|---|---|---|
| 520 | PNC Bank, Ohio, National Association | Entel Perú S.A. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 521 | Popular Auto, LLC | Banco Popular de Puerto Rico<br>Citi | Client(s) in matters unrelated to the PROMESA Proceedings |
| 522 | Popular High Grade Fixed Income Fund, Inc. | Banco Popular de Puerto Rico | Client(s) in matters unrelated to the PROMESA Proceedings |
| 523 | Popular High Grade Fixed Income Fund, Inc. | Citi | Client(s) in matters unrelated to the PROMESA Proceedings |
| 524 | Popular Securities, LLC | Banco Popular de Puerto Rico<br>Citi | Client(s) in matters unrelated to the PROMESA Proceedings |
| 525 | Popular, Inc. | Banco Popular de Puerto Rico<br>Citi | Client(s) in matters unrelated to the PROMESA Proceedings |
| 526 | PPG Architectural Coatings LLC | PPG Industries Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 527 | PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | PPG Industries Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 528 | Prestige Assurance | Axis Bank Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 529 | Procter & Gamble Commercial LLC | BeiGene<br>BeiGene Ltd.<br>FATER SPA<br>The Procter & Gamble Company (P&G) | Client(s) in matters unrelated to the PROMESA Proceedings |
| 530 | Public Sector Pension Investment Board | 10x Future Technologies Limited<br>Alibaba (China) Co. Ltd.<br>Canada Pension Plan Investment Board<br>Ceva Sante Animale<br>Forth Ports<br>Lyft Inc.<br>Nu Pagamentos S.A.<br>Public Sector Pension Investment Board | Client(s) in matters unrelated to the PROMESA Proceedings |
| 531 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | | |
|---|---|---|---|
| | | EDP Renováveis, S.A. | |
| | | ENERGIAS DE PORTUGAL | |
| | | ENI GAS E LUCE S.P.A. | |
| | | ENI S.P.A. | |
| | | EURAZEO | |
| | | EURAZEO SA | |
| | | Eurochem Group Se | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ExxonMobil Fuels & Lubricants Company | |
| | | ExxonMobil Fuels, Lubricants & Specialties Co. | |
| | | GMR Group | |
| | | GMR Infrastructure Limited | |
| | | Impresa SGPS SA | |
| | | Intergen | |
| | | ITALGAS | |
| | | Julius Bär Gruppe AG | |
| | | La Francaise des Jeux SA | |
| | | Maquina De Vendas Norte Participacoes S/A | |
| | | National Infrastructure Investment Fund | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefónica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | UBS | |
| | | UBS AG | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG, London Branch | |
| | | UBS AG, NEW YORK BRANCH | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS Europe SE | |
| | | UBS Financial Services | |
| | | UBS GROUP AG | |
| | | UBS SWITZERLAND AG | |
| | | UBS WEALTH MANAGEMENT AG | |
| | | Vår Energi AS | |
| | | YES | |
| 532 | Puerto Rico Fixed Income Fund II, Inc. | BANC SABADELL | Client(s) in matters unrelated to the PROMESA Proceedings |
| | | BANCO BHD LEÓN | |
| | | Banco de Sabadell, S.A. | |
| | | BANCO SABADELL | |
| | | Bluesky Hotels & Resorts Inc. | |
| | | Caixa D'estalvis I Pensions De Barcelona (La Caixa) | |
| | | EDP - ELECTRICIDADE DE PORTUGAL S.A. | |
| | | EDP - ENERGIAS DE PORTUGAL | |
| | | EDP - ENERGIAS DE PORTUGAL S.A. | |
| | | EDP - Energias de Portugal, S.A. | |
| | | EDP - Energias do Brasil S.A. | |
| | | EDP Distribuição - Energia, S.A. | |
| | | EDP Produção Bioeléctrica, S.A. | |
| | | EDP Renováveis, S.A. | |
| | | ENERGIAS DE PORTUGAL | |
| | | ENI GAS E LUCE S.P.A. | |
| | | ENI S.P.A. | |
| | | EURAZEO | |
| | | EURAZEO SA | |
| | | Eurochem Group Se | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ExxonMobil Fuels & Lubricants Company | |

| | | | |
|---|---|---|---|
| | | ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Group<br>GMR Infrastructure Limited<br>Impresa SGPS SA<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE<br>UBS Financial Services<br>UBS Financial Services UBS GROUP AG<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>UBS WEALTH MANAGEMENT AG YES<br>Vår Energi AS<br>YES | |
| 533 | Puerto Rico Fixed Income Fund III, Inc. | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A. ENI S.P.A.<br>EURAZEO EURAZEO SA<br>Eurochem Group Se ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Group<br>GMR Infrastructure Limited<br>Impresa SGPS SA<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | | |
|---|---|---|---|
| | | La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico Telefónica Perú<br>TSB BANKING GROUP PLC UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | |
| 534 | **Puerto Rico Fixed Income Fund IV, Inc.** | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Group<br>GMR Infrastructure Limited<br>Impresa SGPS SA<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>National Infrastructure Investment Fund Telefonica de Argentina<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Telefonica Mexico | |
| | | Telefonica Mexico Telefónica Perú | |
| | | Telefónica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | TSB BANKING GROUP PLC UBS | |
| | | UBS | |
| | | UBS AG | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG, London Branch | |
| | | UBS AG, NEW YORK BRANCH | |
| | | UBS AG, NEW YORK BRANCH | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS Europe SE | |
| | | UBS Financial Services | |
| | | UBS Financial Services UBS GROUP AG | |
| | | UBS GROUP AG | |
| | | UBS SWITZERLAND AG | |
| | | UBS WEALTH MANAGEMENT AG | |
| | | UBS WEALTH MANAGEMENT AG YES | |
| | | Vår Energi AS | |
| | | YES | |
| 535 | Puerto Rico Fixed Income Fund V, Inc. | BANC SABADELL | Client(s) in matters unrelated to the PROMESA Proceedings |
| | | BANCO BHD LEÓN | |
| | | Banco de Sabadell, S.A. | |
| | | BANCO SABADELL | |
| | | Bluesky Hotels & Resorts Inc. | |
| | | Caixa D'estalvis I Pensions De Barcelona (La Caixa) | |
| | | EDP - ELECTRICIDADE DE PORTUGAL S.A. | |
| | | EDP - ENERGIAS DE PORTUGAL | |
| | | EDP - ENERGIAS DE PORTUGAL S.A. | |
| | | EDP - Energias de Portugal, S.A. | |
| | | EDP - Energias do Brasil S.A. | |
| | | EDP Distribuição - Energia, S.A. | |
| | | EDP Produção Bioeléctrica, S.A. | |
| | | EDP Renováveis, S.A. | |
| | | ENERGIAS DE PORTUGAL | |
| | | ENI GAS E LUCE S.P.A. | |
| | | ENI S.P.A. | |
| | | EURAZEO | |
| | | EURAZEO SA | |
| | | Eurochem Group Se | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ExxonMobil Fuels & Lubricants Company | |
| | | ExxonMobil Fuels, Lubricants & Specialties Co. | |
| | | GMR Infrastructure Limited | |
| | | Intergen | |
| | | ITALGAS | |
| | | Julius Bär Gruppe AG | |
| | | La Francaise des Jeux SA | |
| | | Maquina De Vendas Norte Participacoes S/A | |
| | | National Infrastructure Investment Fund | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefónica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | UBS | |
| | | UBS AG | |

| | | UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | |
|---|---|---|---|
| 536 | Puerto Rico Fixed Income Fund VI, Inc | GMR Group<br>Impresa SGPS SA<br>UBS BUSINESS SOLUTIONS AG<br>UBS GROUP AG | Client(s) in matters unrelated to the PROMESA Proceedings |
| 537 | Puerto Rico Fixed Income Fund, Inc. | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Group<br>GMR Infrastructure Limited<br>Impresa SGPS SA<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | | |
|---|---|---|---|
| | | UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | |
| 538 | **Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc.** | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Group<br>GMR Infrastructure Limited<br>Impresa SGPS SA<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefônica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 539 | **Puerto Rico Investments TaxFree Fund IV, Inc.** | GMR Group<br>Impresa SGPS SA<br>UBS BUSINESS SOLUTIONS AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | UBS GROUP AG | |
|---|---|---|---|
| 540 | **Puerto Rico Investments TaxFree Fund VI, Inc.** | GMR Group<br>Impresa SGPS SA<br>UBS BUSINESS SOLUTIONS AG<br>UBS GROUP AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 541 | **Puerto Rico Investors Tax-Free Fund III** | GMR Group<br>Impresa SGPS SA<br>UBS BUSINESS SOLUTIONS AG<br>UBS GROUP AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 542 | **Puerto Rico Investors Tax- Free Fund, Inc.** | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Infrastructure Limited<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 543 | **Puerto Rico Investors Tax-Free Fund III, Inc.** | BANC SABADELL<br>BANCO BHD LEÓN | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Infrastructure Limited<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefônica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | |
| 544 | **Puerto Rico Investors Tax-Free Fund IV, Inc.** | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A. | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | EDP Renováveis, S.A. | |
| | | ENERGIAS DE PORTUGAL | |
| | | ENI GAS E LUCE S.P.A. | |
| | | ENI S.P.A. | |
| | | EURAZEO | |
| | | EURAZEO SA | |
| | | Eurochem Group Se | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ExxonMobil Fuels & Lubricants Company | |
| | | ExxonMobil Fuels, Lubricants & Specialties Co. | |
| | | GMR Infrastructure Limited | |
| | | Intergen | |
| | | ITALGAS | |
| | | Julius Bär Gruppe AG | |
| | | La Francaise des Jeux SA | |
| | | Maquina De Vendas Norte Participacoes S/A | |
| | | National Infrastructure Investment Fund | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefónica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | UBS | |
| | | UBS AG | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG, London Branch | |
| | | UBS AG, NEW YORK BRANCH | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS Europe SE | |
| | | UBS Financial Services | |
| | | UBS GROUP AG | |
| | | UBS SWITZERLAND AG | |
| | | UBS WEALTH MANAGEMENT AG | |
| | | Vår Energi AS | |
| | | YES | |
| 545 | Puerto Rico Investors Tax-Free Fund V, Inc. | BANC SABADELL | Client(s) in matters unrelated to the PROMESA Proceedings |
| | | BANCO BHD LEÓN | |
| | | Banco de Sabadell, S.A. | |
| | | BANCO SABADELL | |
| | | Bluesky Hotels & Resorts Inc. | |
| | | Caixa D'estalvis I Pensions De Barcelona (La Caixa) | |
| | | EDP - ELECTRICIDADE DE PORTUGAL S.A. | |
| | | EDP - ENERGIAS DE PORTUGAL | |
| | | EDP - ENERGIAS DE PORTUGAL S.A. | |
| | | EDP - Energias de Portugal, S.A. | |
| | | EDP - Energias do Brasil S.A. | |
| | | EDP Distribuição - Energia, S.A. | |
| | | EDP Produção Bioeléctrica, S.A. | |
| | | EDP Renováveis, S.A. | |
| | | ENERGIAS DE PORTUGAL | |
| | | ENI GAS E LUCE S.P.A. | |
| | | ENI S.P.A. | |
| | | EURAZEO | |
| | | EURAZEO SA | |
| | | Eurochem Group Se | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ExxonMobil Fuels & Lubricants Company | |
| | | ExxonMobil Fuels, Lubricants & Specialties Co. | |
| | | GMR Infrastructure Limited | |

| | | Intergen | |
| | | ITALGAS | |
| | | Julius Bär Gruppe AG | |
| | | La Francaise des Jeux SA | |
| | | Maquina De Vendas Norte Participacoes S/A | |
| | | National Infrastructure Investment Fund | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefônica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | UBS | |
| | | UBS AG | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG, London Branch | |
| | | UBS AG, NEW YORK BRANCH | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS Europe SE | |
| | | UBS Financial Services | |
| | | UBS GROUP AG | |
| | | UBS SWITZERLAND AG | |
| | | UBS WEALTH MANAGEMENT AG | |
| | | Vår Energi AS | |
| | | YES | |
| 546 | **Puerto Rico Investors Tax-Free Fund, Inc. II** | Acceleron Pharma Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| | | ams AG | |
| | | BBA Aviation Plc | |
| | | BLACKSTONE GROUP | |
| | | BOE Technology Group Co. Ltd. | |
| | | BSE Limited | |
| | | CUMULUS MEDIA INC. | |
| | | DEUTSCHE BANK AG | |
| | | Deutsche Post DHL | |
| | | GMR Group | |
| | | Impresa SGPS SA | |
| | | ISRAEL DISCOUNT BANK | |
| | | Jiangsu Yuyue Medical Equipment & Supply Co., Ltd. | |
| | | Kumho Tire Co., Inc. | |
| | | Laobaixing Pharmacy Chain Joint Stock Company | |
| | | Palantir Technologies Inc. | |
| | | Reef Technology | |
| | | SCOR | |
| | | Swissgrid Ag | |
| | | Tangshan Jidong Cement | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS GROUP AG | |
| | | Viatris Inc. | |
| | | Visteon Corporation | |
| 547 | **Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc.** | BANC SABADELL | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| | | BANCO BHD LEÓN | |
| | | Banco de Sabadell, S.A. | |
| | | BANCO SABADELL | |
| | | Bluesky Hotels & Resorts Inc. | |
| | | Caixa D'estalvis I Pensions De Barcelona (La Caixa) | |
| | | EDP - ELECTRICIDADE DE PORTUGAL S.A. | |
| | | EDP - ENERGIAS DE PORTUGAL | |
| | | EDP - ENERGIAS DE PORTUGAL S.A. | |
| | | EDP - Energias de Portugal, S.A. | |
| | | EDP - Energias do Brasil S.A. | |

| | | | |
|---|---|---|---|
| | | EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Group<br>GMR Infrastructure Limited<br>Impresa SGPS SA<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | |
| 548 | **Puerto Rico Telephone Company d/b/a Claro** | A1 Telekom Austria AG<br>AMERICA MOVIL<br>AMÉRICA MÓVIL<br>America Movil / Claro Brasil<br>América Móvil S.A.B. de C.V.<br>América Móvil, S.A.B. de C.V.<br>AT&T Business Solutions<br>AT&T ENTERTAINMENT GROUP<br>AT&T/SKY<br>Claro Telecom Participações S.A.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>TELEKOM AUSTRIA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 549 | **PWCM Master Fund Ltd** | MOMENTIVE<br>NXP SEMICONDUCTORS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 550 | **Quest Diagnostics of Puerto Rico, Inc.** | Quest Diagnostics | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 551 | Quanta Services, Inc. | Quanta Services | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 552 | QUEST DIAGNOSTICS OF PUERTO RICO, INC., | BLUEPRINT GENETICS OUTREACH, INC. PatientsLikeMe Inc. / SomaLogic Quest Diagnostics | Client(s) in matters unrelated to the PROMESA Proceedings |
| 553 | Raymond James | RAYMOND JAMES FINANCIAL INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 554 | Raymond James & Associates, Inc. | RAYMOND JAMES FINANCIAL INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 555 | RBC Capital Markets, LLC | Apollo BP CITY NATIONAL BANK CJSC S7 Group GSK Vaccines Irkutsk Region Government JPMorgan Chase & Co. - Confidential LUKOIL International GmbH LUKOIL PJSC LUKOIL WEST SIBERIA OOO LUKOIL-Nizhnevolzhskneft PJSC Mironivskyi Hliboprodukt RBC RBC Capital Markets, LLC RBC WEALTH MANAGEMENT ROYAL BANK FINANCIAL GROUP ROYAL BANK OF CANADA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 556 | RBC Dominion Securities Inc./CDS** | Apollo BP CITY NATIONAL BANK CJSC S7 Group GSK Vaccines Irkutsk Region Government JPMorgan Chase & Co. - Confidential LUKOIL International GmbH LUKOIL PJSC LUKOIL WEST SIBERIA OOO LUKOIL-Nizhnevolzhskneft PJSC Mironivskyi Hliboprodukt RBC RBC Capital Markets, LLC RBC WEALTH MANAGEMENT ROYAL BANK FINANCIAL GROUP ROYAL BANK OF CANADA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 557 | Redwood Master Fund, Ltd | Oi Portugal. Portuguese Government PT - OI Telefonica de Argentina Telefonica Mexico Telefónica Perú | Client(s) in matters unrelated to the PROMESA Proceedings |
| 558 | Reed Smith, LLP | Reed Smith LLP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 559 | Regions Bank | Citi CITY NATIONAL BANK Jacobs LMI Consulting National Commercial Bank (NCB) National Commercial Bank (NCB) Jamaica | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Regions Bank<br>Regions Financial Corporation<br>Rose Capital Bank | |
|---|---|---|---|
| 560 | **RGA Reinsurance Company** | Centene Corporation<br>Reinsurance Group of America Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 561 | **River Canyon Fund Management, LLC** | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 562 | **Robert W. Baird & Co. Incorporated** | BAIRD FINANCIAL CORPORATION<br>J. J. B. HILLIARD W. L. LYONS LLC<br>J.J.B. HILLIARD, W.L. LYONS, INC.<br>Robert W. Baird & Co. Incorporated | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 563 | **Roche Diagnostics Corporation** | Apellis<br>CHUGAI PHARMACEUTICAL CO. LTD.<br>Chugai Pharmaceutical Co., Ltd.<br>DSM Nutrition Products<br>DSM NUTRITIONAL PRODUCTS AG<br>F. HOFFMANN-LA ROCHE AG<br>F. HOFFMANN-LA ROCHE LTD<br>Foundation Medicine, Inc.<br>GENENTECH<br>GENENTECH INC.<br>Genentech USA, Inc.<br>Genentech, Inc.<br>Genmab A/S<br>Hoffman-La Roche Pharma<br>HOFFMANN LA-ROCHE<br>HOFFMANN-LA ROCHE<br>HOFFMANN-LA ROCHE LTD<br>HOFFMANN-LA ROCHE LTD.<br>ILLUMINA<br>ILLUMINA INC.<br>Illumina, Inc.<br>ROCHE<br>Roche (china) Co., Ltd.<br>Roche Austria Gmbh<br>Roche China<br>ROCHE DIABETES CARE GMBH<br>Roche Diabetes Care Polska sp. z o.o.<br>ROCHE DIAGNOSTICS<br>Roche Diagnostics (Shanghai) Ltd.<br>ROCHE DIAGNOSTICS GMBH<br>Roche Diagnostics International AG<br>Roche Diagnostics International Ltd.<br>Roche Holding AG<br>Roche Korea Co., Ltd.<br>Roche Nederland B.V.<br>ROCHE PHARMA<br>Roche Pharma AG Switzerland<br>ROCHE PRODUCTS (IRELAND) LTD<br>ROCHE PRODUCTS LIMITED<br>Roche Singapore Technical Operations Pte Ltd. | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Roche Thailand Ltd<br>Roche/Genentech<br>Sanofi Biologics<br>Sanofi Japan<br>Shanghai Roche Pharmaceutical Ltd.<br>Spark Therapeutics<br>Spark Therapeutics, Inc. | |
|---|---|---|---|
| 564 | Rothschild & Co US Inc. | ABN AMRO<br>Altice<br>ALTICE/APAX<br>ATP Private Equity<br>EDREAMS<br>EDREAMS ODIGEO<br>eDreams ODIGEO S.A.<br>EDREAMS ODIGEO SA<br>FIVE ARROWS CAPITAL PARTNERS<br>Fonciere Inea S.A.<br>Pirum Systems Limited<br>Portugal. Portuguese Government<br>Prosol Gestion SA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 565 | Sanford C. Bernstein & Co., LLC | Actis (Bellagio)<br>AIG<br>AllianceBernstein Services Limited<br>ArcelorMittal - Acindar<br>AXA Equitable Life Insurance Company<br>BT<br>BT PLC<br>CAP<br>CAP SA<br>Capita Plc<br>Commercial Metals Company<br>DBS<br>Exide Technologies, LLC<br>Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp<br>HITACHI LTD.<br>HITACHI POWER<br>Hua Nan Financial Holdings Co., Ltd.<br>Huahong Group<br>L&T digital<br>Lyft<br>Lyft Inc.<br>Montagu PE<br>Multi DTV<br>PEABODY ENERGY<br>PEABODY ENERGY AUSTRALIA PTY LTD<br>PEABODY ENERGY CORPORATION<br>SCB<br>Temenos AG<br>Temenos UK Limited | Client(s) in matters unrelated to the PROMESA Proceedings |
| 566 | Santander Asset Management, LLC | ABN AMRO HOLDING N.V.<br>AEGON SALUD<br>Aegon Santander Portugal Não Vida - Companhia De Seguros S.A.<br>AIG<br>Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA<br>Aveng Limited<br>AVIVASA | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | BANCO DE GALICIA S.A. | |
|---|---|---|---|
| | | BANCO GALICIA | |
| | | Banco Popular Español, S.A. | |
| | | BANCO SANTANDER | |
| | | BANCO SANTANDER (BRASIL) S.A. | |
| | | Banco Santander México, S.A., Institución de Banca | |
| | | Banco Santander Portugal SA | |
| | | Banco Santander Rio S.A. | |
| | | BANCO SANTANDER SA | |
| | | Banco Santander SA (Brazil) | |
| | | BANCO SANTANDER TOTTA, S.A. | |
| | | BZ WBK | |
| | | BZWBK - Bank Zachodni WBK | |
| | | CÂMARA INTERBANCÁRIA DE PAGAMENTOS | |
| | | CAmara InterbancAria De Pagamentos - Cip | |
| | | Citi | |
| | | EL CORTE INGLÉS | |
| | | EL CORTE INGLES SA | |
| | | EL CORTE INGLÉS, S.A. | |
| | | Endesa | |
| | | Federal Reserve Bank of Boston | |
| | | FEDERAL RESERVE BANK OF BOSTON INC. | |
| | | GRUPO POPULAR | |
| | | GRUPO POPULAR S.A. | |
| | | Hyundai Industrial Development and Construction | |
| | | IBERDROLA | |
| | | IBERDROLA S.A. | |
| | | Keystone | |
| | | KONE CORPORATION | |
| | | KONE OYJ | |
| | | Maquina De Vendas Norte Participacoes S/A | |
| | | Múltiple, Grupo Financiero Santander México | |
| | | NIBC | |
| | | NIBC HOLDING NV | |
| | | SANTANDER | |
| | | Santander Bank Polska S.A. | |
| | | SANTANDER BANK, N. A. | |
| | | SANTANDER BRASIL | |
| | | Santander Consumer Bank AG | |
| | | SANTANDER CONSUMER FINANCE | |
| | | Santander Consumer Leasing GmbH | |
| | | SANTANDER GROUP | |
| | | Santander Group City | |
| | | SANTANDER HOLDINGS USA, INC. | |
| | | Santander Mexico | |
| | | SANTANDER TOTTA | |
| | | SANTANDER UK | |
| | | SANTANDER UK PLC | |
| | | SANTANDER US | |
| | | SIBS - Sociedade Interbancária de Serviços, S.A. | |
| | | Siemens Gamesa | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefônica Perú | |
| | | U.S. Government Finance | |
| | | ZURICH-SANTANDER | |
| 567 | **Santander Bank Poland** | McCormick & Company, Incorporated | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 568 | **SANTANDER BANK POLSKA S.A.** | Santander Bank Polska S.A. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
|---|---|---|---|
| 569 | **SANTANDER CONSUMER BANK** | Santander Consumer Bank AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 570 | **Santander Securities, LLC** | ABN AMRO HOLDING N.V.<br>AEGON SALUD<br>Aegon Santander Portugal Não Vida - Companhia De Seguros S.A.<br>AIG<br>Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA<br>Aveng Limited<br>AVIVASA<br>BANCO DE GALICIA S.A.<br>BANCO GALICIA<br>Banco Popular Español, S.A.<br>BANCO SANTANDER<br>BANCO SANTANDER (BRASIL) S.A.<br>Banco Santander México, S.A., Institución de Banca<br>Banco Santander Portugal SA<br>Banco Santander Rio S.A.<br>BANCO SANTANDER SA<br>Banco Santander SA (Brazil)<br>BANCO SANTANDER TOTTA, S.A.<br>BZ WBK<br>BZWBK - Bank Zachodni WBK<br>CÂMARA INTERBANCÁRIA DE PAGAMENTOS<br>CAmara InterbancAria De Pagamentos - Cip<br>Citi<br>EL CORTE INGLÉS<br>EL CORTE INGLES SA<br>EL CORTE INGLÉS, S.A.<br>Endesa<br>Federal Reserve Bank of Boston<br>FEDERAL RESERVE BANK OF BOSTON INC.<br>GRUPO POPULAR<br>GRUPO POPULAR S.A.<br>Hyundai Industrial Development and Construction<br>IBERDROLA<br>IBERDROLA S.A.<br>Keystone<br>KONE CORPORATION<br>KONE OYJ<br>Maquina De Vendas Norte Participacoes S/A<br>Múltiple, Grupo Financiero Santander México<br>NIBC<br>NIBC HOLDING NV<br>SANTANDER<br>Santander Bank Polska S.A.<br>SANTANDER BANK, N. A.<br>SANTANDER BRASIL<br>Santander Consumer Bank AG<br>SANTANDER CONSUMER FINANCE<br>Santander Consumer Leasing GmbH<br>SANTANDER GROUP<br>Santander Group City<br>SANTANDER HOLDINGS USA, INC.<br>Santander Mexico<br>SANTANDER TOTTA | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | SANTANDER UK<br>SANTANDER UK PLC<br>SANTANDER US<br>SIBS - Sociedade Interbancária de Serviços, S.A.<br>Siemens Gamesa<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>U.S. Government Finance<br>ZURICH-SANTANDER | |
|---|---|---|---|
| 571 | Santander Totta, SGPS, S.A. | BANCO SANTANDER TOTTA, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 572 | Saybolt LP | Corel Corporation<br>GUARDIAN HOLDINGS<br>GUARDIAN HOLDINGS LIMITED | Client(s) in matters unrelated to the PROMESA Proceedings |
| 573 | SCHOENFELD Asset Management LP | DELL<br>Dell Inc.<br>EMC<br>EMC Corporation<br>HAVAS<br>RSA<br>VMWARE<br>VMware, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 574 | Scoggin International Fund Ltd. | Apollo<br>APOLLO CAPITAL<br>APOLLO EPF MANAGEMENT II<br>Apollo Global Capital, Inc.<br>APOLLO GLOBAL MANAGEMENT<br>Apollo Global Management LLC<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>APOLLO MANAGEMENT<br>Apollo Management VIII, L.P.<br>CA TECHNOLOGIES<br>North Sea OFSE<br>Rackspace US, Inc.<br>TECH DATA<br>Tech Data Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 575 | Scoggin Worldwide Fund Ltd. | Apollo<br>APOLLO CAPITAL<br>APOLLO EPF MANAGEMENT II<br>Apollo Global Capital, Inc.<br>APOLLO GLOBAL MANAGEMENT<br>Apollo Global Management LLC<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>APOLLO MANAGEMENT<br>Apollo Management VIII, L.P.<br>CA TECHNOLOGIES<br>North Sea OFSE<br>Rackspace US, Inc.<br>TECH DATA<br>Tech Data Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 576 | Scotiabank de Puerto Rico | BBVA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 577 | SCOTIABANK DOMINICAN REPUBLIC | MGM Resorts International | Client(s) in matters unrelated to the PROMESA Proceedings |

| 578 | ScotiaMcLeod | Scotia McLeod, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 579 | Scottrade, Inc. | TD AMERITRADE<br>TD AMERITRADE HOLDING CORP.<br>TD AMERITRADE, INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 580 | Sculptor Capital LP | Apollo Global Capital, Inc.<br>Apollo Global Management LLC<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>Hana Financial Group Inc.<br>North Sea OFSE<br>Rackspace US, Inc.<br>South Korea. Government of South Korea | Client(s) in matters unrelated to the PROMESA Proceedings |
| 581 | Sculptor Capital Management | Apollo Global Capital, Inc.<br>Apollo Global Management LLC<br>Apollo Global Management, Inc.<br>APOLLO HOSPITALS ENTERPRISE LTD<br>Apollo Investments Limited<br>Bank of China Limited<br>GlaxoSmithKline plc<br>GP Investments, Ltd.<br>Grifols, S.A.<br>Hana Financial Group Inc.<br>MR. COOPER GROUP INC.<br>North Sea OFSE<br>Phoenix Group Holdings plc<br>Rackspace US, Inc.<br>South Korea. Government of South Korea | Client(s) in matters unrelated to the PROMESA Proceedings |
| 582 | Securities & Exchange Commission | Securities and Exchange Commission - (Chevo)<br>Securities and Exchange Commission - (Chevo) - GSA<br>Securities and Exchange Commission - (Chevo) - IFF<br>Securities and Exchange Commission (SEC) | Client(s) in matters unrelated to the PROMESA Proceedings |
| 583 | SEI Private Trust Company | Keystone | Client(s) in matters unrelated to the PROMESA Proceedings |
| 584 | Senator Global Opportunity Master Fund LP | ALLERGAN<br>ALLERGAN INC.<br>ALLERGAN USA, INC.<br>ALLERGAN, INC.<br>Dr Reddy's Laboratories (DRL)<br>Idorsia Ltd.<br>IDORSIA PHARMACEUTICALS LTD<br>Keystone<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>Lyft<br>Lyft Inc.<br>Merck<br>Merck Millipore Sigma<br>UPL<br>Valeant International | Client(s) in matters unrelated to the PROMESA Proceedings |
| 585 | Senator Global OpportunityMaster Fund LP | Allergan Japan K.K.<br>Baker Hugues | Client(s) in matters unrelated to the PROMESA Proceedings |
| 586 | Senator Investment Group LP | ALLERGAN<br>ALLERGAN INC.<br>Allergan Japan K.K.<br>ALLERGAN USA, INC.<br>ALLERGAN, INC. | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Dr Reddy's Laboratories (DRL) | |
| | | Idorsia Ltd. | |
| | | IDORSIA PHARMACEUTICALS LTD | |
| | | Keystone | |
| | | Lone Star/Forterra | |
| | | Lone Star/Forterra Building Products | |
| | | Lone Star/US Pipe | |
| | | Lyft | |
| | | Lyft Inc. | |
| | | Merck | |
| | | Merck Millipore Sigma | |
| | | UPL | |
| | | Valeant International | |
| 587 | Serengeti Asset Management, LP | BANKUNITED<br>BANKUNITED, INC.<br>COOP<br>Mr. Cooper<br>MR. COOPER GROUP INC.<br>NATIONSTAR MORTGAGE<br>NATIONSTAR MORTGAGE LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 588 | Service Employees International Union | National Industrialization Company (Tasnee) | Client(s) in matters unrelated to the PROMESA Proceedings |
| 589 | Shell Trading (US) Company | Aera Energy<br>Airborne Oil & Gas BV<br>Atlantic LNG Member Companies<br>BG Group plc<br>Enventure Global Technology, L.L.C.<br>Infineum International LTD<br>Myers Industries, Inc.<br>Natuzzi S.p.A.<br>Nederlandse Aardolie Maatschappij B.V.<br>Nigeria LNG Limited<br>North Caspian Operating Company NV<br>ROYAL DUTCH SHELL<br>Shell Canada Limited<br>Woodside Petroleum Ltd | Client(s) in matters unrelated to the PROMESA Proceedings |
| 590 | Sheppard Mullin Richter & Hampton LLP | Sheppard, Mullin, Richter & Hampton LLP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 591 | Sidley Austin LLP | Sidley Austin LLP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 592 | Siemens Aktiengesellschaft | Gamesa Corporacion Tecnologica SA<br>J.M. Voith GmbH & Co. Bet. KG<br>Origin<br>OSRAM GmbH<br>Siemens AG | Client(s) in matters unrelated to the PROMESA Proceedings |
| 593 | Siemens Corporation | ABB<br>ALSTOM S.A.<br>AREVA Group<br>ATOS<br>ATOS ORIGIN S.A.<br>Avon Global<br>Bayer Consumer Health<br>BLUE ORIGIN<br>Citi<br>DBS<br>Ethos Energy Group Limited<br>FARADAY & FUTURE INC.<br>FARADAY FUTURE | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Gamesa Corporación Tecnológica, S.A.<br>GE POWER<br>GSK Vaccines<br>Ingersoll Rand - IRS<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd.<br>LANDIS+GYR HOLDING AG<br>Maschinenfabrik Andritz<br>NEXT 47 GMBH<br>Nokia Networks and Solutions Oy<br>Northern Capital Gateway<br>OSRAM GmbH<br>Ranbaxy Laboratories<br>Rolls Royce Defense<br>SIEMENS - GAMESA<br>Siemens AG<br>Siemens Energy AG<br>Siemens Energy, Inc.<br>Siemens Financial Services GmbH<br>Siemens Gamesa<br>SIEMENS GAMESA RENEWABLE ENERGY<br>Siemens Gamesa Renewable Energy, S.A.<br>SIEMENS HEALTHCARE GMBH<br>Siemens Industry Software Inc.<br>Siemens Ltd., China<br>Siemens Mobility AG<br>Siemens Postal, Parcel & Airport Logistics GmbH<br>Siemens Schweiz AG<br>SIEMENS-GAMESA<br>Sivantos Pte. Ltd.<br>TÜV Süd Management Service GmbH<br>VALEO<br>Valeo SA<br>Xerox | |
| 594 | **SIEMENS GAMESA RENEWABLE ENERGY A/S** | Siemens Gamesa Renewable Energy, S.A. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 595 | **Siemens Gas and Power GmbH & Co. KG** | Siemens Energy AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 596 | **SIEMENS HEALTHCARE LTD.** | Siemens Healthineers, Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 597 | **SIEMENS MOBILITY GMBH** | Siemens Mobility AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 598 | **Silver Point Capital L.P.** | Delphi Corporation<br>General Motors Corp.<br>Visteon Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 599 | **Silver Point Capital Fund, L.P.** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Silver Point Capital Fund, L.P.<br>CHAPARRAL<br>Co-Operative Bank Holdings Ltd.<br>CO-OPERATIVE BANK PLC<br>Delphi Corporation<br>GSK Vaccines<br>Nortek Inc.<br>THE CO-OPERATIVE BANK | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 600 | **Silver Point Capital Offshore Master Fund, L.P.** | Co-Operative Bank Holdings Ltd.<br>Delphi Corporation<br>General Motors Corp.<br>Nortek Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Visteon Corporation | |
|---|---|---|---|
| 601 | Silver Point Capital Offshore Master Fund, L.P. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Silver Point Capital Fund, L.P. CHAPARRAL CO-OPERATIVE BANK PLC Delphi Corporation GSK Vaccines THE CO-OPERATIVE BANK | Client(s) in matters unrelated to the PROMESA Proceedings |
| 602 | Skanska USA Building Inc. | CALIFORNIA HIGH SPEED RAIL SK CORPORATION SKANSKA AB Wärtsilä | Client(s) in matters unrelated to the PROMESA Proceedings |
| 603 | Smith & Nephew plc | Bioventus LLC NTPC Limited Smith & Nephew | Client(s) in matters unrelated to the PROMESA Proceedings |
| 604 | Solus Alternative Asset Management LP | AIR CANADA Oi Portugal. Portuguese Government PT - OI SD Corp Telefonica de Argentina Telefonica Mexico Telefónica Perú Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 605 | Solus Opportunities Fund 5 LP | AIR CANADA Oi Portugal. Portuguese Government PT - OI SD Corp Telefonica de Argentina Telefonica Mexico Telefónica Perú Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 606 | SPDR S&P MidCap 400 ETF Trust (ARCA:MDY) | CATERPILLAR INC. COLGATE-PALMOLIVE CO. COPART, INC. EDISON INTERNATIONAL GAMESTOP HONEYWELL INTERNATIONAL INC. ING GROEP N.V. NN Group STATE STREET CORPORATION T. Rowe Price Group Inc. Telus International Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 607 | SPDR Series Trust - SPDR Nuveen Bloomberg Barclays High Yield Municipal Bond ETF | CATERPILLAR INC. COLGATE-PALMOLIVE CO. COPART, INC. EDISON INTERNATIONAL GAMESTOP HONEYWELL INTERNATIONAL INC. ING GROEP N.V. International Business Machines Corporation (IBM) NN Group STATE STREET CORPORATION T. Rowe Price Group Inc. Telus International Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 608 | SSB - Blackrock Institutional Trust | Acceleron Pharmaceuticals ACQUE MINERALI ITALIANE | Client(s) in matters unrelated to the PROMESA Proceedings |

Ad hoc lenders to Arch Coal on behalf of Tennenbaum
ADIENT PLC
Adient US LLC
Advaxis Immunotherapies
Advaxis Inc.
AIA
AIA Bhd.
AIA COMPANY LIMITED
AIA GROUP
AIA GROUP LIMITED
ALDI EINKAUF GMBH & CO. OHG
American Airlines Group
AMERICAN EXPRESS
AMERICAN EXPRESS COMPANY
AMERICAN EXPRESS COMPANY (MEXICO) S.A. DE
C.V.
American Insurance Association
Anheuser-Bush Inbev
APERGY
APERGY CORP.
ARCHER DANIELS MIDLAND COMPANY
ARLANXEO Deutschland GmbH
ARTHUR J. GALLAGHER & CO.
Asahi Glass Company (AGC)
Ascension Medical Group
Aster KSA
ATM-Milano
Austin BFP Consulting Gmbh
Bahri
BANC SABADELL
BANCO BPM SOCIETÀ PER AZIONI
Banco Davivienda Honduras, S.A.
Banco Davivienda Salvadoreño, S. A.
Bankia
BANQUE PICTET & CIE SA
Baxter
Baylor Health System
Beijing Foton Daimler Automotive Co., Ltd.
BeLux GEM Cluster
BHP
BHP Billiton
BHP Billiton Coal
BHP BILLITON MITSUBISHI ALLIANCE PTY LIMITED

Bid Corporation Limited
BlackRock Asset Management North Asia Limited
BLACKROCK INC
BlackRock Inc.
BP
BP INTERNATIONAL LIMITED
BP INTERNATIONAL LTD
BRIGHTHOUSE FINANCIAL
BRIGHTHOUSE FINANCIAL, INC.
Brunei Shell PetroleumSdn. Bhd.
CADENCE
Capital Partners, LLC
CARS.COM
CARS.COM INC.
Cars.com, Inc.

CDK GLOBAL
CDK GLOBAL, INC.
CHARLES RIVER LABORATORIES
CHARLES RIVER LABORATORIES INTERNATIONAL,
INC.
Citi
CITIBANAMEX
Clients Lone Star/US Pipe
commonwealth care alliance
Commonwealth Care Alliance Inc.
Convergys
CONVERGYS CORPORATION
Crown Prince of Abu Dhabi
DAI-ICHI LIFE HOLDINGS, INC.
DBS
Deutsche Bank
Deutsche Gesellschaft für Internationale
DIGITA OY
DuPont Nutrition & Health
EDP Produção Bioeléctrica, S.A.
EFRONT S.A.
Endo Health Solutions Inc
ENDO PHARMACEUTICALS
ENPHASE ENERGY
EQT/Anticimex
EQT/Dometic
Equifax Services, Inc.
Espírito Santo Financial Group
EVERCORE PARTNERS INC.
EVERCORE PARTNERS, INC.
EXTERRAN
ExxonMobil Fuel & Lubricants
ExxonMobil Fuels & Lubricants Company
ExxonMobil Fuels, Lubricants & Specialties Co.
FIBABANKA A.S.
FINANSBANK
Foxconn (Hon Hai Precision Industries)
Gannett
GANNETT CO., INC.
Gazprom EP International
Gazprom PJSC
GCP Applied Technologies
GCP APPLIED TECHNOLOGIES INC.
GCP APPLIED TECHNOLOGIES, INC.
GLOBALFOUNDRIES Management Services LLC & Co.
KG
Grupo Televisa
Gruppo Banco BPM
GRUPPO BANCO POPOLARE
Gruppo Gavio Spa
Guardian Group (investment of National Commercial Bank
of Jamaica)
GUARDIAN HOLDINGS
Guardian Holdings (NCB Group investment)
GUARDIAN HOLDINGS LIMITED
Gulf Drilling International
HALYARD HEALTH
HANWHA TOTAL PETROCHEMICALS CO., LTD.
HERTZ

HERTZ CORP.
Horizon Power
Hospital Alemão Oswaldo Cruz
Huntsman PU
HYUNDAI DEVELOPMENT COMPANY
Hyundai Industrial Development and Construction
Illinois Public Health Institute
Indonesia SOE Industrials
Infineum
Infineum International LTD
Inogen
Inogen, Inc.
J&J Vision Care
J. B. Chemicals & Pharmaceuticals Limited
Janssen (China) Research & Development Center
JBG Smith Properties
JEFFERSON HEALTH
JOHN BEAN TECHNOLOGIES
JOHN BEAN TECHNOLOGIES CORP.
JOHN BEAN TECHNOLOGIES CORPORATION
Johnson & Johnson Global Public Health
Johnson & Johnson Medical Device
Johnson & Johnson Vistakon Japan
JOHNSON CONTROLS INTERNATIONAL
JPMorgan Chase & Co. - Confidential
Julius Bär Gruppe AG
KBR, INC.
KELLOGG CO.
KELLOGG COMPANY
KELLOGG GLOBAL
KELLOGG SA
Keystone
KKR Calsonic Kansei
KKR IT Services
KKR Japan
KKR Kohberg Kravis Roberts & Co. Partners LLP
KLARNA AB
Knowles
KNOWLES CORP.
Kohl's
KOHLS CORPORATION
KOHL'S CORPORATION
Koninklijke Vopak NV
KOPPERS COMPANY, INC.
KRISPY KREME DOUGHNUT CORPORATION
LA PAZ HOSPITAL
Lafarge India (Now Nuvoco)
LEGG MASON
Leidos
LGI (Liberty Global)
Life Healthcare Group Holdings Limited
LIFE HEALTHCARE GROUP HOLDINGS LTD.
LIFEPOINT HOSPITALS INC
LIFEPOINT HOSPITALS INC.
Limited
LLOYDS BANKING GROUP
LLOYDS BANKING GROUP PLC
LNG Canada
Lockheed Martin Aeronautics

Lockheed Martin Missiles and Fire Control (LM Energy)
Lockheed Martin Mission Systems and Training
Lockheed Martin Missles and Fire Control
Lone Star/Forterra
Lone Star/Forterra Building Products
LTS Lohmann Therapie-Systeme AG
Ma'aden
Ma'aden - DMMR
MA'ADEN ALUMINIUM
Ma'aden Gold & Base Metals Co
Ma'aden Gold and Base Metals Company (MGBM)
Maersk - APMT
Maersk Group
Maersk Group IS
Maersk T&L
MEDIS
MEIMR
Mercedes-Benz Automotive Finance
Merck
Merck Millipore Sigma
Metso Outotec Oyj
METSO OYJ
Michaels Holdings Llc
Minera Autlan
Minera Frisco SAB de CV
Mineração Rio do Norte S.A.
Ministry of Energy
Mitsubishi Fuso Truck and Bus Corporation
MURPHY EXPLORATION & PRODUCTION COMPANY

Murphy Oil
MURPHY OIL CORP.
NABORS DRILLING
NABORS INDUSTRIES LTD.
NAM (Shell)
National Commercial Bank (NCB) Jamaica
NATIONAL FUEL GAS CO.
Nederlandse Aardolie Maatschappij B.V.
NEDERLANDSE AARDOLIE MAATSCHAPPIJ BV
Nederlandse Gasunie, N.V.
Nederlandse Spoorwegen N.V.
Neles Oyj
NEOM COMPANY
NEXTEL
NII HOLDINGS, INC.
Novartis
Odeon & Uci Cinemas Group Ltd
Ontario Lottery and Gaming Corporation
Ontex
ONTEX GROUP NV
OPEN TEXT
Open Text Corp.
OPTS Nigeria
OSRAM GmbH
PELOTON
Peloton Interactive Inc.
PELOTON INTERACTIVE, INC.
PGT Innovations
PGT Innovations, Inc.

PHC
PIONEER CORPORATION
PORT OF ROTTERDAM
PPL CORPORATION
PPL Electric Utilities Corporation
Promocion y Operacion S.A. de C.V.
QNB BANK
QNB FINANSBANK
Quorum Health Corporation
Realogy
RED DE CARRETERAS DE OCCIDENTE, S.A.B. DE
C.V.
RIPPLEWOOD
ROYAL DUTCH SHELL
ROYAL DUTCH SHELL - CONFIDENTIAL
ROYAL DUTCH SHELL PLC
Royal Dutch/Shell Group
Samsung
Samsung Engineering Co., Ltd.
SAP
SAP AG
SAPPI
Sappi Europe SA
Saudi Arabian Mining Company (Maaden)
Saudi Refining Inc.
Saudia Arabia. Ministry of Energy (Aramco)
Saudia Arabia. Strategic Partnership (Aramco)
Science Applications International Corporation
Seagate
SEAGATE TECHNOLOGY INC.
Seagate Technology LLC
SENECA RESOURCES
Senior Aerospace Jet Products Corporation
SERASA
Shell Integrated Gas
Shell P&T
Shell Petroleum Development Company of Nigeria
Shell Wells
Shell/CISA
Shell-BG
SIDF
SOLVAY
South 32
SOUTH32
SPROUTS FARMERS MARKET, INC.
SPROUTS MARKETS
SPX FLOW
SPX FLOW INC.
SPX FLOW, INC.
SUNOPTA INC
Syneos Health, Inc.
TAQA
Tesco Bank
TESCO PLC
THE DAI-ICHI LIFE INSURANCE COMPANY, LIMITED

THE HANOVER INSURANCE GROUP INC.
THE HERTZ CORP.
THE MICHAELS COMPANIES, INC.

| | | | |
|---|---|---|---|
| | | THE TILE SHOP<br>THE TILE SHOP INC<br>TRINITY INDUSTRIES<br>UBER<br>Uber International C.V.<br>UBER TECHNOLOGIES, INC.<br>UBS<br>UniCredit CIB<br>Unilever Ivory Coast<br>US Department of State - USAID - (Tetra Tech) - IFF<br>US SILICA<br>VALMET<br>VALMET OYJ<br>VERA BRADLEY<br>VERA BRADLEY, INC.<br>VESTAS<br>VESTAS WIND SYSTEMS<br>Vestas Wind Systems A/S<br>Virtusa<br>VIRTUSA CORPORATION<br>VITAMIN SHOPPE<br>VITAMIN SHOPPE, INC.<br>Vodafone (VOD)<br>VODAFONEZIGGO<br>WALTER INVESTMENT MANAGEMENT<br>Walter Investment Management Corp.<br>Wärtsilä<br>WÄRTSILÄ CORPORATION<br>Wärtsilä Finland Oy<br>Webster Bank, National Association<br>WEX INC<br>XPO LOGISTICS<br>XPO LOGISTICS INC.<br>Youse<br>ZOGENIX, INC.<br>Zusammenarbeit GmbH | |
| 609 | SSB&T Co/Client Custody Services | Ahold<br>AHOLD DELHAIZE<br>AHOLD USA<br>AHOLDDELHAIZE<br>AHOLD-DELHAIZE<br>ALBERT HEIJN<br>BeLux GEM Cluster<br>Boeing<br>BOEING COMPANY<br>BOEING DEFENSE, SPACE & SECURITY<br>C&A<br>CACI International Inc<br>CARRIER CORPORATION<br>CATERPILLAR<br>CATERPILLAR INC.<br>Caterpillar Industrial Power Systems Division<br>CHUBB<br>CHUBB CORPORATION<br>Citi<br>CJSC S7 Group<br>CMS Suite Multi-client<br>CMS Suite Multi-client code<br>COLGATE-PALMOLIVE | Client(s) in matters unrelated to the PROMESA Proceedings |

COLGATE-PALMOLIVE CO.
COLLINS GMBH & CO. KG
Copart Deutschland GmbH
COPART, INC.
Delhaize
DELHAIZE GROUP SA
Deutsche Bank
EDISON INTERNATIONAL
Edison International / Southern California Edison
Elster Group SE
FAIR
FINNING
Fuel Cell & Hydrogen Energy Association
GAMESTOP
Goldman Sachs - FWS
Goldman Sachs Australia Equity Pty. Ltd.
Goldman Sachs Merchant Banking
H.B. Fuller Company
HONEYWELL
HONEYWELL A&D
Honeywell Aerospace Inc.
HONEYWELL INTERNATIONAL INC.
Honeywell PMT
ING
ING BANK
ING BANK N.V.
ING Bank Nederland
ING GROEP N.V.
ING Life, Korea
ING US/Voya
Julius Bär Gruppe AG
KBZ Bank
Kohlberg (KRG)
KONINKLIJKE AHOLD DELHAIZE N.V.
Koninklijke Vopak NV
Morgan Staney Hong Kong
OTIS ELEVATOR CO.
Otis Elevator Company Pty. Ltd.
PRATT & WHITNEY
Pratt & Whitney Canada Corp.
PRATT AND WHITNEY
RAYTHEON
RAYTHEON COMPANY
Raytheon Technologies Corporation
Raytheon UK
ROYAL AHOLD N.V.
ROYAL AHOLD N.V. - CONFIDENTIAL
ScanSource, Inc.
SOUTHERN CALIFORNIA EDISON CO.
SOUTHERN CALIFORNIA EDISON COMPANY
SOUTHERN COMPANY
State Street
STATE STREET BANK
STATE STREET CORP.
STATE STREET CORPORATION
SUAM - AFP CAPITAL
T ROWE PRICE
T. ROWE PRICE
T. Rowe Price Group Inc.

| | | | |
|---|---|---|---|
| | | TARGET CORPORATION<br>THE BOEING COMPANY<br>UBF (UAE Banks Federation)<br>UBS<br>UNITED LAUNCH ALLIANCE<br>United Technologies - Pratt and Whitney<br>UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES CORP.<br>United Technologies Corporation<br>UTAS APS<br>UTC - CCS<br>UTC - Otis<br>UTC - Pratt and Whitney<br>UTC - UTAS<br>UTC ¿ Otis<br>UTC Climate, Controls & Security<br>Wolters Kluwer N.V. | |
| 610 | St. Jude Medical Puerto Rico LLC | Abbott Laboratories<br>Alere Inc<br>St. Jude Medical Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 611 | State Street Bank & Trust/State Street TotalETF | Ahold<br>AHOLD DELHAIZE<br>AHOLD USA<br>AHOLDDELHAIZE<br>AHOLD-DELHAIZE<br>ALBERT HEIJN<br>BeLux GEM Cluster<br>Boeing<br>BOEING COMPANY<br>BOEING DEFENSE, SPACE & SECURITY<br>C&A<br>CACI International Inc<br>CARRIER CORPORATION<br>CATERPILLAR<br>CATERPILLAR INC.<br>Caterpillar Industrial Power Systems Division<br>CHUBB<br>CHUBB CORPORATION<br>Citi<br>CJSC S7 Group<br>CMS Suite Multi-client<br>CMS Suite Multi-client code<br>COLGATE-PALMOLIVE<br>COLGATE-PALMOLIVE CO.<br>COLLINS GMBH & CO. KG<br>Copart Deutschland GmbH<br>COPART, INC.<br>Delhaize<br>DELHAIZE GROUP SA<br>Deutsche Bank<br>EDISON INTERNATIONAL<br>Edison International / Southern California Edison<br>Elster Group SE<br>FAIR<br>FINNING<br>Fuel Cell & Hydrogen Energy Association<br>GAMESTOP<br>Goldman Sachs - FWS<br>Goldman Sachs Australia Equity Pty. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings |

Goldman Sachs Merchant Banking
H.B. Fuller Company
HONEYWELL
HONEYWELL A&D
Honeywell Aerospace Inc.
HONEYWELL INTERNATIONAL INC.
Honeywell PMT
ING
ING BANK
ING BANK N.V.
ING Bank Nederland
ING GROEP N.V.
ING Life, Korea
ING US/Voya
Julius Bär Gruppe AG
KBZ Bank
Kohlberg (KRG)
KONINKLIJKE AHOLD DELHAIZE N.V.
Koninklijke Vopak NV
Morgan Staney Hong Kong
OTIS ELEVATOR CO.
Otis Elevator Company Pty. Ltd.
PRATT & WHITNEY
Pratt & Whitney Canada Corp.
PRATT AND WHITNEY
RAYTHEON
RAYTHEON COMPANY
Raytheon Technologies Corporation
Raytheon UK
ROYAL AHOLD N.V.
ROYAL AHOLD N.V. - CONFIDENTIAL
ScanSource, Inc.
SOUTHERN CALIFORNIA EDISON CO.
SOUTHERN CALIFORNIA EDISON COMPANY
SOUTHERN COMPANY
State Street
STATE STREET BANK
STATE STREET CORP.
STATE STREET CORPORATION
SUAM - AFP CAPITAL
T ROWE PRICE
T. ROWE PRICE
T. Rowe Price Group Inc.
TARGET CORPORATION
THE BOEING COMPANY
UBF (UAE Banks Federation)
UBS
UNITED LAUNCH ALLIANCE
United Technologies - Pratt and Whitney
UNITED TECHNOLOGIES CORP
UNITED TECHNOLOGIES CORP.
United Technologies Corporation
UTAS APS
UTC - CCS
UTC - Otis
UTC - Pratt and Whitney
UTC - UTAS
UTC ¿ Otis
UTC Climate, Controls & Security

| | | Wolters Kluwer N.V. | |
|---|---|---|---|
| 612 | **State Street Bank & Trust Company** | CATERPILLAR INC.<br>COLGATE-PALMOLIVE CO.<br>COPART, INC.<br>EDISON INTERNATIONAL<br>GAMESTOP<br>HONEYWELL INTERNATIONAL INC.<br>ING GROEP N.V.<br>NN Group<br>STATE STREET CORPORATION<br>T. Rowe Price Group Inc.<br>Telus International Inc. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 613 | **State Street Bank and Trust Company** | Ahold<br>AHOLD DELHAIZE<br>AHOLD USA<br>AHOLDDELHAIZE<br>AHOLD-DELHAIZE<br>ALBERT HEIJN<br>BeLux GEM Cluster<br>Boeing<br>BOEING COMPANY<br>BOEING DEFENSE, SPACE & SECURITY<br>C&A<br>CACI International Inc<br>CARRIER CORPORATION<br>CATERPILLAR<br>CATERPILLAR INC.<br>Caterpillar Industrial Power Systems Division<br>CHUBB<br>CHUBB CORPORATION<br>Citi<br>CJSC S7 Group<br>CMS Suite Multi-client<br>CMS Suite Multi-client code<br>COLGATE-PALMOLIVE<br>COLGATE-PALMOLIVE CO.<br>COLLINS GMBH & CO. KG<br>Copart Deutschland GmbH<br>COPART, INC.<br>Delhaize<br>DELHAIZE GROUP SA<br>Deutsche Bank<br>EDISON INTERNATIONAL<br>Edison International / Southern California Edison<br>Elster Group SE<br>FAIR<br>FINNING<br>Fuel Cell & Hydrogen Energy Association<br>GAMESTOP<br>Goldman Sachs - FWS<br>Goldman Sachs Australia Equity Pty. Ltd.<br>Goldman Sachs Merchant Banking<br>H.B. Fuller Company<br>HONEYWELL<br>HONEYWELL A&D<br>Honeywell Aerospace Inc.<br>HONEYWELL INTERNATIONAL INC.<br>Honeywell PMT<br>ING | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | | |
|---|---|---|---|
| | | ING BANK<br>ING BANK N.V.<br>ING Bank Nederland<br>ING GROEP N.V.<br>ING Life, Korea<br>ING US/Voya<br>Julius Bär Gruppe AG<br>KBZ Bank<br>Kohlberg (KRG)<br>KONINKLIJKE AHOLD DELHAIZE N.V.<br>Koninklijke Vopak NV<br>Morgan Staney Hong Kong<br>NN Group<br>OTIS ELEVATOR CO.<br>Otis Elevator Company Pty. Ltd.<br>PRATT & WHITNEY<br>Pratt & Whitney Canada Corp.<br>PRATT AND WHITNEY<br>RAYTHEON<br>RAYTHEON COMPANY<br>Raytheon Technologies Corporation<br>Raytheon UK<br>ROYAL AHOLD N.V.<br>ROYAL AHOLD N.V. - CONFIDENTIAL<br>ScanSource, Inc.<br>SOUTHERN CALIFORNIA EDISON CO.<br>SOUTHERN CALIFORNIA EDISON COMPANY<br>SOUTHERN COMPANY<br>State Street<br>STATE STREET BANK<br>STATE STREET CORP.<br>STATE STREET CORPORATION<br>SUAM - AFP CAPITAL<br>T ROWE PRICE<br>T. ROWE PRICE<br>T. Rowe Price Group Inc.<br>TARGET CORPORATION<br>Telus International Inc.<br>THE BOEING COMPANY<br>UBF (UAE Banks Federation)<br>UBS<br>UNITED LAUNCH ALLIANCE<br>United Technologies - Pratt and Whitney<br>UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES CORP.<br>United Technologies Corporation<br>UTAS APS<br>UTC - CCS<br>UTC - Otis<br>UTC - Pratt and Whitney<br>UTC - UTAS<br>UTC ¿ Otis<br>UTC Climate, Controls & Security<br>Wolters Kluwer N.V. | | |
| 614 | State Street Corporation | Carrier Global Corporation<br>CATERPILLAR INC.<br>COLGATE-PALMOLIVE CO.<br>COPART, INC.<br>EDISON INTERNATIONAL | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | GAMESTOP<br>HONEYWELL INTERNATIONAL INC.<br>ING GROEP N.V.<br>NN Group<br>ScanSource, Inc.<br>STATE STREET CORPORATION<br>T. Rowe Price Group Inc.<br>Telus International Inc. | |
|---|---|---|---|
| 615 | **STATE STREET GLOBAL ADVISORS TRUST COMPANY** | State Street | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 616 | **Stericycle** | STERICYCLE<br>STERICYCLE INC. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 617 | **Stifel, Nicolaus & Company, Incorporated** | LEGG MASON<br>UBS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 618 | **Sweney Cartwright Co** | Guardian Group (investment of National Commercial Bank of Jamaica) | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 619 | **T R C Companies** | General Electric - Center of Excellence<br>Lockheed Martin Aeronautics<br>Lockheed Martin Missiles and Fire Control (LM Energy)<br>Lockheed Martin Mission Systems and Training<br>Lockheed Martin Missles and Fire Control | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 620 | **T. ROWE PRICE** | Amazon.com | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 621 | **T. Rowe Price State Tax-Free Income Trust - T. Rowe Price Maryland Tax-Free Money Fund** | Aarons, Inc.<br>Advance Auto Parts Inc.<br>Air Liquide<br>Amazon.com<br>Anadarko<br>Appriss Inc.<br>Axis Bank Ltd.<br>CIGNA Corporation<br>Coalition for Green Capital (CGC)<br>Editas Medicine, Inc.<br>Fiserv<br>Groupon, Inc.<br>Instacart<br>Louisiana-Pacific Corporation<br>LPL FINANCIAL CORPORATION<br>Quanterix Corporation<br>StepStone Group Inc.<br>T. Rowe Price Group Inc.<br>Textron Inc.<br>The South Indian Bank Limited<br>Trane Technologies plc<br>Ultragenyx Pharmaceutical Inc.<br>Wayfair LLC<br>Workday | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 622 | **Taconic Capital Advisors L.P.** | Arion banki hf<br>Wind Hellas | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 623 | **Taconic Master Fund 1.5 L.P.** | Wind Hellas | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 624 | **Taconic Opportunity Master Fund L.P.** | Wind Hellas | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 625 | **Tasman Fund LP** | BP<br>EAG INC.<br>FERROMEX<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Lone Star/US Pipe | |
|---|---|---|---|
| 626 | **Tax-Free Puerto Rico Fund II, Inc.** | BANC SABADELL | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| | | BANCO BHD LEÓN | |
| | | Banco de Sabadell, S.A. | |
| | | BANCO SABADELL | |
| | | Bluesky Hotels & Resorts Inc. | |
| | | Caixa D'estalvis I Pensions De Barcelona (La Caixa) | |
| | | EDP - ELECTRICIDADE DE PORTUGAL S.A. | |
| | | EDP - ENERGIAS DE PORTUGAL | |
| | | EDP - ENERGIAS DE PORTUGAL S.A. | |
| | | EDP - Energias de Portugal, S.A. | |
| | | EDP - Energias do Brasil S.A. | |
| | | EDP Distribuição - Energia, S.A. | |
| | | EDP Produção Bioeléctrica, S.A. | |
| | | EDP Renováveis, S.A. | |
| | | ENERGIAS DE PORTUGAL | |
| | | ENI GAS E LUCE S.P.A. | |
| | | ENI S.P.A. | |
| | | EURAZEO | |
| | | EURAZEO SA | |
| | | Eurochem Group Se | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ExxonMobil Fuels & Lubricants Company | |
| | | ExxonMobil Fuels, Lubricants & Specialties Co. | |
| | | GMR Group | |
| | | GMR Infrastructure Limited | |
| | | Impresa SGPS SA | |
| | | Intergen | |
| | | ITALGAS | |
| | | Julius Bär Gruppe AG | |
| | | La Francaise des Jeux SA | |
| | | Maquina De Vendas Norte Participacoes S/A | |
| | | National Infrastructure Investment Fund | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefónica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | UBS | |
| | | UBS AG | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG, London Branch | |
| | | UBS AG, NEW YORK BRANCH | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS Europe SE | |
| | | UBS Financial Services | |
| | | UBS GROUP AG | |
| | | UBS SWITZERLAND AG | |
| | | UBS WEALTH MANAGEMENT AG | |
| | | Vår Energi AS | |
| | | Visteon Corporation | |
| | | YES | |
| 627 | **Tax-Free Puerto Rico Fund, Inc.** | BANC SABADELL | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| | | BANCO BHD LEÓN | |
| | | Banco de Sabadell, S.A. | |
| | | BANCO SABADELL | |
| | | Bluesky Hotels & Resorts Inc. | |
| | | Caixa D'estalvis I Pensions De Barcelona (La Caixa) | |
| | | EDP - ELECTRICIDADE DE PORTUGAL S.A. | |

| | | | |
|---|---|---|---|
| | | EDP - ENERGIAS DE PORTUGAL | |
| | | EDP - ENERGIAS DE PORTUGAL S.A. | |
| | | EDP - Energias de Portugal, S.A. | |
| | | EDP - Energias do Brasil S.A. | |
| | | EDP Distribuição - Energia, S.A. | |
| | | EDP Produção Bioeléctrica, S.A. | |
| | | EDP Renováveis, S.A. | |
| | | ENERGIAS DE PORTUGAL | |
| | | ENI GAS E LUCE S.P.A. | |
| | | ENI S.P.A. | |
| | | EURAZEO | |
| | | EURAZEO SA | |
| | | Eurochem Group Se | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ExxonMobil Fuels & Lubricants Company | |
| | | ExxonMobil Fuels, Lubricants & Specialties Co. | |
| | | GMR Group | |
| | | GMR Infrastructure Limited | |
| | | Impresa SGPS SA | |
| | | Intergen | |
| | | ITALGAS | |
| | | Julius Bär Gruppe AG | |
| | | La Francaise des Jeux SA | |
| | | Maquina De Vendas Norte Participacoes S/A | |
| | | National Infrastructure Investment Fund | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefónica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | UBS | |
| | | UBS AG | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG, London Branch | |
| | | UBS AG, NEW YORK BRANCH | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS Europe SE | |
| | | UBS Financial Services | |
| | | UBS GROUP AG | |
| | | UBS SWITZERLAND AG | |
| | | UBS WEALTH MANAGEMENT AG | |
| | | Vår Energi AS | |
| | | YES | |
| 628 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | BANC SABADELL | Client(s) in matters unrelated to the PROMESA Proceedings |
| | | Banco de Sabadell, S.A. | |
| | | EDP - Energias de Portugal, S.A. | |
| | | EDP - Energias do Brasil S.A. | |
| | | EDP Distribuição - Energia, S.A. | |
| | | EDP Produção Bioeléctrica, S.A. | |
| | | EDP Renováveis, S.A. | |
| | | GMR Group | |
| | | GMR Infrastructure Limited | |
| | | Impresa SGPS SA | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | UBS AG, London Branch | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS Europe SE | |
| | | UBS GROUP AG | |
| | | Vår Energi AS | |

| 629 | TD Ameritrade Clearing, Inc. | TD AMERITRADE<br>TD AMERITRADE HOLDING CORP.<br>TD AMERITRADE, INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 630 | TD Canada | The TD Canada Trust Company | Client(s) in matters unrelated to the PROMESA Proceedings |
| 631 | TD Prime Services LLC | AIMIA Groupe Aeroplan Inc<br>AIMIA INC.<br>Citi<br>Daimler PGMex<br>FIRST WEST<br>Mercedes-Benz Automotive Finance<br>Minera Autlan<br>Minera Frisco SAB de CV<br>NEWCREST<br>NextEra/Florida Power and Light<br>Optus<br>Symcor Inc.<br>TD<br>TD BANK<br>TD Bank US Holding Company<br>TD Bank USA, National Association<br>TD BANK, N.A.<br>TD Group US Holdings LLC<br>TD INSURANCE<br>The TD Canada Trust Company<br>The Toronto-Dominion Bank<br>TORONTO DOMINION<br>TORONTO DOMINION BANK<br>TORONTO-DOMINION BANK<br>TransAlta<br>TRANSALTA CORP.<br>TransAlta Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |
| 632 | Teachers' Retirement System | Teacher Retirement System of Texas | Client(s) in matters unrelated to the PROMESA Proceedings |
| 633 | Telefonica Larga Distancia de Puerto Rico, Inc. | Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú | Client(s) in matters unrelated to the PROMESA Proceedings |
| 634 | The Bank of New York Mellon | AIXTRON AG<br>Alibaba (China) Co. Ltd.<br>BANCO DE GALICIA S.A.<br>BANCO DE GALICIA Y BUENOS AIRES S.A.<br>BANCO GALICIA<br>Banco Internacional del Peru<br>BANK OF NEW YORK MELLON<br>BLOM BANK<br>BLOM BANK SAL<br>BNY MELLON<br>Cherkizovo Group PJSC<br>CIBC<br>Citi<br>CJSC S7 Group<br>Gedeon Richter<br>Grünenthal Pharma GmbH & Co. Kommanditgesellschaft<br>Grupo Financiero Galicia S.A.<br>Grupo Galicia<br>HAMILTON INSURANCE<br>Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Intercorp Peru Ltd.<br>JP Morgan<br>JPMC<br>JPMorgan Chase & Co. - Confidential<br>Manulife Financial Corporation<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>Norilsk Nickel<br>Shanghai Beta Information Technology Co., Ltd.<br>THE BANK OF NEW YORK MELLON<br>THE BANK OF NEW YORK MELLON CORP<br>THE WICKS GROUP<br>Viasat, Inc. | |
|---|---|---|---|
| 635 | The Bank of New York/FMSBonds, Inc. | BANCO DE GALICIA S.A.<br>BANCO DE GALICIA Y BUENOS AIRES S.A.<br>BANCO GALICIA<br>BANK OF NEW YORK MELLON<br>BLOM BANK<br>BLOM BANK SAL<br>BNY MELLON<br>CIBC<br>Citi<br>CJSC S7 Group<br>Gedeon Richter<br>Grünenthal Pharma GmbH & Co. Kommanditgesellschaft<br>Grupo Financiero Galicia S.A.<br>Grupo Galicia<br>HAMILTON INSURANCE<br>Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp<br>JP Morgan<br>JPMC<br>JPMorgan Chase & Co. - Confidential<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>THE BANK OF NEW YORK MELLON<br>THE BANK OF NEW YORK MELLON CORP<br>THE WICKS GROUP | Client(s) in matters unrelated to the PROMESA Proceedings |
| 636 | The Bank of Nova Scotia | Banca Intesa SpA<br>Banco Bilbao Vizcaya Argentaria<br>BANK OF NOVA SCOTIA<br>BBVA<br>BNL - BNP PARIBAS<br>Body of Bank CEOs<br>BOUYGUES TELECOM<br>CANADIAN TIRE<br>Canadian Tire Bank<br>CANADIAN TIRE CORPORATION<br>CI FINANCIAL CORP.<br>CIF<br>Citi<br>COLPATRIA<br>Daimler PGMex<br>DIGICEL GROUP LIMITED<br>DIGICEL GROUP LTD.<br>DISCOUNT BANK<br>JPMorgan Chase & Co. - Confidential<br>MAGNA INTERNATIONAL<br>Magna International Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |

|   |   |   |   |
|---|---|---|---|
|   |   | Magna Powertrain Inc.<br>Mercantil Colpatria S.A.<br>NATIONAL BANK OF GREECE<br>Scotia McLeod, Inc.<br>SCOTIABANK<br>TANGERINE<br>UBS |   |
| 637 | The Boston Consulting Group, Inc. | Inverto AG | Client(s) in matters unrelated to the PROMESA Proceedings |
| 638 | The Canyon Value Realization Master Fund, L.P. | CUMULUS MEDIA<br>CUMULUS MEDIA INC.<br>Oi<br>Portugal. Portuguese Government<br>PT - OI<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>THE GORES GROUP<br>THE GORES GROUP LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 639 | The Commerce Funds - Commerce Missouri Tax-Free Intermediate Bond Fund | COMMERCE BANK | Client(s) in matters unrelated to the PROMESA Proceedings |
| 640 | The Fidelity and Deposit Company of Maryland | Baloise-Holding AG<br>Deutsche Niederlassung der Basler Versicherungen Luxemburg A.G.<br>Zurich Financial Services | Client(s) in matters unrelated to the PROMESA Proceedings |
| 641 | The Huntington National Bank | Apollo<br>Citi<br>CITIZENS BANK<br>CITIZENS BANK - EHS<br>HUNTINGTON BANCSHARES<br>HUNTINGTON BANK<br>The Huntington National Bank | Client(s) in matters unrelated to the PROMESA Proceedings |
| 642 | The Medical Protective Company | 3g Capital<br>Aetna<br>Axalta Coatings Systems LLC<br>BANK OF AMERICA CORP.<br>Berkshire Hathaway Inc.<br>Burger King Worldwide Inc.<br>Burlington Northern Santa Fe Corporation<br>Burlington Northern Santa Fe Corporation (BNSF)<br>CSRA Inc.<br>CVS Health<br>DaVita Inc.<br>DuPont<br>General Dynamics Corporation<br>General Electric Company<br>Hartford Fire International Ltd.<br>ICA Sverige AB<br>Koch Industries, Inc.<br>Kraft Foods Inc.<br>Lubrizol Corporation<br>One97 Communications Ltd.<br>Pilot Corporation<br>TESCO PLC<br>The Kraft Heinz Company<br>TraceLink, Inc.<br>Wilhelm Schulz Gmbh | Client(s) in matters unrelated to the PROMESA Proceedings |

| 643 | The Travelers Indemnity Company | DexCom, Inc.<br>The Travelers Companies Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 644 | THE UBS INDIVIDUAL RETIREMENT ACCOUNT, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | UBS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 645 | The Värde Skyway Master Fund, L.P. | Altico Capital India Limited<br>Citi<br>GSK Vaccines<br>Lloyds Banking Group - Insurance<br>Lloyds Banking Group Insurance<br>Nagelmackers-Fidea<br>VARDE PARTNERS INC<br>Vivat Holding | Client(s) in matters unrelated to the PROMESA Proceedings |
| 646 | Timber Hill LLC | SOLAR BR | Client(s) in matters unrelated to the PROMESA Proceedings |
| 647 | Total Petroleum Puerto Rico Corp. | Abu Dhabi Gas Liquefaction Co. Limited<br>Abu Dhabi National Oil Company (ADNOC)<br>Adani Ports & Special Economic Zones Ltd<br>ARLANXEO Deutschland GmbH<br>Bahri<br>BHP<br>BHP Billiton<br>Brunei Shell PetroleumSdn. Bhd.<br>Cameron LNG<br>Cameron LNG, LLC<br>Chevron Eurasia Business Unit<br>Gazprom EP International<br>Gazprom PJSC<br>Gazpromneft<br>Gerber Nutrition (Nestle)<br>HANWHA TOTAL PETROCHEMICALS CO., LTD.<br>Itau Latam<br>Limited<br>LNG Canada<br>MAERSK<br>Maersk - APMT<br>MÆRSK A/S<br>Maersk Group<br>Maersk Group IS<br>Maersk Oil & Gas<br>Maersk T&L<br>MEIMR<br>Ministry of Energy<br>NAM (Shell)<br>North Oil Company<br>OPTS Nigeria<br>PETROLEUM DEVELOPMENT OMAN (PDO)<br>PJSC Mironivskyi Hliboprodukt<br>Royal Dutch/Shell Group<br>Saft Groupe S.A.<br>SAFT GROUPE SA<br>SAUDI ARAMCO<br>Saudi Energy Efficiency Center<br>Saudi Refining Inc.<br>Saudia Arabia. Ministry of Energy (Aramco)<br>Saudia Arabia. Strategic Partnership (Aramco)<br>Shell Integrated Gas<br>Shell P&T | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>SIDF<br>SOLAR BR<br>SOLARWORLD AG<br>SUNPOWER<br>SUNPOWER CORP.<br>TAQA<br>TOTAL<br>Total - North Oil Company<br>TOTAL E&P DO BRASIL<br>Total E&P North Sea UK Limited<br>TOTAL E&P UK<br>TOTAL PETROCHEMICALS AND REFINING SA/NV<br>TOTAL S.A.<br>TOTAL SA<br>Transportadora de Gas del Perú (TgP) | |
|---|---|---|---|
| 648 | TOTAL S.A. | Maxeon Solar Technologies, Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 649 | Tradewinds Energy Barceloneta, LLC. | Amec FW<br>BGK (Baikal Mining Company)<br>BP<br>E.ON Logistics<br>Endesa<br>ENEL<br>ENEL BRASIL S.A.<br>ENEL GREEN POWER<br>ENEL S.P.A.<br>Enel SpA<br>Enel X S.r.l.<br>Gazprom EP International<br>Gazprom PJSC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 650 | Trafigura Argentina S.A. | NYRSTAR<br>NYRSTAR SALES AND MARKETING AG<br>TRAFIGURA<br>Trafigura Trading LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 651 | Trafigura Beheer B.V. | NYRSTAR<br>NYRSTAR SALES AND MARKETING AG<br>TRAFIGURA<br>Trafigura Trading LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 652 | Trafigura Limited | NYRSTAR<br>NYRSTAR SALES AND MARKETING AG<br>TRAFIGURA<br>Trafigura Trading LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 653 | Trafigura Trading LLC | NYRSTAR<br>NYRSTAR SALES AND MARKETING AG<br>TRAFIGURA<br>Trafigura Trading LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 654 | Transcore Atlantic, Inc. | Ascension Medical Group<br>DAT Solutions<br>ROPER INDUSTRIES<br>Roper Technologies, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 655 | Triple - S Salud, Inc. | Triple C Holding GmbH | Client(s) in matters unrelated to the PROMESA Proceedings |
| 656 | Triple-S Advantage, Inc. | BCBS Florida<br>GuideWell | Client(s) in matters unrelated to the PROMESA Proceedings |

| 657 | U.S. Bank National Association(Minneapolis, MN) | PT Berau Coal Energy Tbk | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 658 | U.S. Bank Trust National Association | Avon Global<br>CIBC<br>Citi<br>Deutsche Bank<br>Interswitch Limited<br>Melrose - GKN Aerospace<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>OLD NATIONAL BANCORP<br>U.S. Bancorp<br>U.S. Bank National Association<br>US BANCORP<br>US BANK<br>Visa<br>Visa / Mastercard<br>Visa Canada Corporation<br>VISA INC<br>Visa Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 659 | U.S. Department of Justice, Civil Division | Department of Justice - MOBIS<br>US DEPARTMENT OF JUSTICE<br>US Department of Justice - FBI - MOBIS<br>US Department of Justice - GSA<br>US Department of Justice - MOBIS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 660 | UBS AG London Branch | UBS AG, London Branch | Client(s) in matters unrelated to the PROMESA Proceedings |
| 661 | UBS Financial Services Inc. | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Group<br>GMR Infrastructure Limited<br>Impresa SGPS SA<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | National Infrastructure Investment Fund | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefónica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | UBS | |
| | | UBS AG | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG, London Branch | |
| | | UBS AG, NEW YORK BRANCH | |
| | | UBS BUSINESS SOLUTIONS AG | |
| | | UBS Europe SE | |
| | | UBS Financial Services | |
| | | UBS GROUP AG | |
| | | UBS SWITZERLAND AG | |
| | | UBS WEALTH MANAGEMENT AG | |
| | | Vår Energi AS | |
| | | YES | |
| 662 | UBS Financial Services, Inc. of Puerto Rico | BANC SABADELL | Client(s) in matters unrelated to the PROMESA Proceedings |
| | | BANCO BHD LEÓN | |
| | | Banco de Sabadell, S.A. | |
| | | BANCO SABADELL | |
| | | Bluesky Hotels & Resorts Inc. | |
| | | Caixa D'estalvis I Pensions De Barcelona (La Caixa) | |
| | | EDP - ELECTRICIDADE DE PORTUGAL S.A. | |
| | | EDP - ENERGIAS DE PORTUGAL | |
| | | EDP - ENERGIAS DE PORTUGAL S.A. | |
| | | EDP - Energias de Portugal, S.A. | |
| | | EDP - Energias do Brasil S.A. | |
| | | EDP Distribuição - Energia, S.A. | |
| | | EDP Produção Bioeléctrica, S.A. | |
| | | EDP Renováveis, S.A. | |
| | | ENERGIAS DE PORTUGAL | |
| | | ENI GAS E LUCE S.P.A. | |
| | | ENI S.P.A. | |
| | | EURAZEO | |
| | | EURAZEO SA | |
| | | Eurochem Group Se | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ExxonMobil Fuels & Lubricants Company | |
| | | ExxonMobil Fuels, Lubricants & Specialties Co. | |
| | | GMR Infrastructure Limited | |
| | | Intergen | |
| | | ITALGAS | |
| | | Julius Bär Gruppe AG | |
| | | La Francaise des Jeux SA | |
| | | Maquina De Vendas Norte Participacoes S/A | |
| | | National Infrastructure Investment Fund | |
| | | Postal Savings Bank of China Co., Ltd. | |
| | | Telefonica de Argentina | |
| | | Telefonica Mexico | |
| | | Telefónica Perú | |
| | | TSB BANKING GROUP PLC | |
| | | UBS | |
| | | UBS AG | |
| | | UBS AG - UBS Investment Bank | |
| | | UBS AG, London Branch | |
| | | UBS AG, NEW YORK BRANCH | |

| | | UBS BUSINESS SOLUTIONS AG<br>UBS Europe SE<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | |
|---|---|---|---|
| 663 | **UBS Financial Services Incorporated of Puerto Rico** | GMR Group<br>Impresa SGPS SA<br>UBS BUSINESS SOLUTIONS AG<br>UBS GROUP AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 664 | **UBS Group AG** | China Everbright Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 665 | **UBS IRA Select Growth & Income Puerto Rico Fund** | UBS<br>UBS AG - UBS Investment Bank | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 666 | **UBS Securities LLC** | BANC SABADELL<br>BANCO BHD LEÓN<br>Banco de Sabadell, S.A.<br>BANCO SABADELL<br>Bluesky Hotels & Resorts Inc.<br>Caixa D'estalvis I Pensions De Barcelona (La Caixa)<br>EDP - ELECTRICIDADE DE PORTUGAL S.A.<br>EDP - ENERGIAS DE PORTUGAL<br>EDP - ENERGIAS DE PORTUGAL S.A.<br>EDP - Energias de Portugal, S.A.<br>EDP - Energias do Brasil S.A.<br>EDP Distribuição - Energia, S.A.<br>EDP Produção Bioeléctrica, S.A.<br>EDP Renováveis, S.A.<br>ENERGIAS DE PORTUGAL<br>ENI GAS E LUCE S.P.A.<br>ENI S.P.A.<br>EURAZEO<br>EURAZEO SA<br>Eurochem Group Se<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>GMR Group<br>GMR Infrastructure Limited<br>Impresa SGPS SA<br>Intergen<br>ITALGAS<br>Julius Bär Gruppe AG<br>La Francaise des Jeux SA<br>Maquina De Vendas Norte Participacoes S/A<br>National Infrastructure Investment Fund<br>Postal Savings Bank of China Co., Ltd.<br>Telefonica de Argentina<br>Telefonica Mexico<br>Telefónica Perú<br>TSB BANKING GROUP PLC<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, London Branch<br>UBS AG, NEW YORK BRANCH<br>UBS BUSINESS SOLUTIONS AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | UBS Europe SE<br>UBS Financial Services<br>UBS GROUP AG<br>UBS SWITZERLAND AG<br>UBS WEALTH MANAGEMENT AG<br>Vår Energi AS<br>YES | |
|---|---|---|---|
| 667 | **UBS Trust Company of Puerto Rico Inc.** | GMR Group<br>Impresa SGPS SA<br>UBS BUSINESS SOLUTIONS AG<br>UBS GROUP AG | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 668 | **UBS Trust Company, N.A.** | National Trust | **Client(s) in matters unrelated to** |
| 669 | **UMB Bank, National Association** | Fidelity<br>JPMorgan Chase & Co. - Confidential<br>UMB Financial Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 670 | **UMB Financial Corporation** | UMB Financial Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 671 | **Union Bank (MUFG)** | QUILTER PLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 672 | **Union Bank, N.A.** | AIG<br>BANK OF AYUDHYA PUBLIC COMPANY<br>Colonial First State Investments Limited<br>FIRST STATE INVESTMENTS<br>HIGHMARK<br>Hitachi Construction Machinery Tierra<br>Hitachi Digital Holdings Corp<br>HITACHI LTD.<br>Kiwi Holdco Cayco Ltd.<br>Kiwi Uk Holdco 2 Ltd.<br>MITSUBISHI CORP.<br>Mitsubishi Corporation<br>Mitsubishi UFJ Financial Group, Inc.<br>MITSUBISHI UFJ TRUST BANK<br>Morgan Staney Hong Kong<br>MUFG<br>MUFG Americas Holdings Corporation<br>MUFG Bank Ltd. (New York Branch)<br>MUFG Bank, Ltd.<br>MUFG UNION BANK, N.A.<br>MUFG/UNION BANK<br>THE BANK OF TOKYO-MITSUBISHI UFJ, LTD<br>UBS<br>UNION BANK<br>UNION BANK OF CALIFORNIA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 673 | **Union Bank/ MUFG** | Quirch Foods, LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 674 | **United States Department of Justice** | Department of Justice - MOBIS<br>Department of Justice and Community Safety Victoria<br>US DEPARTMENT OF JUSTICE<br>US Department of Justice - FBI - MOBIS<br>US Department of Justice - GSA<br>US DEPARTMENT OF JUSTICE - IFF<br>US Department of Justice - MOBIS | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 675 | **United States Department Of Agriculture - Rural Development** | U.S. Department Of Agriculture<br>U.S. Department of Agriculture - USDA - GSA | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 676 | **United States Postal Services** | United States Postal Service<br>United States Postal Service (USPS)<br>USP | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| 677 | Universidad Interamericana, Inc. | BANKUNITED<br>BANKUNITED, INC.<br>COOP<br>Mr. Cooper<br>MR. COOPER GROUP INC.<br>NATIONSTAR MORTGAGE<br>NATIONSTAR MORTGAGE LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
|---|---|---|---|
| 678 | US Bank NA | U.S. Bancorp | Client(s) in matters unrelated to the PROMESA Proceedings |
| 679 | US Bank National Association | Avon Global<br>CIBC<br>Citi<br>Deutsche Bank<br>Interswitch Limited<br>Melrose - GKN Aerospace<br>National Commercial Bank (NCB)<br>National Commercial Bank (NCB) Jamaica<br>OLD NATIONAL BANCORP<br>U.S. Bancorp<br>U.S. Bank National Association<br>US BANCORP<br>US BANK<br>Visa<br>Visa / Mastercard<br>Visa Canada Corporation<br>VISA INC<br>Visa Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 680 | US Department of Agriculture | U.S. Department Of Agriculture<br>U.S. Department Of Agriculture - USDA - GSA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 681 | US Department of Commerce | U.S. Department Of Commerce<br>U.S. Department of Commerce - NOAA - NESDIS - GSA<br><br>U.S. Department of Commerce - NOAA NWS - MOBIS<br>U.S. Department Of Commerce/Census Bureau - MOBIS | Client(s) in matters unrelated to the PROMESA Proceedings |
| 682 | US Department of Education | U.S. Department of Education - FSA<br>U.S. Department of Education - FSA - GSA<br>U.S. Department of Education - GSA<br>United States. Department of Education<br>US. Department of Education (Grant Thornton) | Client(s) in matters unrelated to the PROMESA Proceedings |
| 683 | US Department of Health and Services | GSA<br>U.S. Department of Health & Human Services<br>U.S. Department of Health and Human Services (HHS)<br>United States Department of Health and Human Services - CMS - (MITRE) - IFF<br>US DEPARTMENT OF HEALTH AND HUMAN SERVICES - (MITRE) - IFF<br>US Department of Health and Human Services - CMS - (MITRE)<br>US Department of Health and Human Services - CMS - (MITRE) - IFF<br>US Department of Health and Human Services - FDA - (MITRE) - IFF<br>US Department of Health and Human Services - FDA - GSA<br><br>US Department of Health and Human Services - FDA - MOBIS<br>US Department of Health and Human Services - GSA<br>US Department of Health and Human Services - MOBIS | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | US Department of Health and Human Services ¿ FDA ¿ (Accenture Federal)<br>US Department of HHS<br>US Department of HHS - CDC - (MITRE) - IFF<br>US DEPARTMENT OF HHS - CMS - (MITRE) - IFF<br>US Department of HHS - CMS - CCIIO (MITRE) - IFF<br>US Department of HHS - FDA<br>US Department of HHS - FDA - (Suntiva, LLC)<br>US Department of HHS - OIG - (MITRE) - IFF<br>US Department of HHS - OMB - (MITRE) - IFF<br>US. Department of Health and Human Services<br>US. Department of Health and Human Services - CMS - | |
|---|---|---|---|
| 684 | USAA Invest Mgmt Co | True Corporation Public Company Limited<br>TrueCar, Inc.<br>UNITED SERVICES AUTOMOBILE ASSOCIATION<br>USAA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 685 | VANGUARD GROUP INC | MetLife Inc. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 686 | Vanguard Marketing Corporation | ABB<br>Bankia<br>CJSC S7 Group<br>Coca Cola Amatil Indonesia (CCAI)<br>Coca Cola Beverages Africa<br>Coca Cola European Partners Iberia SLU<br>Coca Cola HBC Italy<br>Coca Cola HBC Polska<br>Coca Cola HBC Romania<br>Coca Cola India<br>Coca cola Mexico<br>Coca Cola South Africa<br>Coca-Cola Africa Foundation<br>Coca-Cola Amatil Indonesia (CCAI)<br>Coca-Cola Beverages Ukraine<br>Coca-Cola Bottlers Japan Holdings Inc.<br>Coca-Cola Bottlers Japan Incorporated (CCBJI)<br>Coca-Cola HBC Austria<br>Coca-Cola HBC Austria GmbH<br>Coca-Cola HBC Czech Republic/Slovakia<br>Coca-Cola HBC Greece<br>Coca-Cola HBC Hungary<br>Coca-Cola HBC Polska<br>Coca-Cola Hellenic Nigeria<br>Coca-Cola Hellenic Nigeria (Nigeria Bottling Company)<br>Coca-Cola Hellenic Russia<br>Coca-Cola Icecek<br>Coca-Cola Japan<br>Coca-Cola Kenya<br>Coca-Cola Morocco<br>COMPUTER SCIENCES CORP.<br>Dalmia Bharat Cement Limited<br>Dalmia Bharat Limited<br>DONG Energy A/S (Danish Oil and Natural Gas)<br>DONG Energy Thermal Power A/S<br>Goldman Sachs - FWS<br>Goldman Sachs Australia Equity Pty. Ltd.<br>Goldman Sachs Merchant Banking<br>HCL TECHNOLOGIES<br>HCL Technologies Limited<br>Infineum | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Infineum International LTD | |
| | | J&J Vision Care | |
| | | Janssen (China) Research & Development Center | |
| | | JOHNSON & JOHNSON CONSUMER | |
| | | Johnson & Johnson Global Public Health | |
| | | Johnson & Johnson Medical Device | |
| | | Johnson & Johnson Vistakon Japan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | KRISPY KREME DOUGHNUT CORPORATION | |
| | | Ma'aden | |
| | | Ma'aden - DMMR | |
| | | MA'ADEN ALUMINIUM | |
| | | Ma'aden Gold & Base Metals Co | |
| | | Ma'aden Gold and Base Metals Company (MGBM) | |
| | | MAJOR LEAGUE BASEBALL | |
| | | Middle East Broadcasting Center | |
| | | Nederlandse Aardolie Maatschappij B.V. | |
| | | NEDERLANDSE AARDOLIE MAATSCHAPPIJ BV | |
| | | Nederlandse Gasunie, N.V. | |
| | | Nederlandse Spoorwegen N.V. | |
| | | Ørsted | |
| | | Ørsted A/S | |
| | | Redington India Limited | |
| | | Samsung | |
| | | SANCHEZ ENERGY | |
| | | SANCHEZ ENERGY CORP. | |
| | | SANCHEZ ENERGY CORPORATION | |
| | | Saudi Arabian Mining Company (Maaden) | |
| | | SKY | |
| | | Sky CP | |
| | | SOLAR BR | |
| | | THE VANGUARD GROUP INC. | |
| | | VANGUARD | |
| | | Vanguard Asset Management, Limited | |
| | | Vanguard Investments Japan | |
| | | Xerox | |
| 687 | **Värde Credit Partners Master, L.P.** | Altico Capital India Limited<br>Citi<br>GSK Vaccines<br>Lloyds Banking Group - Insurance<br>Lloyds Banking Group Insurance<br>Nagelmackers-Fidea<br>VARDE PARTNERS INC<br>Vivat Holding | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 688 | **Värde Investment Partners (Offshore) Master, L.P.** | Altico Capital India Limited<br>Citi<br>GSK Vaccines<br>Lloyds Banking Group - Insurance<br>Lloyds Banking Group Insurance<br>Nagelmackers-Fidea<br>VARDE PARTNERS INC<br>Vivat Holding | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 689 | **Värde Investment Partners, L.P.** | Altico Capital India Limited<br>Citi<br>GSK Vaccines<br>Lloyds Banking Group - Insurance<br>Lloyds Banking Group Insurance<br>Nagelmackers-Fidea<br>VARDE PARTNERS INC | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Vivat Holding | |
|---|---|---|---|
| 690 | **Värde Partners, Inc.** | Altico Capital India Limited<br>Citi<br>GSK Vaccines<br>Lloyds Banking Group - Insurance<br>Lloyds Banking Group Insurance<br>Nagelmackers-Fidea<br>VARDE PARTNERS INC<br>Vivat Holding<br>WiZink Bank, S.A.U. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 691 | **Vitol S.A.** | Brunei Shell PetroleumSdn. Bhd.<br>Gerber Nutrition (Nestle)<br>Limited<br>LNG Canada<br>NAM (Shell)<br>OPTS Nigeria<br>ROYAL DUTCH SHELL<br>ROYAL DUTCH SHELL - CONFIDENTIAL<br>ROYAL DUTCH SHELL PLC<br>Royal Dutch/Shell Group<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>VARO ENERGY<br>Varo Energy B.V.<br>Vitol Holding II S.A.<br>VITOL INC.<br>Vitol Services Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 692 | **Vitol, Inc.** | Brunei Shell PetroleumSdn. Bhd.<br>Gerber Nutrition (Nestle)<br>Limited<br>LNG Canada<br>NAM (Shell)<br>OPTS Nigeria<br>ROYAL DUTCH SHELL<br>ROYAL DUTCH SHELL - CONFIDENTIAL<br>ROYAL DUTCH SHELL PLC<br>Royal Dutch/Shell Group<br>Shell Integrated Gas<br>Shell P&T<br>Shell Petroleum Development Company of Nigeria<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>VARO ENERGY<br>Varo Energy B.V.<br>Vitol Holding II S.A.<br>VITOL INC.<br>Vitol Services Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 693 | **Voya Institutional Trust Company** | VOYA FINANCIAL INC.<br>Voya Financial, Inc.<br>Voya Services Company | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 694 | **Wachtell, Lipton, Rosen & Katz** | Wachtell, Lipton, Rosen & Katz LLP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 695 | **Wal-Mart Puerto Rico Inc.** | Carrefour Spain | **Client(s) in matters unrelated to** |

| | | Flipkart India Private Limited<br>Flipkart Internet Private Limited<br>Massmart<br>MASSMART HOLDINGS<br>SAM'S CLUB<br>Seiyu GK<br>WALMART<br>Walmart Brazil<br>Walmart Chile S.A.<br>Walmart de Mexico<br>WAL-MART DE MÉXICO,<br>Walmart Inc.<br>WALMART INDIA<br>Walmart Mex. & Central<br>Walmart Mexico y<br>WALMART.COM | the PROMESA Proceedings |
|---|---|---|---|
| 696 | Warner Chilcott plc | ABBVIE INC. | Client(s) in matters unrelated to the PROMESA Proceedings |
| 697 | WEG Electric Corp. | WEG<br>Weg SA | Client(s) in matters unrelated to the PROMESA Proceedings |
| 698 | Wells Fargo & Company | Enovix Corporation<br>Univest | Client(s) in matters unrelated to the PROMESA Proceedings |
| 699 | Wells Fargo / Safekeep | Citi<br>Fidelity<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Jardine Pacific Limited<br>JPMorgan Chase & Co. - Confidential<br>Keystone<br>National Industrialization Company (Tasnee)<br>Norwest Equity Partners<br>Wealth Enhancement Group, LLC<br>WELLS FARGO<br>Wells Fargo & Company<br>WELLS FARGO BANK<br>Wells Fargo Clearing Services, LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 700 | Wells Fargo Advisors, LLC | Wells Fargo Advisors, LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 701 | Wells Fargo Bank, Ltd. | Wells Fargo Bank, National Association | Client(s) in matters unrelated to the PROMESA Proceedings |
| 702 | Wells Fargo Bank, N.A | Univest<br>Wells Fargo Bank, National Association | Client(s) in matters unrelated to the PROMESA Proceedings |
| 703 | Wells Fargo Bank, N.A./Sig | Citi<br>Fidelity<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Jardine Pacific Limited<br>JPMorgan Chase & Co. - Confidential<br>Keystone<br>National Industrialization Company (Tasnee)<br>Norwest Equity Partners<br>Wealth Enhancement Group, LLC<br>WELLS FARGO<br>Wells Fargo & Company<br>WELLS FARGO BANK<br>Wells Fargo Clearing Services, LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 704 | Wells Fargo Bank, National | Citi | Client(s) in matters unrelated to |

| | Association | Fidelity<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Jardine Pacific Limited<br>JPMorgan Chase & Co. - Confidential<br>Keystone<br>National Industrialization Company (Tasnee)<br>Norwest Equity Partners<br>Univest<br>Wealth Enhancement Group, LLC<br>WELLS FARGO<br>Wells Fargo & Company<br>WELLS FARGO BANK<br>Wells Fargo Clearing Services, LLC | **the PROMESA Proceedings** |
|---|---|---|---|
| 705 | **Wells Fargo Clearing Services, LLC** | Univest | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 706 | **Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC** | Citi<br>Fidelity<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Jardine Pacific Limited<br>JPMorgan Chase & Co. - Confidential<br>Keystone<br>National Industrialization Company (Tasnee)<br>Norwest Equity Partners<br>Wealth Enhancement Group, LLC<br>WELLS FARGO<br>Wells Fargo & Company<br>WELLS FARGO BANK<br>Wells Fargo Clearing Services, LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 707 | **Wells Fargo Funds Trust - Municipal Bond Fund** | Univest | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 708 | **Wells Fargo Funds Trust - Strategic Municipal Bond Fund** | East West Banking Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 709 | **Wells Fargo Funds Trust - Wells Fargo Wisconsin Tax-Free Fund** | Univest | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 710 | **Wells Fargo Municipal Bond Fund** | Citi<br>Fidelity<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Jardine Pacific Limited<br>JPMorgan Chase & Co. - Confidential<br>Keystone<br>National Industrialization Company (Tasnee)<br>Norwest Equity Partners<br>Wealth Enhancement Group, LLC<br>WELLS FARGO<br>Wells Fargo & Company<br>WELLS FARGO BANK<br>Wells Fargo Clearing Services, LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 711 | **Wells Fargo Securities, LLC** | Citi<br>Fidelity<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Jardine Pacific Limited<br>JPMorgan Chase & Co. - Confidential<br>Keystone<br>National Industrialization Company (Tasnee) | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Norwest Equity Partners<br>Univest<br>Wealth Enhancement Group, LLC<br>WELLS FARGO<br>Wells Fargo & Company<br>WELLS FARGO BANK<br>Wells Fargo Clearing Services, LLC | |
|---|---|---|---|
| 712 | **WELLS FARGO STRATEGIC MUNICIPAL BOND FUND** | WELLS FARGO | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 713 | **Wells Fargo Wisconsin Tax Free Fund** | Citi<br>Fidelity<br>Guardian Group (investment of National Commercial Bank of Jamaica)<br>Jardine Pacific Limited<br>JPMorgan Chase & Co. - Confidential<br>Keystone<br>National Industrialization Company (Tasnee)<br>Norwest Equity Partners<br>Wealth Enhancement Group, LLC<br>WELLS FARGO<br>Wells Fargo & Company<br>WELLS FARGO BANK<br>Wells Fargo Clearing Services, LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 714 | **Wesbanco Bank, Inc.** | First Citizens Bank | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 715 | **West Corporation** | Intrado Inc.<br>SCCC Vietnam<br>WEST CORPORATION | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 716 | **Western Surety Company** | CNA Financial Corp.<br>Diamond Offshore Drilling Inc.<br>Loews Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 717 | **Western Surety Company and Continental Casualty Company** | CNA Financial Corp.<br>CNA INSURANCE<br>CNA INSURANCE COMPANIES<br>DIAMOND OFFSHORE<br>Diamond Offshore Drilling Inc.<br>Hartford Fire International Ltd.<br>Loews Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 718 | **White & Case, LLP** | White & Case LLP | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 719 | **White Box Advisors LLC** | Builders FirstSource, Inc.<br>BUILDERS FIRSTSOURCE-DALLAS, LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 720 | **Whitebox Advisors LLC** | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC<br>Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>ALPHA NATURAL RESOURCES<br>ALPHA NATURAL RESOURCES INC.<br>BUILDERS FIRST SOURCE<br>Builders FirstSource, Inc.<br>BUILDERS FIRSTSOURCE-DALLAS, LLC<br>CONTURA ENERGY INC.<br>ENDEAVOUR ENERGY<br>Keystone<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>SD Corp | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Whitebox Advisors LLC | |
|---|---|---|---|
| 721 | Whitebox Advisors, LLC | California Resources Corporation<br>Shift Technology Co., Ltd<br>Visteon Corporation<br>Whitebox Advisors LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 722 | Whitebox Asymmetric Partners, LP | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC<br>Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>ALPHA NATURAL RESOURCES<br>ALPHA NATURAL RESOURCES INC.<br>BUILDERS FIRST SOURCE<br>Builders FirstSource, Inc.<br>BUILDERS FIRSTSOURCE-DALLAS, LLC<br>CONTURA ENERGY INC.<br>ENDEAVOUR ENERGY<br>Keystone<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>SD Corp<br>Visteon Corporation<br>Whitebox Advisors LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 723 | Whitebox GT Fund, LP | Visteon Corporation<br>Whitebox Advisors LLC | Client(s) in matters unrelated to the PROMESA Proceedings |
| 724 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC<br>Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>ALPHA NATURAL RESOURCES<br>ALPHA NATURAL RESOURCES INC.<br>BUILDERS FIRST SOURCE<br>Builders FirstSource, Inc.<br>BUILDERS FIRSTSOURCE-DALLAS, LLC<br>CONTURA ENERGY INC.<br>ENDEAVOUR ENERGY<br>Keystone<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>SD Corp | Client(s) in matters unrelated to the PROMESA Proceedings |
| 725 | Whitebox Institutional Partners, L.P. | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC<br>Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>ALPHA NATURAL RESOURCES<br>ALPHA NATURAL RESOURCES INC.<br>BUILDERS FIRST SOURCE<br>Builders FirstSource, Inc.<br>BUILDERS FIRSTSOURCE-DALLAS, LLC<br>CONTURA ENERGY INC.<br>ENDEAVOUR ENERGY<br>Keystone<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>SD Corp<br>Visteon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings |

| | | Whitebox Advisors LLC | |
|---|---|---|---|
| 726 | **Whitebox MultiStrategy Partners, L.P.** | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC<br>Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>ALPHA NATURAL RESOURCES<br>ALPHA NATURAL RESOURCES INC.<br>BUILDERS FIRST SOURCE<br>Builders FirstSource, Inc.<br>BUILDERS FIRSTSOURCE-DALLAS, LLC<br>CONTURA ENERGY INC.<br>ENDEAVOUR ENERGY<br>Keystone<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>SD Corp<br>Visteon Corporation<br>Whitebox Advisors LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 727 | **Whitebox Term Credit Fund I L.P** | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC<br>Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>ALPHA NATURAL RESOURCES<br>ALPHA NATURAL RESOURCES INC.<br>BUILDERS FIRST SOURCE<br>Builders FirstSource, Inc.<br>BUILDERS FIRSTSOURCE-DALLAS, LLC<br>CONTURA ENERGY INC.<br>ENDEAVOUR ENERGY<br>Keystone<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/US Pipe<br>SD Corp<br>Visteon Corporation<br>Whitebox Advisors LLC | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 728 | **Wilmington Trust, National Association** | Hudson City Bancorp Inc.<br>KBANK<br>M&T Bank Corp. | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 729 | **XERO LIMITED** | Xerox Holdings Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 730 | **Xerox Corporation** | BeLux GEM Cluster<br>CSC - Israel Tech Cluster<br>CSC HPES Merger Management<br>Imagine Films Entertainment Llc<br>Stichting Pensioenfonds Abp<br>XERO LIMITED<br>Xerox<br>Xerox Corp.<br>XEROX CORPORATION | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 731 | **Xerox Holdings Corp/Xerox Corporation** | Xerox Holdings Corp/Xerox Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 732 | **Xerox Holdings Corporation** | Xerox Holdings Corporation | **Client(s) in matters unrelated to the PROMESA Proceedings** |
| 733 | **XL Reinsurance America Inc.** | Acino International AG<br>Aeroporti di Bologna<br>Aeroporto Guglielmo Marconi di Bologna S.p.A. | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| | | Ardian<br>AXA<br>AXA Insurance UK plc<br>AXA Versicherung AG<br>Catlin Re Switzerland Ltd.<br>Catlin Underwriting Agencies Limited<br>Ceva Sante Animale<br>EDREAMS ODIGEO SA<br>Ems-Weser-Elbe Versorgungs- Und Entsorgungsverband<br>Fives Societe Anonyme<br>Galderma S.A.<br>Gruppo Gavio Spa<br>Hilton Hotels<br>Jakala<br>Oxbotica Limited<br>Rodan & Fields Llc<br>SOLVAY<br>Stripe, Inc.<br>SUEZ<br>Veolia Environnement<br>Vinci Concessions<br>XL GROUP PLC<br>XL Services UK Limited | |
| 734 | **Zale Puerto Rico, Inc.** | Signet Jewelers Limited | **Client(s) in matters unrelated to the PROMESA Proceedings** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | **300 South Tryon Hotel LLC** | 300 SOUTH TRYON LLC | **Vendor** |
| 2 | **360 Security Technology Inc.** | 360 S SARL | **Vendor** |
| 3 | **911 Emergency System Bureau** | 9 11 DAY | **Vendor** |
| 4 | **9-1-1 Service Governing Board** | 9 11 DAY | **Vendor** |
| 5 | **Abacus Educational Services, Corp.** | ABACUS ASSOCIATION OF BRITISH AND CHINESE UNIVERSITY STUDENTS | **Vendor** |
| 6 | **Abbott India Limited** | Abbott India Ltd | **Vendor** |
| 7 | **Abbott Laboratories** | Abbott GmbH & Co.<br>Abbott Laboratories | **Vendor** |
| 8 | **Abbvie Corp.** | ForSight VISION5, Inc.<br>VITAE<br>Vitae Pharmaceuticals, Inc. | **Vendor** |
| 9 | **AbbVie Inc.** | AbbVie Inc. | **Vendor** |
| 10 | **Abengoa Puerto Rico, S.E.** | AMAZON ADVERTISING LLC | **Vendor** |
| 11 | **Abengoa S.A.** | AMAZON ADVERTISING LLC | **Vendor** |
| 12 | **Abila, Inc.** | GIVE SMART US INC<br>YOURMEMBERSHIP COM INC | **Vendor** |
| 13 | **AbleTo, Inc.** | ABLE CORPORATION | **Vendor** |
| 14 | **abrdn plc** | STANDARD LIFE | **Vendor** |
| 15 | **Absci Corporation** | ABSI | **Vendor** |
| 16 | **ACP Master, Ltd** | PORCUPINE PHOTOGRAPHY LLC | **Vendor** |
| 17 | **Acutus Medical, Inc.** | ACTUS<br>ACTUS AE | **Vendor** |
| 18 | **Advantage Solutions Inc.** | ADVANTAGE OY | **Vendor** |
| 19 | **AES Puerto Rico, L.P.** | DELANO SOUTH BEACH<br>EPM CORPORACION DE SERVICIOS GENERALES SAC<br>IHB SYSTEMS INC<br>Nova Energy Limited | **Vendor** |
| 20 | **Aetna Inc.** | Aetna | **Vendor** |
| 21 | **AIG Australia Limited** | AIG AUSTRALIA | **Vendor** |
| 22 | **AIG Europe S.A.** | AIG EUROPE | **Vendor** |
| 23 | **AIG Insurance Company** | AIG Australia Limited<br>AIG EUROPE<br>AIG Europe Limited<br>AIG Europe S.A.<br>AIG INSURANCE COMPANY<br>AIG Insurance Company of Canada<br>AIG INSURANCE COMPANY TK<br>AIG Seguros Colombia S.A.<br>AIG SEGUROS COLOMBIA SA<br>AIU INSURANCE COMPANY TK<br>American Home Assurance Company, Inc.<br>AMERICAN INTERNATIONAL GROUP INC<br>American International Group, Inc.<br>Argus Information & Advisory Services, LLC<br>ARGUS MEDIA LIMITED<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>BAKER PARTNERSHIP LTD<br>BUSINESS INSIGHT MEDIA LLC<br>CHARTIS INSURANCE COMPANY CHINA LIMITED SHANGHAI BRANCH<br>CIBANCO SA IBM FIDEICOMISO CIB2230 TAX ID DBM050208Q95 | **Vendor** |

| | | CIBANCO SA IBM FIDEICOMISO CIB2230 TAX ID TMM150309UF0 | |
| | | CYPRESS ISLE CORP | |
| | | DATAMONITOR LTD | |
| | | Day One, Inc. | |
| | | EOLA GLOBAL LIMITED | |
| | | GLOBAL INFORMATION INC | |
| | | GRUPO UPS SA | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | Insurance Services Office, Inc. | |
| | | Integra Peru | |
| | | Laya Healthcare Limited | |
| | | MAGIC MERIDIAN LDA | |
| | | MAKE CONSULTING | |
| | | MAKE Consulting A/S | |
| | | MIRAGE RESIDENCE | |
| | | POWER ADVOCATE INC | |
| | | Power Advocate, Inc. | |
| | | SBS SEGUROS COLOMBIA SA | |
| | | THE LEXINGTON NYC | |
| | | THRIVE AT WORK | |
| | | Vodafone Idea Limited | |
| | | Vodafone Italia S.p.A. | |
| | | VODAFONE LTD | |
| | | WOOD MACKENZIE | |
| | | WOOD MACKENZIE INC | |
| | | Wood Mackenzie Limited | |
| | | WOOD MACKENZIE LTD | |
| 24 | AIG Insurance Company of Canada | AIG INSURANCE COMPANY | Vendor |
| 25 | AIG Offshore Systems Services Inc. | American International Group (AIG) | Vendor |
| 26 | air up GmbH | AIR UP GMBH | Vendor |
| 27 | Airbnb, Inc. | AIRBNB INC | Vendor |
| 28 | Airbus SE | Airbus Group NV | Vendor |
| 29 | AKIN GUMP STRAUSS HAUER & FELD LLP | AKIN GUMP HK<br>AKIN GUMP LLP<br>AKIN GUMP STRAUSS HAUER AND FELD LLP | Vendor |
| 30 | Akur8, SAS | AKUR8 | Vendor |
| 31 | Al Manhal Water Factory Co. Ltd WLL | AL MANHAL WATER FACTORY CO LTD WLL | Vendor |
| 32 | Alermac Inversiones, S.A. De C.V. | AB ALERMA | Vendor |
| 33 | Alexander Shub | ALEXANDER COACHING LLP | Vendor |
| 34 | Alliance Ventures | THE MOBILITY HOUSE GMBH | Vendor |
| 35 | Alpha Guards Management | ALPHA 55<br>ALPHA CARD CVBA<br>ALPHA CORPORATION | Vendor |
| 36 | Altaba Inc. | YAHOO INC. | Vendor |
| 37 | Altair Global | ALTAIR GLOBAL RELOCATION LIMITED<br>Altair Global Services, LLC<br>ALTAIR VIEW | Vendor |
| 38 | Altair Global Credit Opportunities Fund (A), LLC | ALTAIR GLOBAL IRELAND<br>ALTAIR VIEW | Vendor |
| 39 | Altice USA, Inc. | CABLEVISION | Vendor |
| 40 | Amadeus IT Group, S.A. | AMADEUS IT GROUP SA | Vendor |
| 41 | Amano Corporation | AMANO GROUP | Vendor |
| 42 | Amazon.com, Inc. | AMAZON | Vendor |

| | | AMAZON COM CA INC<br>AMAZON COM INC<br>AMAZON INC<br>AMAZON.COM<br>AMAZON.COM LLC | |
|---|---|---|---|
| 43 | Ambion, Inc. | AMBION GMBH | Vendor |
| 44 | América Móvil, S.A.B. de C.V. | America Movil<br>América Móvil<br>TELEFONOS DE MEXICO S.A.B. DE C.V. | Vendor |
| 45 | American Century Investment Management, Inc. | FARO Technologies, Inc. | Vendor |
| 46 | American Enterprise Investment Services Inc. | ABADI AND CO<br>ACCURATE ENGRAVING CO<br>ALL GOOD<br>AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>Ameriprise Financial, Inc.<br>AMEX PURCHASING<br>AMP<br>BTB EUROPE<br>BUSINESS INSIGHT MEDIA LLC<br>CAPITAL IQ INC<br>CLARION HOTEL ARLANDA AIRPORT<br>CLARION HOTEL COPENHAGEN AIRPORT<br>CLARION HOTEL ROYAL CHRISTIANIA AS<br>Cognex Corporation<br>Cognex Ireland Limited<br>DATAMONITOR LTD<br>FAIRCHILD PUBLISHING LLC<br>FITBIT INC<br>Fitbit, Inc.<br>IDS EXPRESS<br>Initial Capital<br>Initial Textiles Nv<br>INSURANCE SERVICES OFFICE INC<br>MAKE CONSULTING<br>MCGRAW HILL COMPANIES<br>PLATTS<br>POWER ADVOCATE INC<br>RENTOKIL CANADA CORPORATION<br>Rentokil India Pvt. Ltd.<br>Rentokil Initial Hong Kong Ltd.<br>Rentokil Initial plc<br>Rentokil Luxembourg S.à R.L.<br>RENTOKIL PEST CONTROL CANADA LTD<br>S AND P CAPITAL IQ LLC<br>S AND P GLOBAL MARKET INTELLIGENCE LLC<br>S&P Global Market Intelligence Inc.<br>S&P GLOBAL MARKET INTELLIGENCE LLC<br>S&P GLOBAL PLATTS<br>S&P Global Platts Inc.<br>Standard & Poor's, LLC<br>STANDARD AND POOR S LLC<br>STANDARD AND POORS<br>Vodafone Kabel Deutschland GmbH<br>WOOD MACKENZIE<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |

| | | Workspace Management Ltd | |
|---|---|---|---|
| 47 | **American Financial Group, Inc.** | AFG | **Vendor** |
| 48 | **American Home Assurance Company** | AMERICAN HOME ASSURANCE COMPANY | **Vendor** |
| 49 | **American International Group UK Limited** | AMERICAN INTERNATIONAL GROUP UK LTD | **Vendor** |
| 50 | **American International Group, Inc.** | AIG<br>AIG AUSTRALIA<br>AIG SEGUROS COLOMBIA SA<br>AMERICAN INTERNA<br>American International Group (AIG)<br>AMERICAN INTERNATIONAL GROUP INC<br>AMERICAN INTERNATIONAL GROUP UK LTD<br>General Atlantic Partners<br>THE AMERICAN INT | **Vendor** |
| 51 | **American Modern Home Insurance Company** | MUV INC | **Vendor** |
| 52 | **American Modern Home Insurance Company** | Apollo Hospitals Enterprise Limited<br>Apollo Pharmacies Limited<br>EPS SURA<br>ERGO<br>ERGO GOURMET GMBH<br>ERGO Partners N.V.<br>ERGO Reiseversicherung AG<br>ERGO Vorsorge Lebensversicherung AG<br>Europæiske Rejseforsikring A/S<br>GARANTA Versicherungs-AG<br>GERECHTSDEURWAARDER HUISSIER DE JUSTICE<br><br>HSB Solomon Associates LLC<br>JOHN A GOULD<br>LIFETIME WELLNESS RX INTERNATIONAL LTD<br>Linotype GmbH<br>Münchener Rückversicherungs-Gesellschaft Aktiengesellschaft in München<br>ORM CONTRATISTAS SAC<br>PROTECCION SA<br>RELAYR INC<br>Relayr, Inc.<br>RENAISSANCE DO BRASIL HOTELARIA LTDA TAX ID 64089824000324<br>RENAISSANCE HONG KONG HARBOUR VIEW HOTEL<br>RENAISSANCE HOTEL<br>RENAISSANCE HOTEL DENVER<br>Schloss Hohenkammer GmbH<br>Seguros Generales Suramericana S.A.<br>SEGUROS GENERALES SURAMERICANA SA<br>SEMINARIS SEEHOTEL POTSDAM<br>SOPOCKIE TOWARZYSTWO UBEZPIECZEN ERGO SPOLKA AKCYJNA<br>SOS INTERNATIONAL PTE LTD<br>STICHTING HERMITAGE<br>Storebrand Helseforsikring AS<br>UniCredit Bank Austria AG | **Vendor** |
| 53 | **Ameriprise Financial, Inc.** | AMERICAN EXPRESS NALEDI<br>Ameriprise Financial Inc<br>RENTOKIL INITIAL SA<br>S AND P CAPITAL IQ LLC | **Vendor** |

|  |  | STANDARD AND POORS<br>STANDARD AND POORS FINANCIAL SERVICES LLC |  |
|---|---|---|---|
| 54 | Amylin Pharmaceuticals, LLC | AMY LI<br>AMY LIN | Vendor |
| 55 | ANB Bank | GLOBAL GROWERS NETWORK | Vendor |
| 56 | Anchorage Capital Group, L.L.C. | AMEX BUYER CARD<br>LMM SALES CORP<br>PHS Group Limited<br>PHS GROUP LTD<br>SLATER AND GORDON UK LLP<br>SOPHIE AND TALENT<br>Water Company International Bv | Vendor |
| 57 | Andrew Wolfe | ANDREW WOLFF | Vendor |
| 58 | Angelo, Gordon & Co., L.P. | AMEX BUYER CARD<br>CONRAD INDIANAPOLIS<br>CONRAD MIAMI<br>Conrad Miami Hotel<br>Esplanade Hotel Association<br>Star Tribune Media Company, LLC<br>Vonage Holdings Corp. | Vendor |
| 59 | Ankura Consulting Group, Inc. | C3 LOT<br>NAVIGANT CONSULTING INC<br>Navigant Consulting, Inc. | Vendor |
| 60 | Anna Whitlam People Pty Ltd | ANNA WHITLAM PEOPLE | Vendor |
| 61 | Anthem, Inc. | Anthem | Vendor |
| 62 | APCO Worldwide, LLC | APCO WORLDWIDE<br>APCO WORLDWIDE ADVISORY SERVICES PTE LIMITED<br>APCO Worldwide LLC | Vendor |
| 63 | APCOA PARKING Holdings GmbH | APCOA PARKING | Vendor |
| 64 | APEX | APEX | Vendor |
| 65 | Apex Clearing Corporation | APEX CONSULTING BVBA | Vendor |
| 66 | APEX GENERAL CONTRACTORS, LLC, | APEX CONSULTING BVBA | Vendor |
| 67 | Appaloosa Management LP | EPIC<br>General Motors Corp. | Vendor |
| 68 | Apple Inc. | APPLE INC<br>Apple Inc.<br>APPLE PTY LIMITED<br>CA&A | Vendor |
| 69 | Aquarella Investments 269 (pty) Limited | AQUARELLA NV | Vendor |
| 70 | Aramark | ARAMARK<br>ARAMARK CORPORATION<br>ARAMARK GmbH | Vendor |
| 71 | Arc American, Inc. | ARC | Vendor |
| 72 | Aristeia Capital, LLC | INFORMATICA CORPORATION<br>LIC<br>THE PROVIDENCE SERVICE CORPORATION | Vendor |
| 73 | Arope Life Insurance Egypt SAE | AROP | Vendor |
| 74 | Artefact SA | ARTEFACT SA | Vendor |
| 75 | Artel Communications Corp | ARTEL COMMUNICATION | Vendor |
| 76 | As Nestlé Norge | AS NESTLE NORGE | Vendor |
| 77 | Ascent Solar Technologies, Inc. | ASTI | Vendor |
| 78 | Assured Guaranty Corporation | BlueMountain Capital Management LLC | Vendor |

| 79 | Assured Investment Management LLC | BLUEM GMBH | Vendor |
|----|----|----|----|
| 80 | ASTRAZENECA PHARMACEUTICALS, LP | Takeda Pharmaceutical Company | Vendor |
| 81 | AstraZeneca PLC | AstraZeneca | Vendor |
| 82 | AT&T Cybersecurity | ALIENVAULT INC | Vendor |
| 83 | AT&T Global Network Services Canada Co. | AT AND T GLOBAL SERVICES CANADA CO | Vendor |
| 84 | AT&T Inc. | AT AND T<br>AT&T | Vendor |
| 85 | Atlantia S.p.A. | Autostrade S.P.A.<br>E MOV SPA | Vendor |
| 86 | Aurelius Capital Management, LP | PORCUPINE PHOTOGRAPHY LLC | Vendor |
| 87 | Aurelius Capital Master, Ltd. | PORCUPINE PHOTOGRAPHY LLC | Vendor |
| 88 | Aurelius Convergence Master, Ltd | PORCUPINE PHOTOGRAPHY LLC | Vendor |
| 89 | Aurelius Opportunities Fund, LLC | PORCUPINE PHOTOGRAPHY LLC | Vendor |
| 90 | Autonomous Research LLP | AUTONOMOUS RESEARCH LLP | Vendor |
| 91 | Autonomy Capital Research LLP | MRV ENGENHARIA PARTICIPACOES SA | Vendor |
| 92 | Autonomy Corporation Limited | AUTONOMY BV | Vendor |
| 93 | Autopistas de PR, LLC | Alitalia Compagnia Aerea Italiana S.p.A.<br>ALITALIA COMPAGNIA AEREA ITALIANA SPA<br>Autostrade per l'Italia SpA<br>Parcheggi Italia S.p.a. | Vendor |
| 94 | AvePoint, Inc. | AVEPOINT INC | Vendor |
| 95 | Avon Products, Inc. | AVON PRODUCTS INC | Vendor |
| 96 | AXA Art Versicherung AG | AXA Art Versicherung AG | Vendor |
| 97 | AXA Assistance Deutschland GmbH | AXA Assistance Deutschland GmbH | Vendor |
| 98 | AXA Belgium S.A./N.V. | AXA BELGIUM SA | Vendor |
| 99 | Axa Konzern Aktiengesellschaft | AXA Konzern AG | Vendor |
| 100 | AXA Lebensversicherung AG | AXA LEBEN AG<br>AXA Lebensversicherung AG | Vendor |
| 101 | AXA Mansard Insurance Plc | AXA MANSARD INSUARANCE PLC | Vendor |
| 102 | AXA Partners Holding SA | AXA ASSISTANCE | Vendor |
| 103 | AXA SA | APPLE COMPUTER BRASIL LTDA<br>Apple Inc.<br>APPLE KOREA<br>ARTEFACT SA<br>AXA<br>AXA ASSISTANCE<br>AXA Konzern AG<br>AXA Lebensversicherung AG<br>AXA SIGORTA A.S.<br>BASF Corp.<br>BASF CORPORATION<br>BERLYS CORPORACION ALIMENTARIA<br>BHARTI AXA GENERAL INSURANCE CO LTD<br>CAITLIN<br>CLUB MED BRASIL SA<br>CODITEL SA<br>Ecobank Transnational Incorporated<br>General Motors Corp.<br>HANDELSMAATSCHAPPIJ SPRUIJT BREUKELEN B V<br><br>HARPER COLLINS PUBLISHERS | Vendor |

| | | HEKON - HOTELE EKONOMICZNE S.A. | |
| | | INTER CARS DOO | |
| | | JD COM INC | |
| | | LEASEPLAN | |
| | | LEASEPLAN FLEET MANAGEMENT POLSKA SP Z O O | |
| | | Monte dei Paschi di Siena | |
| | | POLY SHAPE | |
| | | PROSERVICE | |
| | | Rio Tinto Iron and Titanium | |
| | | SOCMAC SL | |
| | | TELENET OPERATIES NV | |
| 104 | AXA Sigorta A.S. | AXA SIGORTA A.S. | Vendor |
| 105 | AXA Versicherung AG | AXA Versicherung AG | Vendor |
| 106 | AXA Versicherungen AG | AXA Versicherungen AG | Vendor |
| 107 | B G Overseas Holdings Ltd. | BGOV LLC | Vendor |
| 108 | Badillo Saatchi & Saatchi, Inc. | ABACUS ASSOCIATION OF BRITISH AND CHINESE UNIVERSITY STUDENTS | Vendor |
| | | AKM3 GmbH | |
| | | Canberra Labor Club Limited | |
| | | Digitas, Inc. | |
| | | EPSILON DATA MANAGEMENT LLC | |
| | | Epsilon Data Management, LLC | |
| | | ETO GROUP LLC | |
| | | FUSION STRATEGIC INC | |
| | | Healthware Group S.r.l. | |
| | | HEARTBEAT IDEAS | |
| | | IN SYNC CONSUMER RESEARCH CORP | |
| | | INDIGO PUBLICATIONS | |
| | | INDIGO WATCH LLC | |
| | | INTELLIAS INC | |
| | | Langland Advertising Design & Marketing Ltd | |
| | | LEVITAN LOGISTICS INC | |
| | | LIGHTHOUSE LABS INC | |
| | | MARTIN SIGN COMPANY | |
| | | Media System Agency, LLP | |
| | | MERCER COLOMBIA LTDA | |
| | | MMS COMMUNICATIONS FZ LLC | |
| | | NCI PROCESSING INC | |
| | | Prodigious UK Limited | |
| | | Publicis Events Groupe | |
| | | PUBLICIS HEALTHCARE | |
| | | Publicis Healthcare Communications Group, Inc. | |
| | | Publicislive France | |
| | | PUBLICISLIVE SA | |
| | | RELAX AND REJUVENATE | |
| | | Sapient Corp. | |
| | | SAPIENT CORPORATION | |
| | | SAPIENT LIMITED | |
| | | SapientRazorfish | |
| | | SASCO | |
| | | THE BIG MOUTH SU | |
| | | The Women's Forum for the Economy and Society | |
| | | WOMEN S FORUM | |
| | | Xebia It Architects India Private Limited | |
| | | Zenith Optimedia Group Limited | |
| | | ZENITHOPTIMEDIA GROUP LTD | |
| 109 | Banco Popular de Puerto Rico | CITI BUYER CARD | Vendor |
| | | CITIBANK 2a | |

| | | CITIBANK XSC LOCKBOX<br>Srg Net, Inc<br>SRGN LIMITED<br>UNION TRUST EVENTS INC | |
|---|---|---|---|
| 110 | **Banco Santander Puerto Rico** | ACACIA VENTURES LLC<br>AIR EUROPA LINEAS AEREAS SAU<br>AIR EUROPA LÍNEAS AÉREAS, S.A.U.<br>AMAZON ADVERTISING LLC<br>Banco Comercial Português, S.A.<br>BANCO DO ESTADO DO RIO GRANDE DO SUL SA<br>TAX ID 92702067000196<br>Banco Santander (Brasil) S.A.<br>BANCO SANTANDER BRASIL S/A<br>CAMARA LUCIDA SAS<br>CARPE DIEM LOUNGE CLUB RESTAURANT<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>EDIFICIO AVENIDA CHILE<br>Hyundai Card Co., Ltd.<br>INFORMA D&B S.A.<br>Integritas Consulting Ltd<br>LANGTON HOME OFFICES<br>LOF CONSULTORES LIMITADA<br>MAGIC MERIDIAN LDA<br>MERLIN Properties SOCIMI, S.A.<br>RPM ITALIAN<br>Santander Consumer Leasing GmbH<br>SANTANDER GLOBAL SPORT SA<br>SERVICIOS ML SANTA MONICA SOCIEDAD<br>ANONIMA<br>SISTEMAS TECNICOS DE AGUA ARIE SA DE CV<br>SOCIEDAD OPERADORA 72 GRAN HOTEL S A S<br>TRANSPORTES LOCI<br>SANTANDER DIGITAL ASSETS SL | Vendor |
| 111 | **Banco Santander, S.A.** | Banco Santander Mexicano<br>Grupo Santander<br>MASSACHUSETTS BUSINESS ROUNDTABLE | Vendor |
| 112 | **Bank of America** | AMAZON ADVERTISING LLC<br>BANK OF AMERICA<br>BBI CONSULTANCY LIMITED<br>BILL S TOWNHOUSE<br>CYPRESS ISLE CORP<br>DARTMOUTH BUSINESS SERVICES<br>GIANTS ENTERPRISES<br>HAYES ELAW LLP<br>HILTON BUDAPEST CITY<br>HILTON JAMAL DAY<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>KANSAS INCOME TAX<br>MAGIC MERIDIAN LDA<br>MERRILL LYNCH PF<br>MILLENNIUM HILTON BANGKOK<br>NH BERLIN HOTEL<br>ORBIS RESEARCH<br>ROSEWOOD LONDON<br>SOCIEDAD OPERADORA 72 GRAN HOTEL S A S<br>THE HILTON SHORT HILLS | Vendor |

| | | THE STEWART ORGANISATION INC | |
|---|---|---|---|
| 113 | Bank of America Corporation | BANK OF AMERICA<br>Bank of America Corp.<br>BANKA<br>BLACK BUSINESS AND PROFESSIONAL ASSOCIATION<br>MASSACHUSETTS HOUSING AND SHELTER ALLIANCE INC<br>Mastercard<br>MERRILL LYNCH PF | Vendor |
| 114 | Bank of America Merrill Lynch | AMAZON ADVERTISING LLC<br>Avantedge Limited<br>BANK OF AMERICA<br>Bank of America Corporation<br>BBI CONSULTANCY LIMITED<br>BILL S TOWNHOUSE<br>City & County of San Francisco, California<br>City and County of Denver<br>CORNERSTONE CONSULTING ASSOCIATES<br>Cornerstone Meetings GmbH<br>Cornerstone OnDemand, Inc.<br>CYPRESS ISLE CORP<br>DARTMOUTH BUSINESS SERVICES<br>EAGLEWOOD RESORT AND SPA<br>First Data Corporation<br>GIANTS ENTERPRISES<br>HAYES ELAW LLP<br>HIGHLAND AVENUE SPRL<br>HILTON BUDAPEST CITY<br>HILTON JAMAL DAY<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>Inmobiliaria Colonial, SOCIMI, S.A.<br>InterContinental Hotel Prague<br>KANSAS INCOME TAX<br>MAGIC MERIDIAN LDA<br>MERRILL LYNCH PF<br>MILLENNIUM HILTON BANGKOK<br>NH BERLIN HOTEL<br>ORBIS RESEARCH<br>Palm Beach Resort & Spa Hotel<br>PAN AMERICAN LIFE INSURANCE DE COSTA RICA SOCIEDAD ANONIMA<br>Richmond Hill Hotel (Operations) Limited<br>Rolling Greens, Inc.<br>ROSEWOOD LONDON<br>SOCIEDAD OPERADORA 72 GRAN HOTEL S A S<br>THE HILTON SHORT HILLS<br>THE STEWART ORGANISATION INC<br>Willowbrook Advisors, Inc. | Vendor |
| 115 | Bank of America NA/Client Assets | AMAZON ADVERTISING LLC<br>BANK OF AMERICA<br>BBI CONSULTANCY LIMITED<br>BILL S TOWNHOUSE<br>CYPRESS ISLE CORP<br>DARTMOUTH BUSINESS SERVICES<br>GIANTS ENTERPRISES<br>HAYES ELAW LLP<br>HILTON BUDAPEST CITY | Vendor |

| | | HILTON JAMAL DAY<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>KANSAS INCOME TAX<br>MAGIC MERIDIAN LDA<br>MERRILL LYNCH PF<br>MILLENNIUM HILTON BANGKOK<br>NH BERLIN HOTEL<br>ORBIS RESEARCH<br>ROSEWOOD LONDON<br>SOCIEDAD OPERADORA 72 GRAN HOTEL S A S<br>THE HILTON SHORT HILLS<br>THE STEWART ORGANISATION INC | |
|---|---|---|---|
| 116 | **Bank of Montreal** | Bank of Montreal | **Vendor** |
| 117 | **Bank of Montreal (TSX:BMO)** | Gemma | **Vendor** |
| 118 | **Bank of New York Mellon as PRIFA Indenture Trustee Pursuant to the Trust Agreement Dated as of March 1, 2015** | CHEESECAKE FACTORY<br>CIBC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>Integra Peru<br>R3 LRC LLC<br>THE BANK OF NEW YORK MELLON<br>THE CAKE GALLERY<br>THE CAKE SNOB | **Vendor** |
| 119 | **Barclays Cap / Fixed** | AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>BARCA<br>BARCLAYS BANK PLC<br>BEECHWOOD WINE AND LIQOURS<br>BIFM BRITISH INSTITUTE OF FACILITIES MANAGEMENT<br>CAPGEMINI AMERICA INC<br>CAPGEMINI INVENT<br>CAPGEMINI US LLC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>ERNST AND YOUNG US LLP<br>FIRSTCARIBBEAN INTERNATIONAL BANK LTD<br>MAGIC MERIDIAN LDA<br>THE BROWN PALACE HOTEL AND HOLIDAY INN EXPRESS DENVER DOWNTOWN<br>UPLAND<br>VAIL HOTEL 09 LLC | **Vendor** |
| 120 | **Barclays Cap / London** | AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>BARCA<br>BARCLAYS BANK PLC<br>BEECHWOOD WINE AND LIQOURS<br>BIFM BRITISH INSTITUTE OF FACILITIES MANAGEMENT<br>CAPGEMINI AMERICA INC | **Vendor** |

| | | CAPGEMINI INVENT<br>CAPGEMINI US LLC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>ERNST AND YOUNG US LLP<br>FIRSTCARIBBEAN INTERNATIONAL BANK LTD<br>MAGIC MERIDIAN LDA<br>THE BROWN PALACE HOTEL AND HOLIDAY INN<br>EXPRESS DENVER DOWNTOWN<br>UPLAND<br>VAIL HOTEL 09 LLC | |
|---|---|---|---|
| 121 | Barclays Capital | AT&T EXECUTIVE EDUCATION AND CONFERENCE<br>CENTER<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>BARCA<br>BARCLAYS BANK PLC<br>Barclays PLC<br>BEECHWOOD WINE AND LIQOURS<br>BIFM BRITISH INSTITUTE OF FACILITIES<br>MANAGEMENT<br>CAPGEMINI AMERICA INC<br>Capgemini America, Inc.<br>CAPGEMINI INVENT<br>Capgemini Nederland BV<br>Capgemini U.S. LLC<br>CAPGEMINI US LLC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>ERNST AND YOUNG US LLP<br>First Midwest Bancorp Inc<br>First Midwest Bancorp, Inc.<br>First Midwest Bank<br>First Midwest Bank of Dexter<br>First Midwest Bank, National Association<br>FIRSTCARIBBEAN INTERNATIONAL BANK LTD<br>IHS Markit Agribusiness UK Limited<br>IHS Markit Global LLC<br>MAGIC MERIDIAN LDA<br>Mediobanca Banca di Credito Finanziario S.p.A.<br>Ricerche e Studi S.p.A.<br>THE BROWN PALACE HOTEL AND HOLIDAY INN<br>EXPRESS DENVER DOWNTOWN<br>UPLAND<br>VAIL HOTEL 09 LLC | Vendor |
| 122 | Barclays PLC | BAR COMPANY<br>Barclays<br>BRIAN LEE<br>Cap Gemini SA<br>Rio Tinto | Vendor |
| 123 | Bard Shannon Limited | CORPORATIVO BDG SA DE CV<br>DISTRIBUIDORA ALMENDARIZ S A C<br>DISTRIBUIDORA CGKM EIRELLI ME<br>DISTRIBUIDORA COMERCIAL TRES ASES SA | Vendor |

| | | DISTRIBUIDORA COMERCIAL TRES ASES SOCIEDAD ANONIMA<br>DISTRIBUIDORA DE BEBIDAS E ALIMENTOS HUMAITA LTDA TAX ID 28579506000116<br>DISTRIBUIDORA DE BEBIDAS KOMBINADO LTDA TAX ID 27499722000199<br>DISTRIBUIDORA FJJ SAC<br>DISTRIBUIDORA INDUSTRIAL COMERCIAL SA<br>DISTRIBUIDORA LA FLORIDA S A<br>DISTRIBUIDORA LA FLORIDA SOCIEDAD ANONIMA<br><br>Distribuidora Los Coches La Sabana S A S<br>DISTRIBUIDORA MEDICA DIAGNOSTICA SAC<br>Distribuidora Nissan S A<br>Distribuidora Papelera Sa<br>DISTRIBUIDORES AUTOMATICOS DE BEBIDAS Y ALIMENTOS SAU | |
| 124 | Baxter International Inc. | Baxter<br>Baxter International | Vendor |
| 125 | BB&T Corporation | ANDREW JACKSON | Vendor |
| 126 | BB&T Securities, LLC | ANDREW JACKSON CONSULTANCY<br>Andrew Jackson Savings Bank<br>B AND B CATERING EN LUNCHROOM CATERING<br>BRANDYWINE CIRA LP<br>CITI BUYER CARD<br>DIXON EVENTOS GENERALES<br>DURHAM UNION SOCIETY<br>Integra Peru<br>LIGHTHOUSE LABS INC<br>NATIONAL PEN CO LLC<br>SAVAGE MARKETS INC<br>UNION TRUST EVENTS INC<br>WYNDHAM GRAND ISTANBUL LEVENT<br>WYNDHAM PEACHTREE CONFERENCE CENTER | Vendor |
| 127 | Beacon Platform Inc. | BEACON PLATFORM INC | Vendor |
| 128 | Becton, Dickinson and Company | Becton Dickinson | Vendor |
| 129 | Befimmo SA | BEFIMMO SA | Vendor |
| 130 | Beijing Qingsong Meican Technology Co. Ltd. | MEI CAN | Vendor |
| 131 | Benefitfocus, Inc. | BENE<br>BENE GMBH<br>BENE PLC | Vendor |
| 132 | Benjamin Moore & Co. | THE BENJAMIN | Vendor |
| 133 | Berkeley Research Group, LLC | BERKELEY RESEARCH GROUP | Vendor |
| 134 | Berlin Brands Group GmbH | Chal-Tec GmbH | Vendor |
| 135 | Bernstein, Shur, Sawyer & Nelson, P.A. | BERNSTEIN SHUR SAWYER AND NELSON PA | Vendor |
| 136 | Beyond Meat, Inc. | BEYOND | Vendor |
| 137 | Bharti AXA General Insurance Company Limited | BHARTI AXA GENERAL INSURANCE CO LTD | Vendor |
| 138 | BHP Group Limited | BHP Billiton | Vendor |
| 139 | Biogen Inc. | Biogen<br>Biogen Idec | Vendor |
| 140 | Bio-Medical Applications of Puerto Rico, Inc. | CRG SOLUTIONS PVT. LTD<br>FRESENIUS MEDICAL CARE FOUNDATION | Vendor |
| 141 | BizConf Telecom Co.,Ltd. | BIZCONF TELECOM CO LTD | Vendor |
| 142 | BLACKROCK ADVISORS, LLC | GRAMMARLY INC | Vendor |
| 143 | BlackRock Financial Management, | A LITTLE HELP | Vendor |

**Inc.**

ABERDEEN MARRIOTT HOTEL
ABSOLUTE SOUNDZ INC
ACACIA VENTURES LLC
ACCRA MARRIOTT HOTEL
AG GRID LTD
AGORA GROUP SAS
AIA CORPORATION
ALLIED ANALYTICS LLP
AMADEUS IT GROUP SA
AMERICAN EXPRESS
AMERICAN EXPRESS CARDS
AMERICAN EXPRESS COMPANY MEXICO SA DE CV

AMERICAN EXPRESS EADS
AMERICAN EXPRESS GB TRAVEL CANADA
COMPANY
AMERICAN EXPRESS GBT TRAVEL SERVICES UK
LTD
AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL

AMERICAN EXPRESS MEETINGS AND EVENTS
AMERICAN EXPRESS TRANSACTION
American Express1
AMEX BUYER CARD
AMEX PURCHASING
ANDAZ 5TH AVENUE
APTAR CONGERS
APTAR THAILAND LIMITED
AstraZeneca
AT&T FORMER SBC
BENGALURU MARRIOTT HOTEL WHITEFIELD-
REVENUE ACCOUNT
BHP Billiton
BJS WHOLESALE CLUB
BLACKBIRD
BLT MANAGEMENT LLC
BT
BTB EUROPE
CAMELBAK PRODUCTS LLC
CAPO
CHOICE SUBSCRIPTIONS
CINEMARK USA INC
CITI BUYER CARD
CLARITY CONSULTANTS
CLOS SAS
CO OP CABS
COFENSE INC
CORELOGIC SPATIAL SOLUTIONS
CORPORATIVO EUROPEO CASSATT SA DE CV
COSTA DEL SOL SA
CSM CORPORATE HOSPITALITY
CYPRESS ISLE CORP
DATABRICKS INC
DEACONS
DEALER INSPIRE INC
DECA MANAGEMENT LLC
DELAIR SAS
DEVON AND BLAKELY
DIGITALGLOBE INC

DININGIN LLC
DIXON EVENTOS GENERALES
DOMA AB
DROPBOX INC
DUFF AND PHELPS LLC
DUNKIN DONUTS
DURHAM UNION SOCIETY
EASYLINK SERVICES CORP
EDIFICIO AVENIDA CHILE
EDITION MANAGEMENT LLC
EFINANCIAL CAREERS PTE LTD
EPIC
EQT
ERO GROUP LIMITED
ESPACIO 15 SAS
EVERCORE GROUP LLC
EXECUTIVE ONE LTDA
EXPERIAN CREDIT SERVICES SINGAPORE PTE LTD

EXPERIAN LTD
FAIRBANKS MORSE LLC
FAIRCHILD PUBLISHING LLC
FIREFLY CONSULTING
FORRESTER RESEARCH INC
FORRESTER RESEARCH LTD
FORSYTH INSIGHTS LLC
FOUR CORNERS LIMITED
G3 SPOLKA Z O O SPOLKA
GALLAGHER BASSETT SERVICES INC
GBT TRAVEL SERVICES COLOMBIA SAS
GBT TRAVEL SERVICES MEXICO S DE RL DE CV
GBT TRAVEL SERVICES UK LIMITED
GBT US LLC
GCP APPLIED  TECHNOLOGIES INC
GHENT MARRIOTT HOTEL
GLOBAL BUSINESS TRAVEL SINGAPORE PTE LTD

GLOBAL GROWERS NETWORK
GRUBHUB HOLDINGS INC
GUIDANCE SOFTWARE INC
Hana Financial Group
HERTZ CORPORATION
HILTON BUDAPEST CITY
HILTON JAMAL DAY
HILTON MALTA
HILTON MILAN
HILTON PALMER HOUSE
HILTON SHORT HILLS
HOMEWOOD SUITES UNIVESRITY CITY
HOTEL HYATT CENTRIC GRAN VIA MADRID
HOTEL MARRIOTT
HOTEL MEDELLIN ROYAL LTDA
HOTEL NH COLLECTION MEDELLIN ROYAL
HOTEL PALOMAR WASHINGTON DC
HYATT CENTRIC TIMES SQUARE NEW YORK
ICON PRINTING LTD
INDIGO PUBLICATIONS
INDIGO WATCH LLC
INSPIRE PRODUCTIONS LLC

INTEC SVC
Integra Peru
KANSAS INCOME TAX
KEEP TRUCKING INC
KRISPY KREME DOUGHNUT CORPORATION
LEMON LANZA INC
LI LI
MAGIC MERIDIAN LDA
MARIOTT HOTEL
MARRIOTT BUDAPSET
MARRIOTT FOUNDATION FOR PEOPLE WITH
DISABILITIES
MARRIOTT RIYADH
McDonald's
MDL & ASSOCIATES
Merck KGaA
METRO HOME INSPECTION
MHI FOUNDATION
MIAMED GMBH
MICHAELS
MICROSOFT THEATER
MILLENIUM HILTON
MILLENNIUM HILTON BANGKOK
MSA NEDERLAND
MURPHY ORLANDO LLC
NEW MEDIA MILL LLC
NEW RELIC INC
NH BERLIN HOTEL
NH COLLECTION BARBIZON PALACE
NH COLLECTION GRAND HOTEL KRASNAPOLSKY

NH Hotel
NH Hotels
NIKA LLP
OFFICE TIGER LLC
OMEGA TECH SA
OPEN TEXT INC
OPTIMUM TECHNOLOGY TRANSFER LIMITED
OUTBACK COMPANY AG
OVERHEAD DOOR CO OF ATLANTA
PARK
PELOTON
PPL LIMITED
PREMIUMBEAT
PRESIDIO FOODS CATERING
PRODUCTORA DE IMAGENES
PROSOURCE SYSTEMS LLC
PROTEC SL LTD
PROTO LABS INC
R3 LRC LLC
RESTAURANTS ON THE RUN
RIGZONE COM
Rio Tinto
RLY CO LLC
RUTH S CHRIS STEAK HOUSE
RYANAIR LTD
SERASA SA TAX ID 62173620009306
SHARE GMBH
SHUTTERSTOCK INC

SIEMENS
SITRICK GROUP LLC
SNYK LTD
SOCIEDAD OPERADORA 72 GRAN HOTEL S A S
SOLUCIONES MERCAWISE S DE RL DE CV
SPICERACK MEDIA LTD
SPRINGBOARD RESEARCH LTD
ST REGIS NEW YORK
STACKLINE
STANDARD LIFE
STUDY AT UNIVERSITY CITY
SYMBILITY INTERSECT
SYNCHRONOSS TECHNOLOGIES INC
TESCO
TESORO NACIONAL
THE EMPIRE ROOM
THE FREDERICK HOTEL
THE GATEHOUSE
THE HILTON SHORT HILLS
THE LIBERTY NYC
THE MAXWELL HOTEL NYC
THE PRODUCTION CREW
THE RIGHT MOVE GROUP LLC
THE SAM HOUSTON HOTEL
THE STEWART ORGANISATION INC
THE WESTIN ABU DHABI
THE WESTIN BEACH RESORT FORT LAUDERDALE

THE WESTIN BUCKHEAD ATLANTA
THE WESTIN DENVER DOWNTOWN
THE WESTIN DRAGONARA RESORT
THE WESTIN GEORGETOWN HOTEL WASHINGTON
DC
THE WESTIN GURGAON NEW DELHI A/U OF VHPL

THE WESTIN PLAYA BONITA
THE WESTIN RIVERFRONT RESORT AND SPA AT
BEAVER CREEK MOUNTAIN
THE WESTIN VERASA NAPA
THE WESTIN WALTHAM BOSTON
TORONTO MARRIOTT BLOOR YORKVILLE
TROPICANA LIMITED
UBER BV
UBER TECHNOLOGIES INC
UBER TECHONOLOGIES INC
US SYNTHETIC
USS MIDWAY MUSEUM
USS TAX LLC
VANCE INTERNATIONAL DE MEXICO S A DE C V
VENARI
W BARCELONA
W HOBOKEN
W LONDON LEICESTER SQUARE
W MIAMI
WAGEWORKS
WESTIN COLONNADE CORAL GABLES
WESTIN DETROIT METROPOLITAN AIRPORT HOTEL

WESTIN JERSEY CITY NEWPORT

|  |  | WESTIN MICHIGAN AVENUE CHICAGO |  |
|  |  | WESTIN PALO ALTO HOTEL |  |
|  |  | WEWORK |  |
|  |  | WYNDHAM GRAND ISTANBUL LEVENT |  |
|  |  | WYNDHAM HAMILTON PARK HOTEL AND CONFERENCE CENTER |  |
|  |  | WYNDHAM PEACHTREE CONFERENCE CENTER |  |
|  |  | XPO LOGISTICS |  |
|  |  | YELP INC |  |
|  |  | ZELLER 800 LASALLE AVENUE LLC |  |
|  |  | Zurich Insurance Company Ltd |  |
| 144 | BlackRock, Inc. | BANKIA SA | Vendor |
|  |  | Blackrock Inc. |  |
|  |  | CAMELBAK PRODUCTS LLC |  |
|  |  | CAREEM NETWORKS JORDAN |  |
|  |  | Finansbank |  |
|  |  | GALLAGHER BASSETT SERVICES INC |  |
|  |  | KELLOGG BROWN AND ROOT PTY LTD |  |
|  |  | ONTEX CZ |  |
|  |  | PARMA |  |
|  |  | People's United Bank |  |
|  |  | RESTAURANTS ON THE RUN |  |
|  |  | SHANGHAI DONNELLEY PREMEDIA TECHNOLOGY CO LTD |  |
|  |  | SPICERACK MEDIA LTD |  |
|  |  | VANCE INTERNATIONAL DE MEXICO S A  DE C V |  |
|  |  | Vestas Wind Systems |  |
| 145 | Blue Bottle Coffee Japan Llc | BLUE BOTTLE COFFEE JAPAN GK | Vendor |
| 146 | BlueVoyant | BLUEVOYANT LLC | Vendor |
| 147 | BMO Capital Markets GKST, Inc. | PIP | Vendor |
| 148 | BMO Capital Merkets | BMO NESBITT BURNS INC | Vendor |
|  |  | BMO Nesbitt Burns Inc. |  |
|  |  | BURKE PLUS AND CO LLC |  |
|  |  | CMP Capital Management-Partners GmbH |  |
|  |  | Corporate Brokers, LLC |  |
|  |  | CTC RELATIONS |  |
|  |  | DIXON EVENTOS GENERALES |  |
|  |  | HDI Lebensversicherung AG |  |
|  |  | MILLENNIUM HILTON BANGKOK |  |
|  |  | MORGAN STANLEY FOUNDATION |  |
|  |  | POSTMEDIA NETWORK INC |  |
|  |  | Supermarket Grocery Supplies Private Limited |  |
|  |  | THE HILTON SHORT HILLS |  |
| 149 | BNP Paribas SA | ARVAL HELLAS AE | Vendor |
|  |  | BANK OF THE WEST |  |
|  |  | BNP Paribas |  |
|  |  | BNP Paribas CIB |  |
|  |  | BNP PARIBAS LEASE GROUP NV SA |  |
| 150 | BNP Paribas Securities Corp./Prime Brokerage | BANK OF THE WEST | Vendor |
|  |  | BNP |  |
|  |  | BNP PARIBAS LEASE GROUP S.A. |  |
|  |  | BNP PARIBAS LEASING SOLUTIONS |  |
|  |  | BNP PARIBAS LEASING SOLUTIONS NV |  |
|  |  | CITI BUYER CARD |  |
|  |  | CITIBANK 2a |  |
|  |  | CITIBANK XSC LOCKBOX |  |
|  |  | LEVITT LLC, IN TRUST |  |

| | | | |
|---|---|---|---|
| | | MAGIC MERIDIAN LDA<br>ORBIS RESEARCH<br>STICHTING HERMITAGE | |
| 151 | BNP Paribas, New York Branch/BNP Paribas Prime | Arval Hellas Car Rental SA<br>Arval Maroc Sa<br>Arval Service Lease<br>Arval Service Lease-SA<br>BANK OF THE WEST<br>Banque nationale de Belgique Société anonyme<br>BNP<br>BNP Paribas Lease Group PLC<br>BNP PARIBAS LEASE GROUP S.A.<br>BNP Paribas Lease Group SA<br>BNP PARIBAS LEASING SOLUTIONS<br>BNP PARIBAS LEASING SOLUTIONS NV<br>BNP Paribas SA<br>Cardif Lux Vie S.A.<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>LEVITT LLC, IN TRUST<br>MAGIC MERIDIAN LDA<br>ORBIS RESEARCH<br>Raiffeisen Bank International AG<br>Raiffeisenbank Austria d.d.<br>SpareBank 1 Markets AS<br>SpiceJet Limited<br>STICHTING HERMITAGE | Vendor |
| 152 | BNP Paribas, New York Branch/Custody/Client Assets | BNP<br>BNP PARIBAS LEASE GROUP S.A.<br>BNP PARIBAS LEASING SOLUTIONS<br>BNP PARIBAS LEASING SOLUTIONS NV | Vendor |
| 153 | BNY Mellon | Arope Life Insurance Egypt SAE<br>Banco de Galicia y Buenos Aires S.A.U.<br>Central Bank of India<br>CHEESECAKE FACTORY<br>CIBC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>HSBC BANK A/C - CUSTOM DUTY<br>HSBC Bank Argentina S.A.<br>HSBC Bank Australia Limited<br>HSBC BANK AUSTRALIA LIMITED RTSA<br>HSBC BANK CHENNAI<br>HSBC Bank USA, National Association<br>Integra Peru<br>JP MORGAN CHASE CARD SERVICES<br>R3 LRC LLC<br>THE BANK OF NEW YORK MELLON<br>The Bank of New York Mellon Corporation<br>THE BRIDGE SOCIAL EIRELI ME TAX ID 10907345000187<br>THE BRIDGE SOCIAL SPA<br>THE CAKE GALLERY<br>THE CAKE SNOB<br>The Cheesecake Factory Incorporated<br>William Penn Private Limited | Vendor |
| 154 | BNYMellon/RE DBTC Americas / Deutsche Bk London | *****DNU****S&P GLOBAL MARKET INTELLIGENCE LLC****USE V#141973***** | Vendor |

****DNU****MICROFOCUS SOFTWARE INC***USE
V# 250919
ACACIA PREMIER HOTEL
ACACIA VENTURES LLC
AccountingSolutions Inc.
Aer Lingus Group DAC
AER LINGUS GROUP PLC
AEROFLOT OAO
AIR BERLIN PLC
AIRBUS DEFENCE AND SPACE LTD
AKA Ausfuhrkredit-Gesellschaft mbH
ARIA
ATOS IT SERVICES UK LTD
Bluebird Securities S.A.
BRITISH AIRWAYS
BRITISH AIRWAYS PLC
British Airways Plc (UK)
C AND S EXECUTIVE TRANSPORTATION
CLICK THE COOKIE
Coffee Day Global Limited
CSX Corporation
CSX LLC
CTC RELATIONS
CYPRESS ISLE CORP
DEUTSCHE BANK
DEUTSCHE BANK AG
Deutsche Bank AG (France)
Deutsche Bank Aktiengesellschaft
Deutsche Bank Luxembourg S.A.
Deutsches Aktieninstitut e.V.
EDIFICIO AVENIDA CHILE
efiport AG
ESPACIO 15 SAS
Hotel Majestic Cannes
HOTEL MEDELLIN ROYAL LTDA
HOTEL NH COLLECTION MEDELLIN ROYAL
IBERIA LINEAS AEREAS DE ESPANA S A
JG DOMESTIC
JSC "Orenburg airlines"
LONDON STOCK EXCHANGE
LONDON STOCK EXCHANGE LEI LIMITED
MAGIC MERIDIAN LDA
MERCER COLOMBIA LTDA
NH BERLIN HOTEL
NH COLLECTION BARBIZON PALACE
NH COLLECTION GRAND HOTEL KRASNAPOLSKY

NH Hotel
NH Hotels
Open Joint-stock company Transaero Airlines
PK DATA INC
Public Joint Stock Company Aeroflot - Russian Airlines
REFINITIV ENFORMASYON LTD STI
Refinitiv India Private Limited
Refinitiv Japan K.K.
REFINITIV LIMITED
REFINITIV POLAND SPOLKA Z O O
Refinitiv US Holdings Inc.
REFINITIV US LLC

| | | RREEF INVESTMENT GMBH SP. Z O.O.<br>RREEF SPEZIAL INVEST GMBH SP Z O.O. ODDZIAL<br>W POLSCE<br>SALESFORCE<br>SALESFORCE COM EMEA LIMITED<br>SALESFORCE COM INC<br>salesforce.com Canada Corporation<br>salesforce.com EMEA Limited<br>Salesforce.com Singapore Pte Ltd.<br>salesforce.com, inc.<br>Security Research Labs GmbH<br>SERVICIOS ML SANTA MONICA SOCIEDAD<br>ANONIMA<br>SFDC Australia Pty. Limited<br>SHENZHEN QIANHAI XINO HR SERVICE CO LTD<br>TABLEAU SOFTWARE INC<br>Tableau Software, Inc.<br>THE DATA INCUBATOR<br>TRADE<br>TUIfly GmbH<br>Vallourec S.A.<br>Vivatech<br>VUELING AIRLINES SA<br>Vueling Airlines, S.A. | |
| 155 | BNYMellon/RE DBTC Americas/Deutsche BK | ACACIA PREMIER HOTEL<br>ACACIA VENTURES LLC<br>AER LINGUS GROUP PLC<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AIRBUS DEFENCE AND SPACE LTD<br>ARIA<br>ATOS IT SERVICES UK LTD<br>BRITISH AIRWAYS<br>BRITISH AIRWAYS PLC<br>C AND S EXECUTIVE TRANSPORTATION<br>CLICK THE COOKIE<br>CSX LLC<br>CTC RELATIONS<br>CYPRESS ISLE CORP<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>IBERIA LINEAS AEREAS DE ESPANA S A<br>JG DOMESTIC<br>LONDON STOCK EXCHANGE<br>LONDON STOCK EXCHANGE LEI LIMITED<br>MAGIC MERIDIAN LDA<br>MERCER COLOMBIA LTDA<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>PK DATA INC<br>REFINITIV LIMITED | Vendor |

| | | | |
|---|---|---|---|
| | | REFINITIV US LLC<br>SALESFORCE<br>SALESFORCE COM EMEA LIMITED<br>SALESFORCE COM INC<br>SERVICIOS ML SANTA MONICA SOCIEDAD<br>ANONIMA<br>TABLEAU SOFTWARE INC<br>THE DATA INCUBATOR<br>TRADE<br>VUELING AIRLINES SA | |
| 156 | BNYMellon/RE Midcap Spdrs | A AND W<br>ABG Professional Information<br>AHOLD DELHAIZE USA FAMILY FOUNDATION<br>Albert Heijn B.V.<br>ALLIED ANALYTICS LLP<br>Aspen Technology Services Corporation<br>Aspen Technology, Inc.<br>bol.com b.v.<br>BRANDYWINE CIRA LP<br>CACI International Inc<br>CACI LIMITED<br>CCH INCORPORATED<br>Chubb Fire Limited<br>Chubb Security Systems, Inc.<br>Citizens Bank, National Association<br>Clarity Consultancy Limited<br>CLARITY CONSULTANTS<br>CT LIEN SOLUTIONS<br>DARTMOUTH BUSINESS SERVICES<br>Delhaize Serbia D.O.O.<br>DELTA ELEVATOR COMPANY LIMITED<br>Delta Elevator Company, Inc.<br>DEUTSCHE BANK - FINLAND EZP<br>DEUTSCHE BANK - MANUELLE ZAHLUNGEN<br>Deutsche Bank AG (France)<br>DEUTSCHE BANK AG PORTUGAL BRANCH<br>Deutsche Bank Aktiengesellschaft<br>Deutsche Bank Luxembourg S.A.<br>DEUTSCHE BANK MCK SAS<br>DEUTSCHE BANK MEF<br>DEUTSCHE BANK PRAG<br>DEUTSCHE BANK RTF<br>DEUTSCHE BANK-BRU<br>DEUTSCHE BANK-EMPLOYMENT<br>DEUTSCHE BANK-LEGAL<br>DEUTSCHE BANK-LLN<br>DEUTSCHE BANK-MKT<br>DEUTSCHE BANK-MSO<br>ELEVADORES OTIS S DE RL DE CV<br>FAIR ISAAC CORPORATION<br>First Technology Federal Credit Union<br>G AND M GLASS AND DOOR SERVICE<br>GARDINER MUSEUM SHOP<br>GLOBAL EQUIPMENT COMPANY INC<br>Goldman Sachs Australia Services Pty Ltd.<br>HAWTHORN FOUNDATION<br>Honeywell International Inc.<br>Honeywell, Inc.<br>ING Bank N.V. | Vendor |

| | | | |
|---|---|---|---|
| | | JAMES GARDINER BATEMAN<br>Julius Meinl Coffee Intl. A.S.<br>LIGHTHOUSE LABS INC<br>Ortloff Engineers, Ltd.<br>PEAPOD INC<br>Peapod, LLC<br>PERFICIENT INC<br>Perficient, Inc.<br>Predikto, Inc.<br>RPM ITALIAN<br>SAS INSTITUTE INC<br>SCANSOURCE BRASIL DISTRIBUIDORA DE<br>TECNOLOGIAS LTDA TAX ID 05607657001026<br>SHIPT LLC<br>Shipt, LLC<br>State Bank of India<br>STATE BANK OF INDIA - A/C INCOME TAX<br>STATE BANK OF INDIA (CURRENT A/C)<br>State Street Corporation<br>TARGET CORPORATION<br>The Boeing Company<br>THE INSTITUTE OF CULINARY EDUCATION INC<br>THE PROGRESS<br>THE STOP AND SHOP SUPERMARKET COMPANY<br>LLC<br>THE TARGET<br>UBC CANADIAN ENGINEERING COMPETITION<br>WOLTERS KLUWER CLINICAL DRUG INFORMATION<br>INC<br>Wolters Kluwer Deutschland GmbH<br>Wolters Kluwer France SAS<br>Wolters Kluwer Italia S.r.l.<br>WOLTERS KLUWER LAW AND BUSINESS<br>Wolters Kluwer Nederland B.V.<br>Wolters Kluwer Norge As<br>WOLTERS KLUWERS BELGIUM SA<br>ZELLER 800 LASALLE AVENUE LLC<br>Zhengzhou Yutong Bus Co., Ltd. | |
| 157 | **BNYMellon/RE The Prudential Investment** | Administradora de Fondos de Pensiones Habitat S.A.<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>DOUBLE TREE BY HILTON WARSAW<br>DoubleTree by Hilton Amsterdam Centraal Station<br>DOUBLETREE BY HILTON CAIRNS<br>DOUBLETREE BY HILTON DARWIN<br>DOUBLETREE BY HILTON ESPLANADE DARWIN<br>DoubleTree by Hilton Hotel<br>DOUBLETREE BY HILTON HOTEL AND SPA<br>CHESTER<br>DOUBLETREE BY HILTON LONDON TOWER OF<br>LONDON<br>DOUBLETREE BY HILTON LONDON WESTMINSTER<br><br>DOUBLETREE BY HILTON MELBOURNE FLINDERS<br>STREET<br>DOUBLETREE BY HILTON MILAN<br>DOUBLETREE BY HILTON WROCLAW<br>DOUBLETREE BY HILTON ZAGREB<br>DOUBLETREE HILTON CAMBRIDGE | Vendor |

| | | DOUBLETREE SUITES BY HILTON BOSTON | |
| | | Green Brick Partners, Inc. | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON JAMAL DAY | |
| | | HILTON MALTA | |
| | | HILTON MILAN | |
| | | HILTON PALMER HOUSE | |
| | | HILTON SHORT HILLS | |
| | | MILLENIUM HILTON | |
| | | MILLENNIUM HILTON BANGKOK | |
| | | OPPENHEIM UGYVEDI IRODA | |
| | | Park Place Technologies, LLC | |
| | | Pru Fixed Income Emerging Markets Partners I LLC | |
| | | PRUDENTIAL DO BRASIL VIDA EM GRUPO SA TAX | |
| | | ID 21986074000119 | |
| | | PRUDENTIAL RISK ANALYTICS LTD | |
| | | SOCIEDAD OPERADORA 72 GRAN HOTEL S A S | |
| | | SOUTHGATE LOCK AND SECURITY | |
| | | THE HILTON SHORT HILLS | |
| | | United States Treasury Constant Maturity | |
| | | WohnSelect Kapitalverwaltungsgesellschaft mbH. | |
| 158 | BNYMellon/Wealth Management | CHEESECAKE FACTORY | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CITI BUYER CARD | |
| | | Integra Peru | |
| | | R3 LRC LLC | |
| | | THE BANK OF NEW YORK MELLON | |
| | | THE CAKE GALLERY | |
| | | THE CAKE SNOB | |
| 159 | BofA Securities | AMAZON ADVERTISING LLC | Vendor |
| | | BANK OF AMERICA | |
| | | BBI CONSULTANCY LIMITED | |
| | | BILL S TOWNHOUSE | |
| | | CYPRESS ISLE CORP | |
| | | DARTMOUTH BUSINESS SERVICES | |
| | | GIANTS ENTERPRISES | |
| | | HAYES ELAW LLP | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON JAMAL DAY | |
| | | HILTON PALMER HOUSE | |
| | | HILTON SHORT HILLS | |
| | | KANSAS INCOME TAX | |
| | | MAGIC MERIDIAN LDA | |
| | | MERRILL LYNCH PF | |
| | | MILLENNIUM HILTON BANGKOK | |
| | | NH BERLIN HOTEL | |
| | | ORBIS RESEARCH | |
| | | ROSEWOOD LONDON | |
| | | SOCIEDAD OPERADORA 72 GRAN HOTEL S A S | |
| | | THE HILTON SHORT HILLS | |
| | | THE STEWART ORGANISATION INC | |
| 160 | Boston Scientific Corporation | BOSTON LIMITED | Vendor |
| | | Boston Scientific | |
| 161 | Box & Automation Solutions SAS | BOX AUTO | Vendor |
| 162 | Bracewell LLP | BRACEWELL LLP | Vendor |
| 163 | Bracewell, LLP | BRACEWELL LLP | Vendor |

| 164 | Branch Banking and Trust Company | ANDREW JACKSON CONSULTANCY<br>B AND B CATERING EN LUNCHROOM CATERING<br>CITI BUYER CARD<br>DIXON EVENTOS GENERALES<br>DURHAM UNION SOCIETY<br>Integra Peru<br>LIGHTHOUSE LABS INC<br>NATIONAL PEN CO LLC<br>SAVAGE MARKETS INC<br>UNION TRUST EVENTS INC<br>WYNDHAM GRAND ISTANBUL LEVENT<br>WYNDHAM PEACHTREE CONFERENCE CENTER | Vendor |
|---|---|---|---|
| 165 | Brigade Capital Management, LP | BRIGADE ENTERPRISES LIMITED<br>MONITRONICS INTERNATIONAL<br>PARK<br>PARK AND POLISH | Vendor |
| 166 | Brigade Distressed Value Master Fund Ltd. | BRIGADE ENTERPRISES LIMITED | Vendor |
| 167 | Brigade Distressed Value Master Fund Ltd. | PARK<br>PARK AND POLISH | Vendor |
| 168 | Brigade Leveraged Capital Structures Fund Ltd. | BRIGADE ENTERPRISES LIMITED | Vendor |
| 169 | Brigade Leveraged Capital Structures Fund Ltd. | PARK<br>PARK AND POLISH | Vendor |
| 170 | Brightcove Inc. | BRIGHTCOVE INC | Vendor |
| 171 | Bristol-Myers Squibb Company | Bristol-Myers Squibb<br>Bristol-Myers Squibb Company | Vendor |
| 172 | Bristol-Myers Squibb Puerto Rico, Inc. | Allianceplus A/S<br>GRUPO UPS SA | Vendor |
| 173 | Brookfield Asset Management Inc. | LEVEL 39 LIMITED<br>NORBORD INC | Vendor |
| 174 | Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | ACACIA PREMIER HOTEL<br>ACACIA VENTURES LLC<br>AINSWORTH INC<br>AMP Capital Investors Limited<br>B AND B CATERING EN LUNCHROOM CATERING<br>BAM<br>BBI CONSULTANCY LIMITED<br>BLACKBERRY LIMITED<br>BOP 245 PARK CO LLC<br>Brookfield Australia Investments Group<br>Brookfield Business Partners L.P.<br>BROOKLYN NETS<br>DGS CREATE INC<br>GASTRONOMICA ZAIDA S A DE C V<br>GrafTech International Ltd.<br>HILTON BUDAPEST CITY<br>HILTON JAMAL DAY<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>IMAGINE COMMUNICATIONS UK LTD<br>JK IGUATEMI ESTACIONAMENTOS LTDA TAX ID 14716354000141<br>JOSE MARIA COSTA MACEDO NOBREGA DE LIMA<br><br>LEELA ARTS LLC<br>LEPAGE TELECOM INC<br>MAGIC MERIDIAN LDA | Vendor |

| | | MAYAN HOSPITALITY SERVICES<br>MERIDIAN ENERGY LIMITED<br>MILLENNIUM HILTON BANGKOK<br>O AND H BRAND DESIGN<br>PINSTRIPES INC<br>Pinstripes, Inc.<br>REGULUS MANAGEMENT LLC<br>Saeta Yield, S.A.<br>The Bowls LLC<br>THE HILTON SHORT HILLS<br>The Howard Hughes Corporation<br>THE STUDENT LADDER<br>VICTORIA HALL LUSA SARL | |
|---|---|---|---|
| 175 | **BT Group plc** | BT<br>BT plc | **Vendor** |
| 176 | **Bureau Veritas SA** | Bureau Veritas | **Vendor** |
| 177 | **Butler Snow LLP** | BUTLER SNOW LLP | **Vendor** |
| 178 | **Butler Snow, LLP** | BUTLER SNOW LLP | **Vendor** |
| 179 | **CACI International Inc** | CACI LIMITED | **Vendor** |
| 180 | **Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP** | UNIFIED POWER LLC | **Vendor** |
| 181 | **Candlewood Investment Group, LP** | UNIFIED POWER LLC | **Vendor** |
| 182 | **Cantor Fitzgerald & Co. / Cantor Clearing Services** | ACACIA PREMIER HOTEL<br>ACACIA VENTURES LLC<br>EXECUTIVE ONE LTDA<br>REGUS<br>REGUS MANAGEMENT GROUP LLC<br>REGUS MANAGEMENT LATVIA | **Vendor** |
| 183 | **Cantor Fitzgerald, L.P.** | SPACES ZUIDAS BV | **Vendor** |
| 184 | **Canyon Balanced Master Fund, Ltd.** | Cumulus Media Inc.<br>San Francisco Baseball Associates, LLC<br>SOPHIE AND TALENT<br>TELEMAR NORTE LESTE SA TAX ID 33000118000179<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118000500<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118023896<br><br>VIC AND ANTHONYS | **Vendor** |
| 185 | **Canyon Blue Credit Investment Fund L.P.** | SOPHIE AND TALENT<br>TELEMAR NORTE LESTE SA TAX ID 33000118000179<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118000500<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118023896<br><br>VIC AND ANTHONYS | **Vendor** |
| 186 | **Canyon Capital Advisors LLC** | DOM<br>EXTRA SPACE STORAGE<br>OFFICE DEPOT S.L.<br>SOPHIE AND TALENT<br>TELEMAR NORTE LESTE SA TAX ID 33000118000179<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118000500 | **Vendor** |

| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| | | YAHOO INC. | |
| 187 | **Canyon Distressed Opportunity Investing Fund II, L.P.** | SOPHIE AND TALENT | **Vendor** |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 188 | **Canyon Distressed Opportunity Master Fund II, L.P.** | SOPHIE AND TALENT | **Vendor** |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 189 | **Canyon NZ-DOF Investing, L.P.** | SOPHIE AND TALENT | **Vendor** |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 190 | **Canyon Value Realization Fund, L.P.** | SOPHIE AND TALENT | **Vendor** |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 191 | **Canyon Value Realization Mac 18 Ltd.** | SOPHIE AND TALENT | **Vendor** |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 192 | **Canyon-ASP Fund, L.P.** | SOPHIE AND TALENT | **Vendor** |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 193 | **Canyon-GRF Master Fund II, L.P.** | SOPHIE AND TALENT | **Vendor** |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |

| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 194 | Canyon-SL Value Fund, L.P. | SOPHIE AND TALENT | Vendor |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 195 | Capita plc | CPI LTD | Vendor |
| 196 | Cardinal Health, Inc. | Cardinal Health | Vendor |
| 197 | CareCore National, LLC | CARE CORE CO LTD | Vendor |
| 198 | Caribbean Airport Facilities, Inc. | Caribbean Airlines Limited | Vendor |
| 199 | Caribe Grolier, Inc. | The Book People Group Limited<br>THE BOOK PEOPLE LTD | Vendor |
| 200 | Carlos Fernandez-Nadal, Esq | Finaccess Group | Vendor |
| 201 | Carvajal Educacion, Inc. | CONTROL AUDIOVISUAL SAC<br>ESPACIO 15 SAS<br>FSB COMUNICACOES LTDA TAX ID 07154355000184<br><br>PRESSE PAPIERS<br>Promotora de Informaciones, S.A. | Vendor |
| 202 | Caterpillar Inc. | Caterpillar | Vendor |
| 203 | CCHPR Hospitality, Inc | 909 North Michigan Avenue Corporation<br>ABERDEEN MARRIOTT HOTEL<br>Ac Hotel Bologna - Societa A Responsabilita Limitata<br>AC Hotel Sant Cugat<br>AC HOTEL WASHINGTON DC AT NATIONAL HARBOR<br>ACCRA MARRIOTT HOTEL<br>AMAZON ADVERTISING LLC<br>BENGALURU MARRIOTT HOTEL WHITEFIELD-REVENUE ACCOUNT<br>BERLIN MARRIOTT HOTELMANAGEMENT GMBH<br>BULGARI HOTEL LONDON<br>Bulgari Hotels & Resorts<br>CIA PALMARES DE HOTEIS E TURISMO TAX ID 33791591000111<br>CIGA GESTIONI SRL<br>Compagnia Energetica Italiana S.r.l.<br>COMPANHIA PALMARES DE HOTEIS E TURISMO TAX ID 33791591000111<br>CSM CORPORATE HOSPITALITY<br>David Chang Realty Inc.<br>DESTINATION SERVICES CORPORATION<br>DUBLIN COURTYARD BY MARRIOTT<br>EDITION MANAGEMENT LLC<br>Forum Group Limited<br>FORUM GROUP LLC<br>FOUR POINTS BENGALURU A UNIT OF DBL<br>Four Points by Sheraton<br>FOUR POINTS BY SHERATON AUCKLAND<br>FOUR POINTS BY SHERATON BRISBANE<br>FOUR POINTS BY SHERATON NAIROBI<br>FOUR POINTS BY SHERATON SHEIKH ZAYED ROAD | Vendor |

FOUR POINTS PERTH
Four Points Technology, LLC
GAYLORD TEXAN HOTEL
GHENT MARRIOTT HOTEL
HOTEL BARCELONA PORTA FIRA
Hotel Des Indes
HOTEL DES ROSES
HOTEL JW MARRIOTT BOGOTA
HOTEL MARRIOTT
Hotel Nassauer Hof Gesellschaft Mit Beschrankter Haftung

HOTEL SANT CUGAT
HOTEL WESTIN DIA
HOTELES SHERATON DE ARG SAC
Hotels Union Square LLC
Inn at Perry Cabin Corporation
JW MARRIOTT CAMELBACK INN
JW MARRIOTT CHICAGO
JW Marriott Essex House New York
JW MARRIOTT GRANDE LAKES
JW MARRIOTT GUANACASTE RESORT AND SPA
JW MARRIOTT HOTEL
JW MARRIOTT HOTEL HONG KONG
JW MARRIOTT HOTEL KUWAIT CITY
JW MARRIOTT HOTEL MIAMI
Jw Marriott Hotel Mumbai
JW MARRIOTT HOTEL NEW DELHI
JW MARRIOTT HOTEL SAN FRANCISCO
JW MARRIOTT HOTEL SINGAPORE SOUTH BEACH

JW MARRIOTT HOUSTON DOWNTOWN
JW MARRIOTT KOLKATA
JW MARRIOTT KUALA LUMPUR
JW MARRIOTT LOS ANGELES LA LIVE
JW MARRIOTT MARQUIS MIAMI
JW MARRIOTT MINNEAPOLIS MALL OF AMERICA

JW MARRIOTT PALAIS STEPHANIE CANNES
JW MARRIOTT SANTO DOMINGO
JW MARRIOTT VENICE RESORT&SPA
LE MERIDIEN
LE MERIDIEN CAIRO AIRPORT
LE MERIDIEN CAMBRIDGE
LE MERIDIEN CHAMBERS
LE MERIDIEN DALLAS THE STONELEIGH
LE MERIDIEN DELFINA HOTEL
Le Meridien Étoile Hotel
Le Meridien Hotel
Le Méridien Hotels and Resorts Limited
LE MERIDIEN HOUSTON DOWNTOWN
LE MERIDIEN KUALA LUMPUR
LE MERIDIEN MEDINA
LE MERIDIEN MINA SEYAHI
LE MERIDIEN MUNCHEN
LE MERIDIEN OTEL
LE MERIDIEN PHILADELPHIA
LE MERIDIEN PHUKET BEACH RESORT
LE MERIDIEN PICADILLY
Le Méridien Piccadilly

LE MERIDIEN SEOUL
LE MERIDIEN TAMPA
LE MERIDIEN VIENNA
LUXURY HOTEL INTERNATIONAL LLC
MARIOTT HOTEL
MARRIOTT BUDAPSET
MARRIOTT COSTA RICA SAN JOSE
MARRIOTT COUNTY HALL LONDON
Marriott Executive Apartments London
MARRIOTT FOUNDATION FOR PEOPLE WITH
DISABILITIES
Marriott Hong Kong Ltd.
MARRIOTT HOTEL
MARRIOTT HOTEL COPENHAGEN
MARRIOTT HOTEL SERVICES INC
Marriott Hotel Services, Inc.
Marriott Hotels Limited
MARRIOTT MARQUIS SAN DIEGO MARINA
MARRIOTT NEW YORK EASTSIDE
MARRIOTT RESIDENCE INN
MARRIOTT RIYADH
Mercantil Y Hotelera S.A.
Meridien Hotels
NORMANS AT THE RITZ CARLTON GRANDE LAKES

OPERATOR LLC
PARIS MARRIOTT CHAMPS ELYSEES HOTEL
PROTEA HOTEL BAL
PROTEA HOTEL LAGOS KURAMO WATERS
Protea Hotels (International) Limited
RENAISSANCE BALTIMORE HARBORPLACE HOTEL

RENAISSANCE DO BRASIL HOTELARIA LTDA TAX
ID 64089824000324
RENAISSANCE HONG KONG HARBOUR VIEW
HOTEL
RENAISSANCE HOTEL
RENAISSANCE HOTEL DENVER
Renaissance Hotel Group
RENAISSANCE ORLANDO AIRPORT HOTEL
RENAISSANCE PROVIDENCE HOTEL
RENAISSANCE ZURICH HOTEL
RESIDENCE INN AMSTERDAM HOUTHAVENS
RESIDENCE INN BY MARRIOTT MIRAMAR
RITZ CARLTON DIFC
RITZ CARLTON WASHINGTON DC
Room Service A.p.S.
Sheraton Abuja Hotel
SHERATON ADDIS
Sheraton Amsterdam Airport Hotel and Conference Center

SHERATON ATAKOY ISTANBUL HOTEL
SHERATON BANGALORE AT BRIGADE GATEWAY

SHERATON BRATISLAVA HOTEL
SHERATON CASCAIS RESORT
SHERATON CHICAGO HOTEL AND TOWERS
SHERATON CLUB DES PINS RESORT
SHERATON COMMANDER HOTEL

SHERATON DALLAS HOTEL
SHERATON EDISON HOTEL RARITAN CENTER
SHERATON FIJI RESORT
SHERATON FRANKFURT AIRPORT HOTEL &
CONFERENCE CENTER
SHERATON GRAN RIO HOTEL AND RESORT
SHERATON GRAND CHICAGO
SHERATON GRAND LOS ANGELES
SHERATON GRAND MACAO HOTEL COTAI
CENTRAL
SHERATON GRAND MIRAGE RESORT GOLD COAST

Sheraton Grand Sacramento Hotel
SHERATON HANGZHOU WETLAND PARK RESORT

SHERATON HEATHROW HOTEL
SHERATON HONG KONG HOTEL AND TOWERS
SHERATON HOTEL
Sheraton Hotels & Resorts Worldwide, Inc.
SHERATON HSINCHU HOTEL
Sheraton Melbourne Hotel
Sheraton Mirage Resort & Spa Gold Coast
SHERATON MIYAKO HOTEL
SHERATON NEW YORK TIMES SQUARE HOTEL
SHERATON ON THE PARK
Sheraton On the Park Pty. Ltd.
SHERATON PALO ALTO HOTEL
SHERATON PARIS AIRPORT
Sheraton Prague Charles Square Hotel
Sheraton Rio Hotel & Resort
SHERATON RIO HOTEL AND RESORT
Sheraton Riyadh Hotel & Towers
Sheraton Roissy SA
SHERATON SEATTLE
SHERATON STOCKHOLM HOTEL
SHERATON SUITES PLANTATION
SHERATON VANCOUVER WALL CENTRE HOTEL
STARWOOD ASIA PACIFIC HOTELS AND RESORTS
PTE LTD
STARWOOD HOTELS
Starwood Hotels & Resorts Worldwide, LLC
STUDY AT UNIVERSITY CITY
SWISS INTERNATIONAL FZ LLC
THE CAPITAL HOTE
THE FORUM GROUP
The Le Meridien Cambridge Hotel
THE MAXWELL HOTEL NYC
THE PHILADEPLHIA SHERATON UNIVERSITY CITY
HOTEL
The Portman Ritz-Carlton, Shanghai
The Ritz - Carlton Hong Kong Ltd.
THE RITZ CARLTON
THE RITZ CARLTON AMELIA ISLAND
THE RITZ CARLTON BAHRAIN
THE RITZ CARLTON BERLIN
THE RITZ CARLTON DALLAS
THE RITZ CARLTON DENVER
THE RITZ CARLTON DUBAI
The Ritz Carlton Half Moon Bay

THE RITZ CARLTON HOTEL COMPANY BERLIN
GMBH
THE RITZ CARLTON HOTEL ISTANBUL
The Ritz Carlton Istanbul
THE RITZ CARLTON JEDDAH
THE RITZ CARLTON NAPLES
THE RITZ CARLTON PERTH
THE RITZ CARLTON REYNOLDS LAKE OCONEE
The Ritz Carlton Riyadh
THE RITZ CARLTON SAN FRANCISCO
THE RITZ CARLTON SANTIAGO
THE RITZ CARLTON SHENZHEN
THE RITZ CARLTON SHENZHEN HOTEL
THE RITZ CARLTON TORONTO
THE RITZ LONDON
The Ritz-Carlton Bal Harbour, Miami
The Ritz-Carlton Hotel
The Ritz-Carlton Hotel Company, L.L.C.
The Ritz-Carlton Jakarta
The Ritz-Carlton Lodge Reynolds Plantation
THE RITZ-CARLTON MILLENIA SINGAPORE
The Ritz-Carlton, Budapest
The Ritz-Carlton, Santiago
THE WESTIN ABU DHABI
The Westin Bayshore, Vancouver
THE WESTIN BEACH RESORT FORT LAUDERDALE

THE WESTIN BRISBANE
THE WESTIN BUCKHEAD ATLANTA
THE WESTIN BUND CENTER SHANGHAI
THE WESTIN CHICAGO NORTH SHORE
THE WESTIN DALLAS FORT WORTH AIRPORT
HOTEL
THE WESTIN DENVER DOWNTOWN
THE WESTIN DRAGONARA RESORT
THE WESTIN DUBLIN
THE WESTIN GEORGETOWN HOTEL WASHINGTON
DC
THE WESTIN GRAND BERLIN
THE WESTIN GRAND FRANKFURT
THE WESTIN GRAND MUNICH
THE WESTIN GRANDE SUKHUMVIT
THE WESTIN GURGAON NEW DELHI A/U OF VHPL

THE WESTIN HOTEL
THE WESTIN HOTEL AND SPA ABU DHABI
THE WESTIN HOUSTON DOWNTOWN
THE WESTIN HYDERABAD MINDSPACE
THE WESTIN JERSEY CITY NEWPORT
The Westin Melbourne
THE WESTIN MUMBAI GARDEN CITY A UNIT OF
OBEROI REALITY LIMITED
THE WESTIN PALACE MADRID
The Westin Paris-Vendome
The Westin Perth
THE WESTIN PLAYA BONITA
THE WESTIN PRINCE TORONTO
THE WESTIN PUNE KOREGAON PARK

| | | THE WESTIN RIVERFRONT RESORT AND SPA AT BEAVER CREEK MOUNTAIN | |
| | | The Westin Singapore | |
| | | THE WESTIN SOHNA - GURGAON RESORT & SPA. | |
| | | THE WESTIN ST FRANCIS HOTEL | |
| | | THE WESTIN SYDNEY | |
| | | THE WESTIN TAIPEI | |
| | | THE WESTIN TASHEE RESORT TAOYUAN | |
| | | THE WESTIN VERASA NAPA | |
| | | THE WESTIN WALTHAM BOSTON | |
| | | THE WESTIN WALTHAM BOSTON HOTEL | |
| | | THE WESTIN WASHINGTON DC CITY CENTER | |
| | | TORONTO MARRIOTT BLOOR YORKVILLE | |
| | | TORRE POLANCO S DE R L DE C V | |
| | | TORRE POLANCO, S. DE R.L. DE C.V. | |
| | | VIRGIN HOTELS CHICAGO LLC | |
| | | W BARCELONA | |
| | | W HOBOKEN | |
| | | W Leicester Square Limited | |
| | | W LONDON LEICESTER SQUARE | |
| | | W MIAMI | |
| | | W NEW YORK | |
| | | W NEW YORK DOWNTOWN | |
| | | W NEW YORK HOTEL | |
| | | W NEW YORK TIMES SQUARE | |
| | | W NEW YORK UNION SQUARE | |
| | | WESTIN BOOK CADILLAC DETROIT | |
| | | WESTIN BOSTON WATERFRONT | |
| | | WESTIN BUCKHEAD ATLANTA | |
| | | Westin Calgary | |
| | | WESTIN COLONNADE CORAL GABLES | |
| | | WESTIN DETROIT METROPOLITAN AIRPORT HOTEL | |
| | | WESTIN HARBOUR CASTLE | |
| | | WESTIN HOTEL OSAKA | |
| | | WESTIN HOTEL TOKYO | |
| | | WESTIN HOTELS & RESORTS | |
| | | Westin Hotels & Resorts Worldwide, Inc. | |
| | | WESTIN JERSEY CITY NEWPORT | |
| | | WESTIN MICHIGAN AVENUE CHICAGO | |
| | | WESTIN PALO ALTO HOTEL | |
| | | WESTIN PEACHTREE PLAZA | |
| | | Westin Philadelphia Hotel Company | |
| | | Westinghouse Electric Company LLC | |
| 204 | Celonis GmbH | CELONIS INC | Vendor |
| 205 | Cemex Materials LLC | THE RINK | Vendor |
| 206 | CEMEX, S.A.B. de C.V. | 404 | Vendor |
| 207 | Centene Corporation | Centene Corporation | Vendor |
| 208 | Centerbridge Partners, L.P. | AMAZON ADVERTISING LLC | Vendor |
| | | Apcoa Parking Austria Gmbh | |
| | | APCOA PARKING Deutschland GmbH | |
| | | APCOA PARKING Holdings GmbH | |
| | | Centerbridge Partners, L.P. | |
| | | CHAMPION CARPET AND WOOD SERVICES INC | |
| | | CRAFT LLC | |
| | | EUROP | |
| | | FRESH DIRECT LLC | |
| | | Phoenix Foundation | |
| | | THE CENTER | |

| | | | |
|---|---|---|---|
| | | THE SAM HOUSTON HOTEL<br>VIC AND ANTHONYS<br>WAL MART CANADA<br>ZIA PARTNERS INC<br>Zia Partners, LLC | |
| 209 | **CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST** | CENTURYLINK | **Vendor** |
| 210 | **Cetera Investment Services LLC** | VSR MJB FOUNDATION LLC<br>WALNUT STREET CAFÉ | **Vendor** |
| 211 | **Chatterbox Languages Ltd** | CHATTERBOX LANGUAGES LTD | **Vendor** |
| 212 | **Chem-Dry Franchising Ltd** | CHEMDRY<br>CHEM-DRY NV | **Vendor** |
| 213 | **Chiyoda Corporation** | EUGLENA CO LTD | **Vendor** |
| 214 | **Chubb Seguros Colombia S.A.** | CHUBB SEGUROS COLOMBIA SA | **Vendor** |
| 215 | **CIGNA & CMB Life Insurance Company Limited** | CIGNA & CMC LIFE INSURANCE COMPANY LTD | **Vendor** |
| 216 | **Cigna Corporation** | CIGNA | **Vendor** |
| 217 | **CIGNA European Services (UK) Limited** | CIGNA GLOBAL HEALTH BENEFITS | **Vendor** |
| 218 | **CIGNA HEALTH AND LIFE INSURANCE COMPANY** | CIGNA HEALTH AND LIFE INSURANCE COM<br>LIFE INSURANCE CORPORATION OF INDIA | **Vendor** |
| 219 | **Cigna Health Corporation** | CIGNA HEALTHCARE | **Vendor** |
| 220 | **Cigna Insurance Middle East S.A.L.** | CIGNA INSURANCE MIDDLE EAST SAL | **Vendor** |
| 221 | **Cigna Life Insurance Company of Europe S.A.- N.V.** | CIGNA LIFE INS CO. OF EUROPE<br>CIGNA LIFE INSURANCE CO OF EUROPE SA NV | **Vendor** |
| 222 | **Cigna Worldwide Life Insurance Company Limited** | CIGNA WORLDWIDE LIFE INSURANCE COMPANY LIMITED | **Vendor** |
| 223 | **Circuit Check, Inc.** | CIRCUIT DE SPA | **Vendor** |
| 224 | **Circulate Capital** | CIRCULA GMBH | **Vendor** |
| 225 | **Citibank, N.A.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>ANDIAMO GROUP<br>ARRENDADORA BANAMEX S A DE CV SOFOM ER<br><br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>CARTE BLANCHE CASINO AND ENTERTAINMENT COMPANY<br>CENTAUR DIVISIONAL<br>CITIBANK<br>CITIBANK 2a<br>CITIBANK A HORROS<br>CITIBANK BERHAD FOR COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>CITIBANK MAGHREB<br>CITIBANK MOSCOW<br>CITIBANK N A<br>CITIBANK N. A.<br>CITIBANK NA<br>Citibank NA Private Banking<br>CITIBANK NIGERIA COMMERCIAL CARDS | **Vendor** |

| | | | |
|---|---|---|---|
| | | CITIBANK POLAND S.A.<br>CITIBANK XSC LOCKBOX<br>COMCEL SA<br>COSTCO BUSINESS DELIVERY<br>CTC RELATIONS<br>DOOR TO DOOR TRANSPORTS SAC<br>G3 SPOLKA Z O O SPOLKA<br>ICON PRINTING LTD<br>INFORMATICA CORPORATION<br>JOLIET COMMUNITY BASEBALL AND<br>ENTERTAINMENT LLC<br>QC ENTERPRISES LIMITED<br>QUADRA PARTNERS LLC<br>R3 LRC LLC<br>TNT EXPRESS CANADA CORPORATION<br>UNION TRUST EVENTS INC<br>VODAFONE LTD | |
| 226 | Citibank/The Citigroup Private Bank/Trust | 2DAY Telecom LLP<br>Access Financial Services Limited<br>América Móvil Perú, S.A.C.<br>AMERICAN EXPRESS GB TRAVEL CANADA<br>COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>ANDIAMO GROUP<br>ARRENDADORA BANAMEX S A DE CV SOFOM ER<br><br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>BOUYGUES TELECOM ENTREPRISES<br>CARTE BLANCHE CASINO AND ENTERTAINMENT<br>COMPANY<br>CENTAUR DIVISIONAL<br>CITIBANK<br>Citibank (Poland) S.A.<br>CITIBANK 2a<br>CITIBANK A HORROS<br>CITIBANK BERHAD FOR COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>Citibank Europe plc<br>CITIBANK MAGHREB<br>CITIBANK MOSCOW<br>CITIBANK N A<br>CITIBANK N. A.<br>CITIBANK NA<br>Citibank NA Private Banking<br>CITIBANK NIGERIA COMMERCIAL CARDS<br>CITIBANK POLAND S.A.<br>CITIBANK XSC LOCKBOX<br>Citibank, N.A.<br>COMCEL SA<br>COSTCO BUSINESS DELIVERY<br>CTC RELATIONS<br>DOOR TO DOOR TRANSPORTS SAC<br>Fubon Insurance Co., Ltd.<br>G3 SPOLKA Z O O SPOLKA | Vendor |

| | | | |
|---|---|---|---|
| | | ICON PRINTING LTD<br>INFORMATICA CORPORATION<br>JOLIET COMMUNITY BASEBALL AND<br>ENTERTAINMENT LLC<br>KAR TEL LLP<br>Koninklijke PostNL B.V.<br>National Payments Corporation of India<br>Private Joint Stock Company Kyivstar<br>QC ENTERPRISES LIMITED<br>QUADRA PARTNERS LLC<br>R3 LRC LLC<br>Sandd B.V.<br>TNT Express (Austria) Gesellschaft M.B.H.<br>TNT Express B.V.<br>TNT EXPRESS CANADA CORPORATION<br>TNT Express Worldwide B.V.<br>Tnt Express Worldwide Poland Sp Z O O<br>TNT EXPRESS WORLDWIDE S PTE LTD<br>TNT EXPRESS WORLDWIDE TE LTD<br>UNION TRUST EVENTS INC<br>Valid Express B.V.<br>VEON Ltd.<br>VODAFONE LTD | |
| 227 | Citigroup Global Markets Inc. | AMERICAN EXPRESS GB TRAVEL CANADA<br>COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>ANDIAMO GROUP<br>ARRENDADORA BANAMEX S A DE CV SOFOM ER<br><br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>CARTE BLANCHE CASINO AND ENTERTAINMENT<br>COMPANY<br>CENTAUR DIVISIONAL<br>CITIBANK<br>CITIBANK 2a<br>CITIBANK A HORROS<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>CITIBANK MAGHREB<br>CITIBANK N A<br>CITIBANK NA<br>Citibank NA Private Banking<br>CITIBANK NIGERIA COMMERCIAL CARDS<br>CITIBANK XSC LOCKBOX<br>COMCEL SA<br>COSTCO BUSINESS DELIVERY<br>CTC RELATIONS<br>DOOR TO DOOR TRANSPORTS SAC<br>G3 SPOLKA Z O O SPOLKA<br>ICON PRINTING LTD<br>INFORMATICA CORPORATION<br>JOLIET COMMUNITY BASEBALL AND<br>ENTERTAINMENT LLC<br>QC ENTERPRISES LIMITED<br>QUADRA PARTNERS LLC | Vendor |

| | | | |
|---|---|---|---|
| | | R3 LRC LLC<br>TNT EXPRESS CANADA CORPORATION<br>UNION TRUST EVENTS INC<br>VODAFONE LTD | |
| 228 | Citigroup Inc. | AMERICAN EXPRESS GB TRAVEL CANADA<br>COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>ANDIAMO GROUP<br>ARRENDADORA BANAMEX S A DE CV SOFOM ER<br><br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>Bank Leumi<br>CARTE BLANCHE CASINO AND ENTERTAINMENT<br>COMPANY<br>CENTAUR DIVISIONAL<br>Citi<br>CITIBANK<br>CITIBANK 2a<br>CITIBANK A HORROS<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>CITIBANK MAGHREB<br>CITIBANK N A<br>CITIBANK N.A.<br>CITIBANK NA<br>CITIBANK NA LONDON<br>Citibank NA Private Banking<br>CITIBANK NIGERIA COMMERCIAL CARDS<br>CITIBANK XSC LOCKBOX<br>Citicorp<br>Citigroup<br>COMCEL SA<br>COSTCO BUSINESS DELIVERY<br>CTC RELATIONS<br>DOOR TO DOOR TRANSPORTS SAC<br>G3 SPOLKA Z O O SPOLKA<br>ICON PRINTING LTD<br>INFORMATICA CORPORATION<br>JOLIET COMMUNITY BASEBALL AND<br>ENTERTAINMENT LLC<br>NSE CLEARING LIMITED<br>QC ENTERPRISES LIMITED<br>QUADRA PARTNERS LLC<br>R3 LRC LLC<br>SANDD<br>TNT EXPRESS CANADA CORPORATION<br>TNT EXPRESS WORLDWIDE FRANCE<br>UNION TRUST EVENTS INC<br>VALID EXPRESS<br>VODAFONE LTD | Vendor |
| 229 | City National Bank | Access Capital Partners<br>Atlantic Council of United States<br>Bank of America Corporation<br>CITY OF WALTHAM<br>CYPRESS ISLE CORP | Vendor |

| | | EVERY HOTEL PICCADILLY INSTITUTIONAL INVESTOR INC MAGIC MERIDIAN LDA Postmedia Network Canada Corp. POSTMEDIA NETWORK INC R3 LRC LLC RBC CEES LIMITED RBC cees Trustee Limited RBC ROYAL BANK RBC TREASURY NOMINEES CI LIMITED M2926 RCAP LEASING INC ROYAL TRUST CORPORATION OF CANADA | |
|---|---|---|---|
| 230 | Claren Road Credit Master Fund, Ltd. | SOPHIE AND TALENT | Vendor |
| 231 | Claren Road Credit Opportunities Master Fund, Ltd. | SOPHIE AND TALENT | Vendor |
| 232 | Clarify Health Solutions, Inc. | CLARIFY HEALTH SOLUTIONS INC | Vendor |
| 233 | Close Brothers Group plc | CLOS SAS | Vendor |
| 234 | Cloudflare, Inc. | CLOUDFLARE INC | Vendor |
| 235 | Coface Central Europe Holding AG | COFACE CENTRAL EUROPE HOLDING | Vendor |
| 236 | COFACE SA | COFACE | Vendor |
| 237 | Coface Services Colombia S.A. | COFACE SERVICES COLOMBIA S A | Vendor |
| 238 | Cofense Inc. | COFENSE INC | Vendor |
| 239 | Comercial Importadora, S. De R.L. De C.V. | Comercia | Vendor |
| 240 | Comerica Bank | The Energy and Resources Institute | Vendor |
| 241 | Comerica Incorporated | COMERICA COMERICA BANK | Vendor |
| 242 | Commerce Bancshares, Inc. | COMMERCE BANK | Vendor |
| 243 | Commerce Bank | COMMERCE BANK VAUGHN ASSOCIATES SERVICES INC | Vendor Vendor |
| 244 | Community Cornerstones, Inc. | CYPRESS ISLE CORP Mental Health At Work C.I.C. Mental Health Foundation Of Mid-Staffordshire N H S Trust THE HOSPITAL GROUP LIMITED UNITED HEALTH CARE INDIA PVT LTD UnitedHealth Group Incorporated UnitedHealthcare India Private Limited Universal Health Services, Inc. | Vendor |
| 245 | Compass Bank/Trust Division | A AND C INCENTIVOS SA DE CV Adquira España, S.A. ADQUIRA MEXICO SA DE CV Adquira Mexico, S.A. de C.V. B AND B CATERING EN LUNCHROOM CATERING CITI BUYER CARD CITIBANK 2a CITIBANK XSC LOCKBOX CLIMA CENTRO CORP COMPASS CONTRACT SERVICES UK LIMITED COMPASS GROUP COMPASS GROUP AB COMPASS GROUP B AND I HOSPITALITY SERVICES P L COMPASS GROUP DANMARK AS COMPASS GROUP ITALIA | Vendor |

| | | COMPASS GROUP NEDERLAND B V | |
| | | COMPASS GROUP SCHWEIZ AG | |
| | | COMPASS LEXECON | |
| | | DARBY S PUBLIC HOUSE AND LI | |
| | | DENTON SEARCH | |
| | | DISTRITO | |
| | | Garanti Kültür A.S. | |
| | | Integra Peru | |
| | | KDM EVENTS LTD | |
| | | R3 LRC LLC | |
| | | SEMI Headquarters | |
| | | Sociedad De Beneficencia Espanola, I.A.P. | |
| | | SOLUCIONES INTEGRALES DE COMPRAS Y ADQUISICIONES PROCUREGMG CIA LTDA | |
| | | SOLUCIONES LIZARD SL | |
| | | SOLUCIONES OCUPACIONALES SAS | |
| | | Soluciones Punto Venta, S.A.P.I. De C.V. | |
| | | SOLUCIONES QUINIENTOS SEIS S A | |
| | | SOLUCIONES QUINIENTOS SEIS SOCIEDAD ANONIMA | |
| | | SOLUCIONES RANDSTAD SA | |
| | | SOLUCIONES SENALETICAS SA DE CV | |
| | | SOLUCIONES SIG SAC | |
| | | Telefónica de Costa Rica TC, S.A. | |
| | | TESORO NACIONAL | |
| | | TMF COLOMBIA LTDA | |
| | | Urbanizadora Jardin S.A. | |
| | | Volkswagen Finans Sverige AB (publ) | |
| 246 | Concessionária Ecovias dos Imigrantes S.A. | ECOVIA LIMITED | Vendor |
| 247 | Conduent Incorporated | CONDU | Vendor |
| 248 | Confluent, Inc. | CONFLUENT INC | Vendor |
| 249 | Congress Hotel Seepark | HOTEL SEEPARK AG | Vendor |
| 250 | ConsenSys Software Inc. | CONSENSYS AG | Vendor |
| 251 | Constellation Software Inc. | EVEREST-NV | Vendor |
| 252 | Continental Casualty Co. | INTERCONTINENTAL CHICAGO | Vendor |
| | | LOEWS ANNAPOLIS HOTEL | |
| | | LOEWS ATLANTA HOTEL | |
| | | LOEWS CHICAGO HOTEL | |
| | | LOEWS MIAMI BEACH HOTEL | |
| | | Loews Miami Beach Hotel Operating Company, Inc. | |
| | | LOEWS PHILADELPHIA HOTEL | |
| 253 | Contrast Security, Inc. | CONTRAST SECURITY INC | Vendor |
| 254 | Cooley LLP | Cooley LLP | Vendor |
| 255 | Cooper Power Systems, LLC | Eaton Electric Systems Pty. Ltd. | Vendor |
| | | Eaton Manufacturing LP | |
| | | Eaton Power Quality Limited (United Kingdom) | |
| | | HONEYWELL DO BRASIL LTD TAX ID 61338844000131 | |
| | | POWER PRODUCTS MARKETING LLC | |
| 256 | Cooperativa de Seguros Múltiples de Puerto Rico | ROYAL AND SUN ALLIANCE INSURANCE COMPANY | Vendor |
| 257 | Cooper-Standard Holdings Inc. | COOPER AB LLC | Vendor |
| 258 | Corbin Opportunity Fund, L.P. | CORBIN PARTNERS INC | Vendor |
| | | Turning Point Brands, Inc. | |
| 259 | Cornelius, Inc. | CORNELIUS AS | Vendor |
| 260 | Corps of Firefighters Bureau | FIREFIGHTERS AWARDS DINNER | Vendor |

| 261 | CORT Business Services Corporation | CORT BUSINESS SERVICES CORPORATION | Vendor |
|---|---|---|---|
| 262 | CORT Event Furnishings | CORT EVENT FURNISHINGS | Vendor |
| 263 | CORT Furniture Rental Corporation | CORT FURNITURE RENTAL | Vendor |
| 264 | Costco Wholesale Membership, Inc. | COSTCO WHOLESALE MEMBERSHIP | Vendor |
| 265 | Coupa Software Incorporated | COUPA SOFTWARE INC | Vendor |
| 266 | Court of Appeals | NEW YORK STATE OFFICE OF COURT ADMINISTRATION | Vendor |
| 267 | Court of First Instance | NEW YORK STATE OFFICE OF COURT ADMINISTRATION | Vendor |
| 268 | Cowell Weedon & Co. | D AND AD LTD | Vendor |
| 269 | Credit Suisse Group AG | Credit Suisse<br>Credit Suisse Group<br>KAISERKAARREE S.A.R.L. | Vendor |
| 270 | Credit Suisse Securities (USA) LLC | AIR CANADA<br>AIRBUS DEFENCE AND SPACE LTD<br>ARIA<br>BLT MANAGEMENT LLC<br>Commerz Real Investmentgesellschaft mbH<br>Credit Suisse (Luxembourg) S.A.<br>CREDIT SUISSE AG<br>Credit Suisse Group AG<br>CREDIT SUISSE LUXEMBOURG SA<br>CTC RELATIONS<br>Gesellschaft für Kapitalmarktforschnung e.V.<br>Kaiserkarree S.a.r.l.<br>MAGIC MERIDIAN LDA<br>MERCER<br>MERCER COLOMBIA LTDA<br>Mercer International Inc.<br>MERCER LIMITED<br>Savoy Hotel<br>SAVOY HOTEL OOTY<br>Swiss-American Chamber of Commerce<br>Swisscard AECS GmbH<br>TRUMP INTERNATIONAL HOTEL AND TOWER CHICAGO<br>Wincasa AG | Vendor |
| 271 | Crescent 1, L.P. | DURHAM UNION SOCIETY<br>FLYBE GROUP PLC<br>TOYS R US | Vendor |
| 272 | Crowne Plaza Coogee Beach | Crowne Plaza Coogee Beach | Vendor |
| 273 | CRS Master Fund, L.P. | DURHAM UNION SOCIETY<br>Flybe Group Limited<br>FLYBE GROUP PLC<br>OIL AND NATURAL GAS COPORATION LIMITED<br>TOYS R US | Vendor |
| 274 | Cumulus Media Inc. | CUMULUS INC | Vendor |
| 275 | CVS Health Corporation | CVS Caremark Corp. | Vendor |
| 276 | Cyclis Pharmaceuticals, Inc. | CYCLIS NV | Vendor |
| 277 | Cyrus Capital Partners, L.P. | DURHAM UNION SOCIETY<br>FLYBE GROUP PLC<br>JHJ INTERNATIONAL LOGISTICS S PTE LTD<br>TOYS R US | Vendor |
| 278 | Cyrus Opportunities Master Fund II, Ltd. | DURHAM UNION SOCIETY<br>FLYBE GROUP PLC | Vendor |

| | | TOYS R US | |
|---|---|---|---|
| 279 | Cyrus Select Opportunities Master Fund, Ltd | DURHAM UNION SOCIETY<br>FLYBE GROUP PLC<br>TOYS R US | Vendor |
| 280 | D Lerner Associates | DAVID LE COROLLER | Vendor |
| 281 | D. A. Davidson & Co. | D AND AD LTD | Vendor |
| 282 | d.light design, Inc. | DLIGHT | Vendor |
| 283 | D2iQ, Inc. | MESOSPHERE INC | Vendor |
| 284 | data.world, Inc. | DATA WORLD INC | Vendor |
| 285 | Databricks, Inc. | DATABRICKS INC | Vendor |
| 286 | Dataminr, Inc. | DATAMINR INC | Vendor |
| 287 | DataStax, Inc. | DATASTAX INC | Vendor |
| 288 | Datavant, Inc. | DATAVANT INC | Vendor |
| 289 | Davidson Kempner Capital Management LP | KELSEY HAYES<br>PROSOURCE SYSTEMS LLC<br>THE WESTIN ABU DHABI<br>THE WESTIN BEACH RESORT FORT LAUDERDALE<br><br>THE WESTIN BUCKHEAD ATLANTA<br>THE WESTIN DENVER DOWNTOWN<br>THE WESTIN DRAGONARA RESORT<br>THE WESTIN GEORGETOWN HOTEL WASHINGTON DC<br>THE WESTIN GURGAON NEW DELHI A/U OF VHPL<br><br>THE WESTIN NEW YORK GRAND CENTRAL<br>THE WESTIN PLAYA BONITA<br>THE WESTIN RIVERFRONT RESORT AND SPA AT BEAVER CREEK MOUNTAIN<br>THE WESTIN VERASA NAPA<br>THE WESTIN WALTHAM BOSTON<br>WESTIN COLONNADE CORAL GABLES<br>WESTIN DETROIT METROPOLITAN AIRPORT HOTEL<br><br>WESTIN JERSEY CITY NEWPORT<br>WESTIN MICHIGAN AVENUE CHICAGO<br>WESTIN PALO ALTO HOTEL | Vendor |
| 290 | Davidson Kempner Distressed Opportunities Fund LP | PROSOURCE SYSTEMS LLC<br>THE WESTIN ABU DHABI<br>THE WESTIN BEACH RESORT FORT LAUDERDALE<br><br>THE WESTIN BUCKHEAD ATLANTA<br>THE WESTIN DENVER DOWNTOWN<br>THE WESTIN DRAGONARA RESORT<br>THE WESTIN GEORGETOWN HOTEL WASHINGTON DC<br>THE WESTIN GURGAON NEW DELHI A/U OF VHPL<br><br>THE WESTIN NEW YORK GRAND CENTRAL<br>THE WESTIN PLAYA BONITA<br>THE WESTIN RIVERFRONT RESORT AND SPA AT BEAVER CREEK MOUNTAIN<br>THE WESTIN VERASA NAPA<br>THE WESTIN WALTHAM BOSTON<br>WESTIN COLONNADE CORAL GABLES<br>WESTIN DETROIT METROPOLITAN AIRPORT HOTEL<br><br>WESTIN JERSEY CITY NEWPORT | Vendor |

| | | WESTIN MICHIGAN AVENUE CHICAGO<br>WESTIN PALO ALTO HOTEL | |
|---|---|---|---|
| 291 | **Davidson Kempner Distressed Opportunities International Ltd.** | PROSOURCE SYSTEMS LLC<br>THE WESTIN ABU DHABI<br>THE WESTIN BEACH RESORT FORT LAUDERDALE<br><br>THE WESTIN BUCKHEAD ATLANTA<br>THE WESTIN DENVER DOWNTOWN<br>THE WESTIN DRAGONARA RESORT<br>THE WESTIN GEORGETOWN HOTEL WASHINGTON DC<br>THE WESTIN GURGAON NEW DELHI A/U OF VHPL<br><br>THE WESTIN NEW YORK GRAND CENTRAL<br>THE WESTIN PLAYA BONITA<br>THE WESTIN RIVERFRONT RESORT AND SPA AT BEAVER CREEK MOUNTAIN<br>THE WESTIN VERASA NAPA<br>THE WESTIN WALTHAM BOSTON<br>WESTIN COLONNADE CORAL GABLES<br>WESTIN DETROIT METROPOLITAN AIRPORT HOTEL<br><br>WESTIN JERSEY CITY NEWPORT<br>WESTIN MICHIGAN AVENUE CHICAGO<br>WESTIN PALO ALTO HOTEL | **Vendor** |
| 292 | **Davidson Kempner Institutional Partners, L.P.** | PROSOURCE SYSTEMS LLC<br>THE WESTIN ABU DHABI<br>THE WESTIN BEACH RESORT FORT LAUDERDALE<br><br>THE WESTIN BUCKHEAD ATLANTA<br>THE WESTIN DENVER DOWNTOWN<br>THE WESTIN DRAGONARA RESORT<br>THE WESTIN GEORGETOWN HOTEL WASHINGTON DC<br>THE WESTIN GURGAON NEW DELHI A/U OF VHPL<br><br>THE WESTIN NEW YORK GRAND CENTRAL<br>THE WESTIN PLAYA BONITA<br>THE WESTIN RIVERFRONT RESORT AND SPA AT BEAVER CREEK MOUNTAIN<br>THE WESTIN VERASA NAPA<br>THE WESTIN WALTHAM BOSTON<br>WESTIN COLONNADE CORAL GABLES<br>WESTIN DETROIT METROPOLITAN AIRPORT HOTEL<br><br>WESTIN JERSEY CITY NEWPORT<br>WESTIN MICHIGAN AVENUE CHICAGO<br>WESTIN PALO ALTO HOTEL | **Vendor** |
| 293 | **Davidson Kempner International, Ltd.** | PROSOURCE SYSTEMS LLC<br>THE WESTIN ABU DHABI<br>THE WESTIN BEACH RESORT FORT LAUDERDALE<br><br>THE WESTIN BUCKHEAD ATLANTA<br>THE WESTIN DENVER DOWNTOWN<br>THE WESTIN DRAGONARA RESORT<br>THE WESTIN GEORGETOWN HOTEL WASHINGTON DC<br>THE WESTIN GURGAON NEW DELHI A/U OF VHPL | **Vendor** |

| | | | |
|---|---|---|---|
| | | THE WESTIN NEW YORK GRAND CENTRAL<br>THE WESTIN PLAYA BONITA<br>THE WESTIN RIVERFRONT RESORT AND SPA AT<br>BEAVER CREEK MOUNTAIN<br>THE WESTIN VERASA NAPA<br>THE WESTIN WALTHAM BOSTON<br>WESTIN COLONNADE CORAL GABLES<br>WESTIN DETROIT METROPOLITAN AIRPORT HOTEL<br><br>WESTIN JERSEY CITY NEWPORT<br>WESTIN MICHIGAN AVENUE CHICAGO<br>WESTIN PALO ALTO HOTEL | |
| 294 | Davidson Kempner Partners | Kelsey-Hayes Company<br>PROSOURCE SYSTEMS LLC<br>THE WESTIN ABU DHABI<br>THE WESTIN BEACH RESORT FORT LAUDERDALE<br><br>THE WESTIN BUCKHEAD ATLANTA<br>THE WESTIN DENVER DOWNTOWN<br>THE WESTIN DRAGONARA RESORT<br>THE WESTIN GEORGETOWN HOTEL WASHINGTON<br>DC<br>THE WESTIN GURGAON NEW DELHI A/U OF VHPL<br><br>THE WESTIN NEW YORK GRAND CENTRAL<br>THE WESTIN PLAYA BONITA<br>THE WESTIN RIVERFRONT RESORT AND SPA AT<br>BEAVER CREEK MOUNTAIN<br>THE WESTIN VERASA NAPA<br>THE WESTIN WALTHAM BOSTON<br>WESTIN COLONNADE CORAL GABLES<br>WESTIN DETROIT METROPOLITAN AIRPORT HOTEL<br><br>WESTIN JERSEY CITY NEWPORT<br>WESTIN MICHIGAN AVENUE CHICAGO<br>WESTIN PALO ALTO HOTEL | Vendor |
| 295 | Davis Polk & Wardwell LLP | Davis Polk & Wardwell LLP<br>DAVIS POLK AND WARDWELL LLP | Vendor |
| 296 | Debevoise & Plimpton, LLP | DEBEVOISE & PLIMPTON<br>Debevoise & Plimpton LLP<br>DEBEVOISE AND PLIMPTON<br>DEBEVOISE AND PLIMPTON LLP | Vendor |
| 297 | Dechert, LLP | DECHERT LLP<br>DECHERT LLP LEGAL | Vendor |
| 298 | Degreed, Inc. | DEGREED | Vendor |
| 299 | Delinea Inc. | CENTRIFY CORPORATION | Vendor |
| 300 | Deliveroo plc | DELIVEROO | Vendor |
| 301 | Dell Technologies Inc. | DELL AB | Vendor |
| 302 | Deloitte & Touche LLP | DELOITTE<br>DELOITTE GMBH<br>DELOITTE LLP | Vendor |
| 303 | Deloitte Advisory s.r.o. | DELOITTE ADVISORY S.R.O. | Vendor |
| 304 | Deloitte Anjin LLC | DELOITTE ANJIN LLC | Vendor |
| 305 | Deloitte Audit S.R.L. | DELOITTE AUDIT | Vendor |
| 306 | Deloitte Belastingconsulenten /<br>Conseils Fiscaux B.V. CVBA | DELOITTE BELASTINGCONSULENTEN | Vendor |
| 307 | Deloitte Business Solutions SA | DELOITTE BUSINESS SOLUTION SRL | Vendor |
| 308 | Deloitte Consulting CVBA/SCRL | DELOITTE CONSULTING CVBA SCRL | Vendor |

| 309 | Deloitte Consulting LLP | Deloitte Consulting LLP | Vendor |
|-----|-------------------------|-------------------------|--------|
| 310 | Deloitte Doradztwo Podatkowe Sp Z O O | DELOITTE DORADZTWO PODATKOWE | Vendor |
| 311 | Deloitte Financial Advisory Services LLP | DELOITTE FINANCE PTY LTD<br>DELOITTE FINANCIAL ADVISORY SERVICES LIMITED | Vendor |
| 312 | Deloitte Haskins & Sells | DELOITTE HASKINS & SELLS | Vendor |
| 313 | Deloitte Italy S.p.A | STUDIO TRIBUTARIO E SOCIETARIO DELOITTE | Vendor |
| 314 | Deloitte Legal | DELOITTE LEGAL | Vendor |
| 315 | Deloitte LLP | DELLO GMBH | Vendor |
| 316 | Deloitte Tax & Consulting | DELOITTE TAX AND CONSULTING | Vendor |
| 317 | Deloitte Touche Tohmatsu India, LLP | DELOITTE TOUCHE TOHMATSU INDIA LLP<br>DELOITTE TOUCHE TOHMATSU INDIA PVT LTD | Vendor |
| 318 | Deloitte Touche Tohmatsu LLC | DELOITTE & TOUCHE LLP<br>DELOITTE AND TOUCHE<br>DELOITTE TOUCHE TOHMATSU<br>DELOITTE&TOUCHE | Vendor |
| 319 | DENTONS US LLP | DENTONS EUROPE AARPI | Vendor |
| 320 | Department of Health | Department of Health and Aging | Vendor |
| 321 | Department of Homeland Security | U S DEPARTMENT OF HOMELAND SECURITY<br>US DEPARTMENT OF HOMELAND SECURITY | Vendor |
| 322 | DEPARTMENT OF LABOR & INDUSTRIES | DEPARTMENT OF LABOR & INDUSTRIES | Vendor |
| 323 | Department of State | U S DEPARTMENT OF HOMELAND SECURITY<br>US DEPARTMENT OF HOMELAND SECURITY | Vendor |
| 324 | Department of Treasury | UNITED STATES TREASURY | Vendor |
| 325 | Depository Trust Company | BUSINESS ENTITY DATA BV<br>DT CORP<br>The Depository Trust & Clearing Corporation<br>THE DEPOSITORY TRUST AND CLEARING CORPORATION | Vendor |
| 326 | Deutsche Bank Aktiengesellschaft | Atos<br>ATOS IT SERVICES UK LTD<br>COFFEE DAY GLOBAL LTD<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>Deutsche Bank AG London Branch<br>PMF FACTORING GMBH<br>POSTBANK<br>SALESFORCE COM EMEA LIMITED<br>Shinsei Bank, Ltd.<br>ZHENGZHOU YUTONG BUS CO LTD | Vendor |
| 327 | Deutsche Bank Securities Inc. | ACACIA PREMIER HOTEL<br>ACACIA VENTURES LLC<br>AER LINGUS GROUP PLC<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AIRBUS DEFENCE AND SPACE LTD<br>ARIA<br>ATOS IT SERVICES UK LTD<br>BRITISH AIRWAYS<br>BRITISH AIRWAYS PLC<br>C AND S EXECUTIVE TRANSPORTATION<br>CLICK THE COOKIE<br>CSX LLC<br>CTC RELATIONS<br>CYPRESS ISLE CORP<br>DEUTSCHE BANK | Vendor |

|  |  | Deutsche Bank A.S.<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK PARIS<br>DEUTSCHE BANK S.p.A<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>IBERIA LINEAS AEREAS DE ESPANA S A<br>JG DOMESTIC<br>LONDON STOCK EXCHANGE<br>LONDON STOCK EXCHANGE LEI LIMITED<br>MAGIC MERIDIAN LDA<br>MERCER COLOMBIA LTDA<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>PK DATA INC<br>REFINITIV LIMITED<br>REFINITIV US LLC<br>SALESFORCE<br>SALESFORCE COM EMEA LIMITED<br>SALESFORCE COM INC<br>SERVICIOS ML SANTA MONICA SOCIEDAD ANONIMA<br>TABLEAU SOFTWARE INC<br>THE DATA INCUBATOR<br>TRADE<br>VUELING AIRLINES SA |  |
| 328 | Deutsche Bank Securities, Inc. | Dr. Reddy's Laboratories<br>DWS GRUNDBESITZ GMBH<br>EUROP<br>GMR Group<br>HDFC BANK LIMITED<br>ICICI LOMBARD GENERAL INSURANCE CO LTD<br>INFO EDGE INDIA LTD<br>INFORMATICA CORPORATION<br>Infosys Technologies Ltd<br>KARO FILM MANAGEMENT LLC<br>MEDIGEN GMBH<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY LIMITED<br>National Australia Bank<br>National Payments Corporation of India<br>NEULAND AG<br>OIL AND NATURAL GAS COPORATION LIMITED<br>PLANET C GMBH<br>QSR BRANDS M HOLDING<br>REDINGTON INDIA LIMITED<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TUI AG<br>XEROX<br>YES SAS | Vendor |
| 329 | Deutsche Lufthansa AG | Deutsche Lufthansa AG | Vendor |

| 330 | DIRECTV, LLC | DIRECTV | Vendor |
|---|---|---|---|
| 331 | DIYonline.com, Inc. | DIY ONLINE KFT | Vendor |
| 332 | DLA Piper LLP (US) | DLA PIPER DENMARK LAW FIRM P S<br>DLA PIPER DINU SCA<br>DLA PIPER HONG KONG<br>DLA PIPER UK LLP | Vendor |
| 333 | DLA Piper, LLP (US) | Advokatfirma DLA Piper Sweden KB<br>Advokatfirmaet Thommessen As<br>Advokatfirman Vinge KB<br>DLA Piper (Canada) LLP<br>DLA PIPER MOROCCO<br>DLA PIPER UK LLP<br>DLA PIPER US LLP<br>DLA Piper US LLP, Defendant Insurance Practice In Sheffield And Manchester<br>MATOUK BASSIOUNY AND HENNAWY | Vendor |
| 334 | Docker, Inc. | DOCKER | Vendor |
| 335 | DocuSign, Inc. | DOCUSIGN INC | Vendor |
| 336 | Dollar General Corporation | Dollar General | Vendor |
| 337 | Doma Holdings Inc. | DOMA AB | Vendor |
| 338 | Domo, Inc. | DOM<br>DOMO INC | Vendor |
| 339 | dotData, Inc. | DOT DATA LIMITED | Vendor |
| 340 | Dropbox, Inc. | DROPBOX INC | Vendor |
| 341 | DTI | DOCUMENT TECHNOLOGIES LLC | Vendor |
| 342 | Duff & Phelps | Duff & Phelps Corporation<br>DUFF AND PHELPS LLC<br>FINANCIAL INTELLIGENCE NETWORK AND COMPLIANCE ADVISORS<br>HIRERIGHT LLC<br>Kroll Associates (Asia) Limited<br>KROLL ASSOCIATES INC<br>Kroll Associates, Inc.<br>Kroll Ontrack, LLC | Vendor |
| 343 | Duff & Phelps LLC | DUFF AND PHELPS LLC<br>FINANCIAL INTELLIGENCE NETWORK AND COMPLIANCE ADVISORS<br>HIRERIGHT LLC<br>KROLL ASSOCIATES INC | Vendor |
| 344 | DuPont de Nemours, Inc. | DU | Vendor |
| 345 | E*Trade Securities LLC | E*TRADE Financial, LLC | Vendor |
| 346 | eBay Inc. | EBA | Vendor |
| 347 | eClerx Services Limited | ECLERX SERVICES LIMITED | Vendor |
| 348 | EcoEléctrica, L.P. | ABN AMRO Bank N.V.<br>ACEA S.p.A.<br>Ampair Maintenance Pty Ltd<br>Azienda Agricola Montebelli S.R.L. Societa Agricola<br>CENTRO DE ESTUDOS DE MINERACAO TAX ID 20968459000190<br>COFELY BESIX facility management Ltd.LLC<br>COFELY Services SA<br>Consorzio Euro Mag<br>Control Solutions Group, Inc.<br>Donnelly Mechanical Corporation<br>EDF-GDF Services<br>Electrabel Customer Solutions NV/SA<br>ENGIE Axima SA<br>Engie Fire Services Australia Pty Limited | Vendor |

| | | GDF Suez Energía España, S.A.U. | |
| | | GESTION Y SERVICIOS EMPRESARIALES SRL | |
| | | LES QUATRE SAISONS DE LOZERE | |
| | | Lydec S.A. | |
| | | MINERG-APPELSA Services S.A. | |
| | | mSurvey | |
| | | PT Bahana Genta Viktory | |
| | | REMONDIS GmbH | |
| | | Remondis Industrie Service Gmbh. | |
| | | REMONDIS International GmbH | |
| | | Siradel SAS | |
| | | SOCIETE DE LA PLACE DES ARTS | |
| | | Société Générale Société anonyme | |
| | | Storengy SA | |
| 349 | Ediciones Santillana, Inc. | CONTROL AUDIOVISUAL SAC | Vendor |
| | | ESPACIO 15 SAS | |
| | | FSB COMUNICACOES LTDA TAX ID 07154355000184 | |
| | | | |
| | | PRESSE PAPIERS | |
| 350 | EDIFICIO BULA, INC. | EDIFICIO AVENIDA CHILE | Vendor |
| 351 | EGJ Health Consulting LLC | EGJ HEALTH CONSULTING | Vendor |
| 352 | Egnyte, Inc. | EGNYTE INC | Vendor |
| 353 | Eigen Technologies Limited | EIGEN TECHNOLOGIES LTD | Vendor |
| 354 | Element Solutions Inc | ELEMENTS | Vendor |
| | | ELEMENTS LLP | |
| 355 | Eli Lilly and Company | Eli Lilly and Company | Vendor |
| | | Lilly | |
| 356 | Eneco Groep N.V. | ENI Gas & Power | Vendor |
| 357 | Enel SpA | AMEC FOSTER WHEELER USA CORPORATION | Vendor |
| | | Enel SpA | |
| 358 | EP Canyon Ltd. | SOPHIE AND TALENT | Vendor |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | | |
| | | VIC AND ANTHONYS | |
| 359 | Epic Games, Inc. | EPIC | Vendor |
| 360 | Epiq eDiscovery Solutions, Inc. | EPIQ EDISCOVERY SOLUTIONS | Vendor |
| 361 | Epiq Systems | CLARITY CONSULTANTS | Vendor |
| | | DOCUMENT TECHNOLOGIES LLC | |
| | | DTI | |
| | | EPIQ EDISCOVERY SOLUTIONS | |
| | | Epiq eDiscovery Solutions, Inc. | |
| | | ESQUIRE LOGISTICS INC | |
| | | NOVARE EVENTS LLC | |
| 362 | EQT Corporation | EQT | Vendor |
| 363 | Equitable Financial Life Insurance Company | AXA EQUITABLE | Vendor |
| | | EQUITABLE FINANCIAL LIFE INSURANCE COMPAN | |
| 364 | Ernst & Young | Alimentation Couche-Tard Inc. | Vendor |
| | | ERNST & YOUNG | |
| | | Ernst & Young - Middle East | |
| | | Ernst & Young Advisory Services Indonesia | |
| | | ERNST & YOUNG AE | |
| | | Ernst & Young Baltic SIA | |
| | | Ernst & Young d.o.o. Sarajevo | |

| | | Ernst & Young GmbH Wirtschaftsprüfungsgesellschaft | |
|---|---|---|---|
| | | Ernst & Young Law GmbH | |
| | | Ernst & Young LLP | |
| | | ERNST & YOUNG LTD | |
| | | Ernst & Young Servicegmbh & Co Og | |
| | | Steuerberatungsgesellschaft | |
| | | Ernst & Young Services (uk) Ltd | |
| | | Ernst & Young Services Limited | |
| | | Ernst & Young Services S.A. | |
| | | Ernst & Young Société d'Avocats | |
| | | Ernst & Young Solutions LLP | |
| | | Ernst & Young Tax Consultants Belgium | |
| | | Ernst & Young Transaction Advisory Services España | |
| | | Ernst & Young U.S. LLP | |
| | | ERNST AND YOUNG | |
| | | ERNST AND YOUNG ABOGADOS SLP | |
| | | ERNST AND YOUNG ADVISORY PTE LTD | |
| | | ERNST AND YOUNG ADVISORY SERVICES LTD | |
| | | ERNST AND YOUNG ADVISORY SERVICES PTY LTD | |
| | | | |
| | | ERNST AND YOUNG AG | |
| | | ERNST AND YOUNG AND COMPANY | |
| | | ERNST AND YOUNG ASESORES S CIVIL DE R L | |
| | | ERNST AND YOUNG ASSOCIATES LLP | |
| | | ERNST AND YOUNG ASSOCIES | |
| | | ERNST AND YOUNG BALTIC | |
| | | ERNST AND YOUNG BULGARIA EOOD | |
| | | ERNST AND YOUNG CHARTERED ACCOUNTANTS | |
| | | | |
| | | ERNST AND YOUNG CHINA ADVISORY LIMITED | |
| | | ERNST AND YOUNG CONSULTORES | |
| | | ERNST AND YOUNG DOO | |
| | | ERNST AND YOUNG DORADZTWO PODATKOWE SP Z O O | |
| | | ERNST AND YOUNG FORD RHODES SIDAT HYDER | |
| | | | |
| | | ERNST AND YOUNG LLP | |
| | | ERNST AND YOUNG PANAMA SA | |
| | | ERNST AND YOUNG PUERTO RICO LLC | |
| | | ERNST AND YOUNG PUETRO RICO LLC | |
| | | ERNST AND YOUNG SAS | |
| | | ERNST AND YOUNG SAVJETOVANJE D O O | |
| | | ERNST AND YOUNG TAX CONSULTANTS | |
| | | UP CONSULTING SO | |
| 365 | Ernst & Young LLP | ERNST AND YOUNG LAW GMBH | Vendor |
| | | ERNST AND YOUNG LLC | |
| | | ERNST AND YOUNG SP. Z O.O. | |
| | | ERNST AND YOUNG TAX SERVICES LIMITED | |
| 366 | Ernst & Young Puerto Rico, LLC | ERNST & YOUNG | Vendor |
| | | ERNST & YOUNG AE | |
| | | ERNST & YOUNG LTD | |
| | | ERNST AND YOUNG | |
| | | ERNST AND YOUNG ADVISORY SERVICES LTD | |
| | | ERNST AND YOUNG ADVISORY SERVICES PTY LTD | |
| | | | |
| | | ERNST AND YOUNG AG | |
| | | ERNST AND YOUNG AND COMPANY | |
| | | ERNST AND YOUNG ASESORES S CIVIL DE R L | |
| | | ERNST AND YOUNG ASSOCIATES LLP | |

| | | ERNST AND YOUNG BALTIC | |
| | | ERNST AND YOUNG CHARTERED ACCOUNTANTS | |
| | | ERNST AND YOUNG CHINA ADVISORY LIMITED | |
| | | ERNST AND YOUNG DOO | |
| | | ERNST AND YOUNG LLP | |
| | | ERNST AND YOUNG PANAMA SA | |
| | | ERNST AND YOUNG PUETRO RICO LLC | |
| | | ERNST AND YOUNG SAS | |
| | | ERNST AND YOUNG SAVJETOVANJE D O O | |
| | | ERNST AND YOUNG TAX CONSULTANTS | |
| 367 | E-Scape Bio, Inc. | ESCAPE BV | Vendor |
| 368 | eScreen, Inc. | ESCREEN | Vendor |
| 369 | Euronet Worldwide, Inc. | EE LIMITED | Vendor |
| | | EEF LTD | |
| 370 | Europcar Mobility Group S.A. | EUROP | Vendor |
| 371 | EUROS Polska Sp. z o.o. | EUROPRESS POLSKA SP. Z O.O. | Vendor |
| 372 | euroShell Deutschland GmbH & Co. KG | EUROSHELL DEUTSCHLAND GMBH & CO. KG | Vendor |
| 373 | Eventbrite, Inc. | EVENTBRITE | Vendor |
| 374 | Evernorth Health, Inc. | EXPRESS | Vendor |
| | | EXPRESS SCRIPTS INC | |
| 375 | Evernote Corporation | EVERNOTE | Vendor |
| 376 | Executive Jet Management, Inc. | EXECUTIVE JET MANAGEMENT INC | Vendor |
| 377 | Exostar LLC | EXOSTAR LLC | Vendor |
| 378 | Extra Space Storage Inc. | EXTRA SPACE STORAGE | Vendor |
| 379 | Faegre Baker Daniels LLP | FAEGRE BAKER DANIELS LLP | Vendor |
| 380 | Faegre Baker Daniels, LLP | FAEGRE BAKER DANIELS LLP | Vendor |
| 381 | Faegre Drinker Biddle & Reath LLP | DRINKERBIDDLE AND REATH LLP | Vendor |
| | | FAEGRE DRINKER BIDDLE AND REATH LLP | |
| 382 | Fair Isaac Corporation | FAIR ISAAC CORPORATION | Vendor |
| 383 | Federal Home Loan Mortgage Corporation | Freddie Mac | Vendor |
| 384 | Federal Warranty Service Corporation | DOMA AB | Vendor |
| | | KINGFISH | |
| 385 | Ferrovial Agroman, SA | ACCESS CHICAGO EVENTS | Vendor |
| | | Aena S.M.E., S.A. | |
| | | CARILLION ARAMARK LIMITED | |
| | | CENTRUM KONFERENCYJNO SZKOLENIOWE BOSS SP Z OO | |
| | | HEATHROW EXPRESS | |
| | | Heathrow Express Operating Company Limited | |
| 386 | FEVER LABS, INC. | FEVER LABS INC | Vendor |
| 387 | Fidelity and Deposit Co. of Maryland | AMAZON ADVERTISING LLC | Vendor |
| | | Deutscher Ärzte-Verlag GmbH | |
| | | EDIFICIO AVENIDA CHILE | |
| | | ZURICH AMERICAN INSURANCE COMPANY | |
| | | Zurich Insurance Company Ltd | |
| | | Zurich Insurance Group AG | |
| | | ZURICH INSURANCE PLC | |
| | | Zürich Versicherungs-Aktiengesellschaft | |
| 388 | Fifth Third Bancorp | FIFTH THIRD BANK | Vendor |
| 389 | Fifth Third Bank | FIFTH THIRD BANK | Vendor |
| | | Fifth Third Bank, National Association | |
| | | New World Harbourview Hotel Company Limited | |
| | | RENAISSANCE AMSTERDAM HOTEL | |

| | | RENAISSANCE BALTIMORE HARBORPLACE HOTEL | |
| | | Renaissance Bangkok Ratchaprasong Hotel | |
| | | RENAISSANCE DO BRASIL HOTELARIA LTDA TAX ID 64089824000324 | |
| | | RENAISSANCE HONG KONG HARBOUR VIEW HOTEL | |
| | | RENAISSANCE HOTEL DENVER | |
| | | RENAISSANCE LAGOS IKEJA HOTEL | |
| | | RENAISSANCE ORLANDO AIRPORT HOTEL | |
| | | RENAISSANCE PARIS LE PARC TROCADERO | |
| | | RENAISSANCE PROVIDENCE HOTEL | |
| | | RENAISSANCE ZURICH HOTEL | |
| | | THE FIFTH FLAVOR | |
| | | THE FIFTH INC | |
| 390 | Financial Guaranty Insurance Company | FGI LIMITED<br>Financial Guaranty Insurance Company | Vendor |
| 391 | Fir Tree Capital Opportunity Master Fund III, LP | Integra Peru | Vendor |
| 392 | Fir Tree Capital Opportunity Master Fund, LP | Integra Peru | Vendor |
| 393 | Fir Tree Partners | Integra Peru | Vendor |
| 394 | Fir Tree Value Master Fund, LP | Integra Peru | Vendor |
| 395 | First Hospital Panamericano, Inc. | CYPRESS ISLE CORP<br>THE HOSPITAL GROUP LIMITED | Vendor |
| 396 | First Puerto Rico Target Maturity Income Opportunities Fund II, Inc. | CACEIS<br>DE ROOS<br>Mastercard<br>MIGUEL DIAZ<br>NH HOTELES<br>SEA SALT | Vendor |
| 397 | First Solar, Inc. | FIRST | Vendor |
| 398 | First Transit of Puerto Rico, Inc | ON TIME DELIVERY SERVICE INC<br>On Time Delivery Service, Inc. | Vendor |
| 399 | First Unum Life Insurance Company | FIRST UNUM LIFE INSURANCE COMPANY | Vendor |
| 400 | FlashPoint Technology, Inc. | FLASHPOINT | Vendor |
| 401 | FMR LLC | Cipla Limited<br>NATIONAL FINANCIAL SERVICES<br>WEIGHT WATCHERS NORTH AMERICA INC | Vendor |
| 402 | FOLIO Co.,Ltd. | FOLIO | Vendor |
| 403 | Fore Multi Strategy Master Fund, Ltd. | AT&T FORMER SBC<br>INFORMATICA CORPORATION<br>NRG SMARTS LTD | Vendor |
| 404 | Formagrid, Inc. | AIRTABLE | Vendor |
| 405 | ForSight VISION5, Inc. | FORSI | Vendor |
| 406 | Foundation Capital | EIGHTFOLD AI INC<br>IDEALAB<br>SKETCHDECK INC<br>VENAFI INC | Vendor |
| 407 | Franklin Advisers, Inc. | AMEX BUYER CARD<br>BEAUTY AND ESSEX<br>BENE PLC<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>CLOUDFLARE INC | Vendor |

| | | CORPORATIVO EUROPEO CASSATT SA DE CV<br>DARBY S PUBLIC HOUSE AND LI<br>DIXON EVENTOS GENERALES<br>FMC TECHNOLOGIES INC<br>FMC Technologies, Inc.<br>Franklin Resources, Inc.<br>FRANKLIN TEMPLETON COMPANIES LLC<br>FUGRO SINGAPORE MARINE PTE LTD<br>Global Industry Analysts<br>Hana Capital Co., Ltd.<br>Rentokil Initial (Thailand) Limited<br>RENTOKIL INITIAL CHINA LTD<br>RENTOKIL INITIAL ELLAS EPE<br>RENTOKIL INITIAL HYGIENE INDIA PVT LTD<br>Rentokil Initial plc<br>Rentokil Initial Portugal - ServiCos De ProtecCAo<br>Ambiental, Lda<br>Shanghai Vanke Property Management Ltd<br>SUMO LOGIC INC<br>Sumo Logic, Inc. | |
| 408 | Franklin California Tax-Free Income Fund | AIRTABLE<br>CELONIS INC<br>CONFLUENT INC<br>DATABRICKS INC<br>DATASTAX INC<br>Deutsche Lufthansa AG<br>DOCUSIGN INC<br>ECLERX SERVICES LIMITED<br>ELEMENTS<br>EPIC<br>EXTRA SPACE STORAGE<br>GITLAB INC<br>HASHICORP INC<br>Infosys Technologies Ltd<br>KREDIBLE TECHNOLOGIES INC<br>LIC<br>ONE WORLD CORP<br>ONETRUST<br>PG&E Corporation<br>REAL ESTATE 114<br>REDINGTON INDIA LIMITED<br>SNYK LTD | Vendor |
| 409 | Franklin Mutual Advisers LLC | AMEX BUYER CARD<br>BEAUTY AND ESSEX<br>BENE PLC<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>CLOUDFLARE INC<br>CORPORATIVO EUROPEO CASSATT SA DE CV<br>DARBY S PUBLIC HOUSE AND LI<br>DIXON EVENTOS GENERALES<br>FMC TECHNOLOGIES INC<br>FRANKLIN TEMPLETON COMPANIES LLC<br>FUGRO SINGAPORE MARINE PTE LTD<br>SUMO LOGIC INC | Vendor |
| 410 | Franklin Resources, Inc. | Franklin Templeton<br>FRANKLIN TEMPLETON COMPANIES LLC<br>Hana Financial Group<br>Lonza AG | Vendor |

| | | SUMO | |
| | | Valeo | |
| 411 | **Fresh Direct, LLC** | FRESH DIRECT LLC | **Vendor** |
| 412 | **Froneri SchÖLler Gmbh** | FRONERI Schöller GmbH | **Vendor** |
| 413 | **Froneri Switzerland S.A.** | FRONERI SWITZERLAND SA | **Vendor** |
| 414 | **FTI Consulting, Inc.** | COMPASS LEXECON | **Vendor** |
| | | Compass Lexecon LLC | |
| | | FTI CONSULTING GULF | |
| | | FTI Consulting Gulf Limited | |
| | | FTI CONSULTING INC | |
| | | FTI CONSULTING LLP | |
| | | FTI CONSULTING SYDNEY PTY LIMITED | |
| | | FTI Consulting, Inc. | |
| | | G3 SPOLKA Z O O SPOLKA | |
| | | PRICEWATERHOUSECOOPERS | |
| | | AKTIENGESELLSCHAFT | |
| | | PRICEWATERHOUSECOOPERS ALGERIE EURL | |
| | | PRICEWATERHOUSECOOPERS MOBILITY | |
| | | TECHNOLOGY SERVICES LLC | |
| | | PRICEWATERHOUSECOOPERS S CIVIL DE RL | |
| | | PRICEWATERHOUSECOOPERS SERVICIOS LEGALES | |
| | | Y TRIBUTARIOS LTDA | |
| | | The Economist Group Limited | |
| | | WIRTSCHAFTSPRUFUNGSGESELLSCHAFT | |
| 415 | **Fuelcomm Inc.** | FUELCOMM INC | **Vendor** |
| 416 | **Fundacion Mapfre Estudios** | MAPFRE | **Vendor** |
| 417 | **GCP Applied Technologies Inc.** | GCP APPLIED TECHNOLOGIES INC | **Vendor** |
| 418 | **GE A38 SAS** | GE Corporate | **Vendor** |
| 419 | **GE Capital Equipment Finance Ltd.** | GE CAPITAL EQUIPMENT FINANCE LTD | **Vendor** |
| 420 | **GE Capital Global Holdings, LLC** | GE CAPITAL | **Vendor** |
| 421 | **GE Digital LLC** | GE DIGITAL LLC | **Vendor** |
| 422 | **Ge Digital Services Europe** | GE DIGITAL SERVICES EUROPE SAS | **Vendor** |
| 423 | **GE Healthcare Limited** | GE Healthcare | **Vendor** |
| 424 | **GE Yokogawa Medical Systems Ltd.** | GE HEALTHCARE JAPAN | **Vendor** |
| 425 | **General Electric Company** | GE | **Vendor** |
| | | General Electric | |
| | | General Electric Company | |
| 426 | **General Motors Company** | General Motors Corp. | **Vendor** |
| 427 | **Generation Bio Co.** | GENERATION | **Vendor** |
| 428 | **Genesis Security** | GENESIS | **Vendor** |
| 429 | **GENESIS SECURITY SERVICES INC** | GENESIS | **Vendor** |
| 430 | **Genesis Security Services, Inc.** | GENESIS | **Vendor** |
| 431 | **Get.On Institut FÜR Online Gesundheitstrainings Gmbh** | GET.ON INSTITUT FÜR ONLINE GESUNDHEITSTRAININGS GMBH | **Vendor** |
| 432 | **GitLab Inc.** | GITLAB INC | **Vendor** |
| 433 | **GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX)** | MANDIANT INC | **Vendor** |
| 434 | **GlobalWonks, Inc.** | GLOBALWONKS INC | **Vendor** |
| 435 | **Globus Medical, Inc.** | GLOBUS | **Vendor** |
| 436 | **GMO Credit Opportunities Fund, L.P.** | AMAZON ADVERTISING LLC | **Vendor** |
| | | SAMSUNG ELECTRONIC | |
| | | Samsung Electronics Co., Ltd. | |
| | | Samsung Electronics Polska Sp. z o.o. | |
| | | UNIDAS SA TAX ID 04437534000130 | |
| 437 | **GMO Global Real Return (UCITS)** | AMAZON ADVERTISING LLC | **Vendor** |

| | | | |
|---|---|---|---|
| | Fund, a sub-fund of GMO Funds plc | SAMSUNG ELECTRONIC UNIDAS SA TAX ID 04437534000130 | |
| 438 | GMO Implementation Fund, a series of GMO Trust GMO Credit Opportunities Fund, L.P. | AMAZON ADVERTISING LLC SAMSUNG ELECTRONIC UNIDAS SA TAX ID 04437534000130 | Vendor |
| 439 | GMR Infrastructure Limited | GMR Group | Vendor |
| 440 | GoEuro Travel GmbH | GOEURO TRAVEL GMBH | Vendor |
| 441 | GoldenTree Asset Management LP | A-TRUST GMBH CLARITY CONSULTANTS POSTMEDIA NETWORK INC YELLOW PAGES GROUP | Vendor |
| 442 | Goldman Sachs & Co. | ABERDEEN MARRIOTT HOTEL ACCRA MARRIOTT HOTEL Aim Services Co., Ltd. AIRBUS DEFENCE AND SPACE GMBH AIRBUS DEFENCE AND SPACE LTD Airbus Defence and Space SA AMAZON ADVERTISING LLC ARAMARK ARAMARK AT MINUTE MAID PARK ARAMARK CANADA LTD ARAMARK Canada Ltd. ARAMARK CORPORATION ARAMARK REFRESHMENT SERVICES Aramark Refreshment Services, LLC ARAMARK SERVICES INC Aramark Services, Inc. ARAMARK SERVICIOS DE CATERING SLU ARAMARK SPORTS & ENTERTAINMENT SVC INC ARIA Audio Visual Events Limited Audio Visual One, Ltd. AVI-SPL, Inc. BENGALURU MARRIOTT HOTEL WHITEFIELD-REVENUE ACCOUNT Box Clever Sports Limited CARILLION ARAMARK LIMITED China Foods Limited CSM CORPORATE HOSPITALITY CTC RELATIONS CYPRESS ISLE CORP Dean & Deluca Japan co., Ltd DEAN AND DELUCA DUBLIN COURTYARD BY MARRIOTT FACEBOOK FACEBOOK IRELAND LIMITED FIREEYE INC FireEye, Inc. FX AUDIO VISUAL GHENT MARRIOTT HOTEL GOLDMAN SACHS AND CO LLC Goldman Sachs Australia Pty Ltd Goldman Sachs Australia Services Pty Ltd. GRUPPA KOMPANIY KOMANDIR HASTINGS AND HASTINGS HAWTHORN FOUNDATION Hedge Fund Research, Inc. HILTON BUDAPEST CITY HILTON JAMAL DAY | Vendor |

|  |  | HILTON MALTA |  |
|  |  | HILTON MILAN |  |
|  |  | HILTON PALMER HOUSE |  |
|  |  | HILTON SHORT HILLS |  |
|  |  | HOTEL MARRIOTT |  |
|  |  | Hummingbird Resources PLC |  |
|  |  | Imprint Capital LLC |  |
|  |  | Industrial and Commercial Bank of China Limited |  |
|  |  | J AND R TOURS LTD |  |
|  |  | Kinder Morgan, Inc. |  |
|  |  | KNIGHT HOLDINGS LIMITED |  |
|  |  | MARIOTT HOTEL |  |
|  |  | MARRIOTT BUDAPSET |  |
|  |  | MARRIOTT FOUNDATION FOR PEOPLE WITH DISABILITIES |  |
|  |  | MERCER COLOMBIA LTDA |  |
|  |  | METRO AUDIO VISUAL |  |
|  |  | MILLENIUM HILTON |  |
|  |  | MILLENNIUM HILTON BANGKOK |  |
|  |  | Montserrat |  |
|  |  | Queen City Club |  |
|  |  | SANSAN |  |
|  |  | Sansan, Inc. |  |
|  |  | Shell Canada Limited |  |
|  |  | STUDY AT UNIVERSITY CITY |  |
|  |  | The Goldman Sachs Group, Inc. |  |
|  |  | THE HILTON SHORT HILLS |  |
|  |  | THE MAXWELL HOTEL NYC |  |
|  |  | THE WESTIN ABU DHABI |  |
|  |  | THE WESTIN BEACH RESORT FORT LAUDERDALE |  |
|  |  | THE WESTIN BUCKHEAD ATLANTA |  |
|  |  | THE WESTIN DENVER DOWNTOWN |  |
|  |  | THE WESTIN DRAGONARA RESORT |  |
|  |  | THE WESTIN GEORGETOWN HOTEL WASHINGTON DC |  |
|  |  | THE WESTIN GURGAON NEW DELHI A/U OF VHPL |  |
|  |  | THE WESTIN PLAYA BONITA |  |
|  |  | THE WESTIN RIVERFRONT RESORT AND SPA AT BEAVER CREEK MOUNTAIN |  |
|  |  | THE WESTIN VERASA NAPA |  |
|  |  | THE WESTIN WALTHAM BOSTON |  |
|  |  | TORONTO MARRIOTT BLOOR YORKVILLE |  |
|  |  | VERODIN INC |  |
|  |  | Verodin, Inc. |  |
|  |  | W BARCELONA |  |
|  |  | W HOBOKEN |  |
|  |  | W LONDON LEICESTER SQUARE |  |
|  |  | W MIAMI |  |
|  |  | WESTIN COLONNADE CORAL GABLES |  |
|  |  | WESTIN DETROIT METROPOLITAN AIRPORT HOTEL |  |
|  |  | WESTIN JERSEY CITY NEWPORT |  |
|  |  | WESTIN MICHIGAN AVENUE CHICAGO |  |
|  |  | WESTIN PALO ALTO HOTEL |  |
| 443 | Goldman Sachs (Asia) LLC | GOLDMAN SACHS ASIA LLC | Vendor |
| 444 | Goldman Sachs Asset Management, LP | ABERDEEN MARRIOTT HOTEL | Vendor |
|  |  | ACCRA MARRIOTT HOTEL |  |

AIRBUS DEFENCE AND SPACE LTD
AMAZON ADVERTISING LLC
ARAMARK
ARAMARK AT MINUTE MAID PARK
ARAMARK CANADA LTD
ARAMARK CORPORATION
ARAMARK REFRESHMENT SERVICES
ARAMARK SERVICES INC
ARAMARK SERVICIOS DE CATERING SLU
ARAMARK SPORTS & ENTERTAINMENT SVC INC
ARIA
BENGALURU MARRIOTT HOTEL WHITEFIELD-
REVENUE ACCOUNT
CARILLION ARAMARK LIMITED
CSM CORPORATE HOSPITALITY
CTC RELATIONS
CYPRESS ISLE CORP
DEAN AND DELUCA
DUBLIN COURTYARD BY MARRIOTT
FACEBOOK
FACEBOOK IRELAND LIMITED
FIREEYE INC
FX AUDIO VISUAL
GHENT MARRIOTT HOTEL
GOLDMAN SACHS AND CO LLC
HASTINGS AND HASTINGS
HAWTHORN FOUNDATION
HILTON BUDAPEST CITY
HILTON JAMAL DAY
HILTON MALTA
HILTON MILAN
HILTON PALMER HOUSE
HILTON SHORT HILLS
HOTEL MARRIOTT
J AND R TOURS LTD
KNIGHT HOLDINGS LIMITED
MARIOTT HOTEL
MARRIOTT BUDAPSET
MARRIOTT FOUNDATION FOR PEOPLE WITH
DISABILITIES
MERCER COLOMBIA LTDA
METRO AUDIO VISUAL
MILLENIUM HILTON
MILLENNIUM HILTON BANGKOK
SANSAN
STUDY AT UNIVERSITY CITY
THE HILTON SHORT HILLS
THE MAXWELL HOTEL NYC
THE WESTIN ABU DHABI
THE WESTIN BEACH RESORT FORT LAUDERDALE

THE WESTIN BUCKHEAD ATLANTA
THE WESTIN DENVER DOWNTOWN
THE WESTIN DRAGONARA RESORT
THE WESTIN GEORGETOWN HOTEL WASHINGTON
DC
THE WESTIN GURGAON NEW DELHI A/U OF VHPL

THE WESTIN PLAYA BONITA

| | | THE WESTIN RIVERFRONT RESORT AND SPA AT BEAVER CREEK MOUNTAIN<br>THE WESTIN VERASA NAPA<br>THE WESTIN WALTHAM BOSTON<br>TORONTO MARRIOTT BLOOR YORKVILLE<br>VERODIN INC<br>W BARCELONA<br>W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI<br>WESTIN COLONNADE CORAL GABLES<br>WESTIN DETROIT METROPOLITAN AIRPORT HOTEL<br><br>WESTIN JERSEY CITY NEWPORT<br>WESTIN MICHIGAN AVENUE CHICAGO<br>WESTIN PALO ALTO HOTEL | |
|---|---|---|---|
| 445 | Goldman Sachs Australia Pty Ltd | Goldman Sachs Australia Pty Ltd | Vendor |
| 446 | Goldman Sachs Australia Services Pty Ltd. | GOLDMAN SACHS AUSTRALIA SERVICES PTY LTD | Vendor |
| 447 | Goodwin Procter LLP | GOODWIN PROCTER LLP | Vendor |
| 448 | Grainger Caribe, Inc. | GRAINGER<br>W.W. Grainger, Inc. | Vendor |
| 449 | Green Brick Partners, Inc. | GRB AB | Vendor |
| 450 | GREENBERG TRAURIG | GREENBERG TRAURIG | Vendor |
| 451 | Greenberg Traurig, LLP | Greenberg Nielsen B.V.<br>Greenberg Quinlan Rosner Research Inc.<br>Greenberg Traurig, LLP<br>Greenberg Traurig, S.C<br>Livingston International Inc. | Vendor |
| 452 | Greenstone LLC | GREEN STONE | Vendor |
| 453 | Grid Dynamics Holdings, Inc. | AG GRID LTD | Vendor |
| 454 | Groupe BPCE | BPCE<br>Natixis Global Asset Management | Vendor |
| 455 | Groupon, Inc. | GR SA<br>LP GROUP BV<br>THE GROUP | Vendor |
| 456 | GS Fajardo Solar LLC | GS COMPANY<br>GS SPA | Vendor |
| 457 | GTT Communications, Inc. | GTT | Vendor |
| 458 | GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC | BT AUSTRALASIA PTY LIMITED NZ BRANCH | Vendor |
| 459 | H2O.ai, Inc. | H2O AI INC | Vendor |
| 460 | Hackajob LTD | HACKAJOB LTD | Vendor |
| 461 | Hainan Airlines Holding Co., Ltd. | HAINAN AIRLINES CO LTD<br>PROVINCIAL AIRLINES LIMITED | Vendor |
| 462 | Hana Financial Group Inc. | Hana Financial Group | Vendor |
| 463 | Harvest Partners, LP | HARVEST | Vendor |
| 464 | HashiCorp, Inc. | HASHICORP INC | Vendor |
| 465 | HawkEye 360, Inc. | HAWKEYE CO LTD | Vendor |
| 466 | HDI Global Insurance Company | Deutsche Post AG<br>Deutsche Post E-POST Solutions GmbH<br>DEUTSCHE POST ZAHLUNGSDIENSTE GMBH<br>EDIFICIO AVENIDA CHILE<br>HDI Global SE<br>HDI GLOBAL SEGUROS SA TAX ID 18096627000153<br>HDI Industrie Versicherung<br>HDI Lebensversicherung AG<br>HDI Service AG | Vendor |

| | | | |
|---|---|---|---|
| | | HDI-Gerling Lebensversicherung AG<br>Integra Peru<br>Magyar Posta Zrt. | |
| 467 | **HDI Haftpflichtverband der Deutschen Industrie Versicherungsverein auf Gegenseitigkeit** | HDI SIGORTA AS | Vendor |
| 468 | **HeadHunter Group PLC** | HEADHUNTER | Vendor |
| 469 | **Headquarters of French Radio Station Europe 1 in Paris** | HEADQUARTER | Vendor |
| 470 | **Health Insurance Administration (ASES)** | Benefytt Technologies, Inc. | Vendor |
| 471 | **Heap Inc.** | HEAP INC | Vendor |
| 472 | **Heidrick & Struggles** | Heidrick & Struggles (Middle East) Ltd.<br>Heidrick & Struggles International, Inc.<br>Heidrick & Struggles Unternehmensberatung GmbH & Co. KG<br>HEIDRICK AND STRUGGLES INC<br>JCA SOLUTIONS | Vendor |
| 473 | **Hertz Global Holdings, Inc.** | HERTZ<br>HERTZ CORPORATION | Vendor |
| 474 | **Hewlett Packard Enterprise Company** | HEWLETT PACKARD ENTERPRISE COMPANY | Vendor |
| 475 | **Hewlett Packard Enterprise India Private Limited** | HEWLETT PACKARD ENTERPRISE INDIA PVT LTD | Vendor |
| 476 | **Hewlett- Packard Enterprise Polska sp. z o.o.** | HEWLETT PACKARD ENTERPRISE POLSKA SP Z O O | Vendor |
| 477 | **Hewlett Packard Puerto Rico, BV LLC** | Artel Communications Corp<br>FLASHPOINT<br>FLASHPOINT GLOBAL PARTNERS<br>FlashPoint Technology, Inc.<br>Frontera Consulting LLC<br>General Electric Capital Corporation<br>General Electric Company<br>General Electric Pension Trust<br>HEWLETT PACKARD COMPANY<br>HEWLETT PACKARD ENTERPRISE COMPANY<br>Hewlett Packard Enterprise India Private Limited<br>Hewlett- Packard Enterprise Polska sp. z o.o.<br>Hewlett-Packard (Schweiz) GmbH<br>Hewlett-Packard Australia Pty Ltd<br>HEWLETT-PACKARD HELLAS EPE<br>Hewlett-Packard International Bank DAC<br>HP Inc.<br>INDIGO PUBLICATIONS<br>INDIGO WATCH LLC<br>Qualys, Inc. | Vendor |
| 478 | **Hewlett-Packard (Schweiz) GmbH** | HEWLETT PACKARD SCHWEIZ GMBH | Vendor |
| 479 | **Hewlett-Packard Australia Pty Ltd** | Hewlett-Packard Australia Pty Ltd | Vendor |
| 480 | **Hewlett-Packard Hellas EPE** | HEWLETT-PACKARD HELLAS EPE | Vendor |
| 481 | **Hewlett-Packard International Bank DAC** | HEWLETT PACKARD INTERNATIONAL BANK PLC | Vendor |
| 482 | **Highfields Capital I LP** | CORELOGIC SPATIAL SOLUTIONS<br>Illuminate<br>MICHAELS<br>SOLUCIONES MERCAWISE S DE RL DE CV<br>SYMBILITY INTERSECT | Vendor |

| | | The Michaels Companies, Inc. | |
|---|---|---|---|
| 483 | **Highfields Capital II LP** | CORELOGIC SPATIAL SOLUTIONS<br>MICHAELS<br>SOLUCIONES MERCAWISE S DE RL DE CV<br>SYMBILITY INTERSECT | Vendor |
| 484 | **Highfields Capital III LP** | CORELOGIC SPATIAL SOLUTIONS<br>MICHAELS<br>SOLUCIONES MERCAWISE S DE RL DE CV<br>SYMBILITY INTERSECT | Vendor |
| 485 | **Highfields Capital Management, LP** | CORELOGIC SPATIAL SOLUTIONS<br>DELL JAPAN<br>RSA SECURITY INC | Vendor |
| 486 | **Hilton Enternasyonal Otelcilik AS** | HILTON ENTERNASYONAL OTELCILIK AS | Vendor |
| 487 | **Hilton Italiana Srl** | HILTON ITALIANA SRL | Vendor |
| 488 | **Hilton London Kensington** | HILTON LONDON PADDINGTON | Vendor |
| 489 | **Hilton Malta Limited** | HILTON MALTA | Vendor |
| 490 | **Hilton Munich Airport Hotel Manage GmbH** | HILTON MUNICH AIRPORT | Vendor |
| 491 | **Hilton New York** | HILTON NEW YORK | Vendor |
| 492 | **Hilton Short Hills** | HILTON SHORT HILLS<br>THE HILTON SHORT HILLS | Vendor |
| 493 | **Hilton Tel Aviv** | HILTON - TEL AVIV<br>HILTON TEL AVIV | Vendor |
| 494 | **Hilton Worldwide Holdings Inc.** | HILTON<br>HILTON HOTEL<br>HL<br>HOTEL HILTON | Vendor |
| 495 | **HILTON WORLDWIDE INTERNATIONAL PUERTO RICO LLC** | MANDARIN ORIENTAL TOKYO | Vendor |
| 496 | **HMS Global Maritime, Inc.** | HORNBLOWER CRUISES AND EVENTS<br>MARIPOSA CRUISES<br>SPIRIT CRUISES LLC | Vendor |
| 497 | **Hogan Lovells** | Hogan Lovells<br>HOGAN LOVELLS INTERNATIONAL LLP SHANGHAI REPRESENTATIVE OFFICE UK | Vendor |
| 498 | **Hogan Lovells US, LLP** | Hogan Lovells<br>Hogan Lovells (Paris) LLP<br>HOGAN LOVELLS (PARIS) LLP ATH<br>Hogan Lovells (Warszawa) LLP<br>HOGAN LOVELLS HORITSU JIMUSHO GAIKOKUHO GAIKOKUHO KYODO<br>HOGAN LOVELLS INTERNATIONAL LAW FIRM SHANGHAI BRANCH<br>HOGAN LOVELLS INTERNATIONAL LLP<br>HOGAN LOVELLS PARIS LLP<br>HOGAN LOVELLS US LLP<br>HOGAN LOVELLS WARSZAWA<br>HOLBORN ADVISORY LIMITED | Vendor |
| 499 | **Holland & Knight, LLP** | HOLLAND & KNIGHT LLP | Vendor |
| 500 | **Honeywell International Inc.** | HONEYWELL NV | Vendor |
| 501 | **Horizon Energy LLC** | Clean Air Services<br>HORIZON TRAVEL SA<br>Reliance Technologies, Inc. | Vendor |
| 502 | **Hospira Puerto Rico, LLC** | CATAPULT DISPLAYS AND GRAPHIC SUPPLIES<br>CATAPULT INC<br>Cyclis Pharmaceuticals, Inc. | Vendor |

| | | Greenstone LLC | |
| | | GREENSTONE PLUS LTD | |
| | | MAGIC MERIDIAN LDA | |
| | | Medivation, Inc. | |
| 503 | Hospital San Juan Capestrano, Inc | CYPRESS ISLE CORP | Vendor |
| | | THE HOSPITAL GROUP LIMITED | |
| 504 | HP Enterprise Services LLC | HP Enterprise Services | Vendor |
| 505 | HP Inc. | HEWLETT PACKARD COMPANY | Vendor |
| | | HEWLETT-PACKARD | |
| | | Hewlett-Packard GmbH | |
| | | QUALYS INC | |
| | | SIMPRESS COMERCIO LOCACAO E SERVICOS SA | |
| | | TAX ID 07432517001090 | |
| 506 | HP PPS Singapore (Sales) Pte. Ltd. | HP PPS SINGAPORE SALES PTE LTD | Vendor |
| 507 | Human Rights Commission | Human Rights Watch | Vendor |
| 508 | Hummingbird B.V. | HUMMINGBIRD BV | Vendor |
| 509 | Huntington Bancshares Incorporated | CITIZENS BANKING CORPORATION | Vendor |
| | | Huntington Bank | |
| 510 | Hunton Andrews Kurth LLP | HUNTON AND WILLIAMS | Vendor |
| | | HUNTON ANDREWS KURTH LLP | |
| 511 | Hyatt Hotels Corporation | HYATT CORPORATION | Vendor |
| 512 | ICBC-AXA Assurance Co., Ltd. | AXA-Minmetals Assurance Co Ltd | Vendor |
| 513 | Idealab | IDEALAB | Vendor |
| 514 | IEC Group, Inc. | IEC GROUP | Vendor |
| 515 | IKON Solutions, Inc. | Benefit Resource, Inc. | Vendor |
| | | CREATIVE EDGE PARTIES | |
| | | EXECUTIVE SERVICES | |
| | | Financial Times Group Ltd. | |
| | | FUSION STRATEGIC INC | |
| | | MAGIC MERIDIAN LDA | |
| 516 | imes-icore GmbH | IMES ICORE GMBH | Vendor |
| 517 | Indian Harbor Insurance Company | **DNU**HOTELARIA ACCOR BRASIL SA SCP ROYAL | Vendor |
| | | BROOKLIN TAX ID | |
| | | 09967862007130**USE**152298 | |
| | | Accor Hospitality Italia Srl | |
| | | ACCOR PANNONIA HOTELS ZRT SOFITEL | |
| | | BUDAPEST CHAIN BRIDGE | |
| | | ACCORINVEST GERMANY GMBH | |
| | | AllianceBernstein Holding L.P. | |
| | | Amcor Flexibles Rorschach AG | |
| | | Apple Asia Limited | |
| | | APPLE ASIA LLC TAIWAN BRANCH | |
| | | APPLE COMPUTER BRASIL LTDA TAX ID | |
| | | 00623904000173 | |
| | | APPLE COMPUTER BRASIL LTDA TAX ID | |
| | | 00623904000335 | |
| | | Apple Computer South Asia Pte Ltd. | |
| | | Apple Computer Trading (Shanghai) Co. Ltd. | |
| | | Apple Distribution International | |
| | | Apple Electronics Products Commerce (beijing) Co., Ltd. | |
| | | Apple Inc. | |
| | | Apple Japan, Inc. | |
| | | APPLE OPERATIONS MEXICO SA DE CV | |
| | | Apple Retail Germany B.V. & Co. KG | |
| | | Apple Retail UK Limited | |
| | | Archimede 53 S.R.L. | |
| | | AXA Art Versicherung AG | |

AXA Assistance Deutschland GmbH
AXA Belgium SA/NV
AXA GREEN CRESCENT INSURANCE PJSC
AXA Lebensversicherung AG
AXA MANSARD INSUARANCE PLC
AXA SA
AXA Versicherung AG
AXA Versicherungen AG
Barron's Inc.
BASF SE
BAYER CROPSCIENCE LP
BCC BUSINESS CONNECT CHINA INC
BEACH ROAD HOTEL 1886 LTD
Brunswick Group LLP
Brunswick Gulf Ltd
Cardi Belysningsspecialisten AB
CENTAUR DIVISIONAL
Chal-Tec GmbH
CITIBANK
Citibank (Poland) S.A.
CITIBANK 2a
CITIBANK A HORROS
CITIBANK CARD NO: 4553 9007 0589 3000
CITIBANK CHENNAI INO(BO)
CITIBANK COMMERCIAL CARD
CITIBANK COMMERCIAL CARDS
CITIBANK MAGHREB
CITIBANK N A
CITIBANK NA
CITIBANK NA HONG KONG BRANCH
Citibank NA Private Banking
CITIBANK NIGERIA COMMERCIAL CARDS
CITIBANK SINGAPORE SG0000923
CITIBANK SOFIA-SOF
CITIBANK XSC LOCKBOX
Citibank, N.A.
CLUB MED BRASIL S A TAX ID 03010384001002
Club Med Brasil S.A.
COMERCIO DE VEICULOS TOYOTA TSUSHO LTDA
TAX ID 39044235000625
Desquesnes
Diners Club Norge, Filial Av Diners Club Nordic Ab
DOW JONES EFINANCIAL NEWS LTD
Dow Jones Industrial Average
Dow Jones International Ltd.
Dow Jones Publishing Company (Asia), Inc.
EAFIT University
eBay Inc.
eBilet Polska Sp. z o.o.
Edenred Belgium Sa
eFinancial News Ltd.
eFinancialCareers Ltd.
EIFFAGE ENERGIE SERVICES IDF
Equitable Financial Life Insurance Company
Euro Disney Associés S.C.A.
Factiva, LLC
FAIRMONT AUSTIN HOTEL
Fairmont Dallas Hotel Company
FAIRMONT HOTEL CHICAGO

FAIRMONT HOTEL SAN FRANCISCO
Fairmont Hotels & Resorts, Inc.
FAIRMONT HOTELS AND RESORTS US INC
flynas Company LCC
FOUR SEASON HOTEL MUMBAI A DIVISION OF
PROVENANCE LAND PRIVATE LIMITED
FOUR SEASONS DALLAS AT LAS COLINAS
FOUR SEASONS GREENERY
Four Seasons Holdings Inc.
Four Seasons Hotel
Four Seasons Hotel Atlanta
Four Seasons Hotel Beirut
Four Seasons Hotel Boston
FOUR SEASONS HOTEL CASABLANCA
FOUR SEASONS HOTEL CHICAGO
FOUR SEASONS HOTEL DENVER
FOUR SEASONS HOTEL DOHA
FOUR SEASONS HOTEL FIRENZE
Four Seasons Hotel George V, Paris
Four Seasons Hotel Gresham Palace Budapest
Four Seasons Hotel Houston
FOUR SEASONS HOTEL KUALA LUMPUR
FOUR SEASONS HOTEL KUWAIT AT BURJ ALSHAYA

FOUR SEASONS HOTEL LONDON AT PARK LANE
FOUR SEASONS HOTEL LOS ANGELES
FOUR SEASONS HOTEL MACAO
FOUR SEASONS HOTEL MIAMI
FOUR SEASONS HOTEL MUMBAI
Four Seasons Hotel Riyadh
FOUR SEASONS HOTEL SAO PAULO TAX ID
14511613000289
FOUR SEASONS HOTEL SEATTLE
FOUR SEASONS HOTEL SEOUL
Four Seasons Hotel Shanghai
FOUR SEASONS HOTEL SILICON VALLEY AT EAST
PALO ALTO
Four Seasons Hotel Sydney
FOUR SEASONS HOTEL TORONTO
FOUR SEASONS HOTEL VANCOUVER
Four Seasons Hotel, Hong Kong
Four Seasons Hotels Limited
Four Seasons Hotels Limited, Toronto, Canada
FOUR SEASONS JAKARTA
FOUR SEASONS MANAGEMENT PTE LTD
Four Seasons Marquees Limited
FOUR SEASONS RESORT DUBAI AT JUMEIRAH
BEACH
FOUR SEASONS RESORT ORLANDO
FOUR SEASONS SAFARI LODGE SERENGETI
Four Seasons Washington, D.C. Hotel
FUNDACION A LAS 5
FUNDACION ALASCINCO
Fundación Carlos Slim, Endowment Arm
FUNDACION CENTRO DE IMPLEMENT DE
POLITICAS  PUBLICAS PARA LA EQUIDAD Y EL
FUNDACION COTEC PARA LA INNOVACION
FUNDACION DE CULTURA DIFUSION Y ESTUDIOS
BRASILENOS

FUNDACION DE CULTURA DIFUSION Y ESTUDIOS
BRASILENOS- FCDEB
Fundación de Investigaciones Económicas Latinoamericanas

FUNDACION DE LA UNIVERSIDAD AUTONOMA DE
MADRID
FUNDACION DE LA UNIVERSIDAD DE COSTA RICA
PARA LA INVESTIGACION
FUNDACION DESCOBNEUE
FUNDACION ENDEAVOR COLOMBIA
FUNDACION JUAN FELIPE GOMEZ EZCOBAR
FUNDACION LIFTING HANDS
FUNDACION PATRONATO VILLENA
FUNDACION PRODIS
FUNDACION SAN TELMO
FUNDACION SANTOS Y DE LA GARZA EVIA IBP
FUNDACION SOCIEDAD Y EMPRESA RESPONSABLE

FUNDACION UNIVERSIDAD CARLOS III
Fundacion Universidad Torcuato Di Tella
Getlink SE
Ginger GmbH
Global Business Club Ltd
Global Business Power Corporation
Global Business Travel Association (GBTA), Inc.
Global Business Travel Hong Kong Limited
GLOBAL BUSINESS TRAVEL MAGYARORSZAG KFT

GLOBAL BUSINESS TRAVEL MAGYARORSZAG KFT.

GLOBAL BUSINESS TRAVEL POLAND SA
GLOBAL BUSINESS TRAVEL SINGAPORE PTE LTD

Global Business Travel Spain, S.L.
GLOBAL ENTERPRISE DATA ANALYTICS
Global Enterprises, Inc.
Guerini Next S.R.L.
Hans Andersson Recycling Stockholm Ab
HARPERCOLLINS PUBLISHERS
HarperCollins Publishers India Ltd.
HarperCollins Publishers Ltd.
HDI Lebensversicherung AG
Headquarters of French Radio Station Europe 1 in Paris
Hekon–Hotele Ekonomiczne S.A.
HEWLETT PACKARD COMPANY
HEWLETT PACKARD ENTERPRISE COMPANY
Hotel ibis Malmö
HOTEL IBIS RABAT
HOTEL SAVOY BAUR EN VILLE
HOTEL SAVOY BERN
HOTELARIA ACCOR BRASIL S A TAX ID
09967852017364
HOTELARIA ACCOR BRASIL SA SCP ROYAL
BROOKLIN TAX ID 09967862007130
HOTELARIA ACCOR BRASIL SA TAX ID
09967852003142
HOTELARIA ACCOR BRASIL SA TAX ID
09967852005005

HOTELARIA ACCOR BRASIL SA TAX ID
09967852005196
HOTELARIA ACCOR BRASIL SA TAX ID
09967852007130
HOTELARIA ACCOR BRASIL SA TAX ID
09967852007725
HOTELARIA ACCOR BRASIL SA TAX ID
09967852009426
HOTELARIA ACCOR BRASIL SA TAX ID
09967852010190
HOTELARIA ACCOR BRASIL SA TAX ID
09967852011080
HOTELARIA ACCOR BRASIL SA TAX ID
09967852016635
HOTELARIA ACCOR BRASIL SA TAX ID
09967852020233
HOTELARIA ACCOR BRASIL SA TAX ID
09967852020829
HOTELARIA ACCOR PDB LTDA TAX ID
02419765000358
HOTELARIA ACCOR PDB LTDA TAX ID
02419765000439
HOTELARIA ACCOR PDB LTDA TAX ID
0241976500609
HOTELARIA ACCORINVEST BRASIL SA TAX ID
02419765000358
Hoteles City Express, S.A.B. de C.V.
HOTELINVEST SIX HOTELARIA LTDA TAX ID
19434926000113
ibis Styles Hotel Stuttgart
imes-icore GmbH
Indian Harbor Yacht Club Inc
INDIGO PUBLICATIONS
INDIGO WATCH LLC
INDUSTRIAS GAREND SA
INDUSTRIAS GAREND SOCIEDAD ANONIMA
INGERSOLL RAND INDUSTRIA COM SE R AR CON
LTDA TAX ID 01610517001480
Insurance Office of America, Inc.
Integra Peru
Inter Cars S.A.
J.P. MORGAN CORPORATE CHALLENGE
Joint Stock Company Commercial Bank Citibank
JOLIET COMMUNITY BASEBALL AND
ENTERTAINMENT LLC
Katerinska Hotel, S.R.O.
Kyobo Life Insurance Co., Ltd.
La Fundación ESADE
LEASE PLAN BRASIL LTDA TAX ID 02918807000133

LEASE PLAN MANAGEMENT NV
LeasePlan Hellas S.A.
LesConcierges, Inc.
Lifealike Limited
Lifeguard Health Services B.V.
Lindstrom Metric, LLC
Maestro Health
Marius Pedersen A/S
MERCURE INTERNATIONAL OF MOROCCO

Monbake GRUPO EMPRESARIAL SAU
MORGANS HOTEL GROUP LONDON LTD
MOSAIC MEDIA VENTURES PVT.LTD
Mövenpick Hotels & Resorts Management AG
Movenpick Wein Gmbh
National Air and Space Museum
NEXTIA Life Insurance Co., Ltd.
ONE FINE STAY
ORIENT EXPRESS PASTICCERIA BASTIANELLO
PLAZA HOTEL CO LTD HOTEL SOFITEL PLAZA
SAIGON
Poly-Shape
Premier Inn Hotels Limited
Prodigious UK Limited
Pullman Hotels and Resorts
QUADRA PARTNERS LLC
Raffles Hotels & Resorts Limited
Relocation Belgium Bvba
Rocky Mountain Construction, LLC
Saal Digital Fotoservice GmbH
Sacchi Giuseppe S.p.A.
SADE CGTH
Schwann Verlag Kg
Sedgwick Claims Management Services, Inc.
Shanghai Yuanmai Trading Co., Ltd.
SLS Hotel South Beach
SodaStream International Ltd.
SOFITEL ABIDJAN
SOFITEL LUXEMBOURG
SOFITEL LUXEMBOURG LE GRAND DUCAL
Sofitel Luxury Hotels France
SWISSOTEL CHICAGO
TAHL WH Pty Limited
Taisei Corporation
TASFIYE HALINDE KANDILLI ASSOCIATES
YONETIM DANISMANLIK HIZMETLERI A S
Technische Universität Chemnitz
Technische Universität Darmstadt
Technische Universitat Graz
The Art of Shaving, LLC
The Fairmont Dubai
THE FAIRMONT HOTEL SAN FRANCISCO
THE FAIRMONT SOUTHHAMPTON
The Wall Street Journal Europe S.P.R.L.
The Wall Street Journal, Inc.
The Westbury Hotel
Tokyo Grill Milano S.R.L.
Trade Centre Company Limited
Tropicana Beverages Company
Twitter, Inc.
Universidad Complutense de Madrid
Universidad De Chile
Universidad de Los Andes
UNIVERSIDAD DE MONTERREY
Universidad del Pacífico
UNIVERSIDAD IBEROAMERICANA AC
UNIVERSIDAD LA SALLE A C
Universidade Católica Portuguesa

| | | UNIVERSIDADE DE SAO PAULO TAX ID 63025530002409<br>Vallen, Inc.<br>Wall Street Finance Limited<br>Wall Street Options, LLC<br>WALL STREET SCHOOL PRIVATE LIMITED | |
|---|---|---|---|
| 518 | Informatica LLC | INFORMATICA CORPORATION | Vendor |
| 519 | Infosys Limited | INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>Infosys Technologies Ltd | Vendor |
| 520 | Infrastrutture Wireless Italiane S.p.A. | INWI | Vendor |
| 521 | Inmobiliaria San Alberto, Inc. | INMOBILIARIA SANTA MARTINA SA | Vendor |
| 522 | Inner Mongolia Yili Industrial Group Co., Ltd. | INNER MONGOLIA YILI INDUSTRIAL GROUP CO LTD | Vendor |
| 523 | Inspectorate America Corporation | BUREAU VERITAS CONSUMER PRODUCTS SERVICES INDIA PVT LTD<br>Communications Systems, Inc. | Vendor |
| 524 | Instant Technologies, Inc. | INSTANT TECHNOLOGIES | Vendor |
| 525 | Institutional Capital Network, Inc. | ICAP SA | Vendor |
| 526 | Integra Design Group PSC | Integra Peru | Vendor |
| 527 | Internal Revenue Service | INTERNAL REVENUE SERVICE | Vendor |
| 528 | International Business Machines Corporation | ACI Worldwide<br>AMAZON ADVERTISING LLC<br>Amazon.com, Inc.<br>American Medical Association Inc.<br>American Metal Market LLC<br>American Museum Of Natural History<br>AMMIRATI INC<br>Ammirati Ready, Inc.<br>AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>BNP PARIBAS BELGIUM NV<br>BNP Paribas Lease Group PLC<br>BNP PARIBAS LEASE GROUP S A SUCURSAL EN ESPANA<br>BNP Paribas Real Estate Advisory Italy S.p.A.<br>BNP PARIBAS REAL ESTATE BELGIUM<br>BNP PARIBAS REAL ESTATE LUX SA<br>CATAPULT DISPLAYS AND GRAPHIC SUPPLIES<br>Catapult Group International Limited<br>CENTRAL SERVICES GELDERMALSEN BV<br>CLARITY CONSULTANTS<br>DILIGENT CORPORATION<br>EPS Famisanar Ltda<br>Ernst & Young LLP<br>ERNST & YOUNG TSRS CVBA<br>IBM<br>IBM CORPORATION<br>IBM DE COLOMBIA Y CIA SCA<br>IBM Deutschland GmbH<br>IBM India Private Limited<br>IBM Schweiz AG<br>IBM Singapore Pte Ltd<br>IBM UNITED KINGDOM LIMITED | Vendor |

Illustra Information Technologies, Inc.
ILLUSTRA LTD
INFORUM
INTERNATIONAL BUSINESS COMPANY
International Business Machines Corporation
INTERNET SECURITIES INC
INTERNET SECURITIES LLC
Internet Security Systems Inc.
Internet Solutions (Pty) Limited
Internet Solutions Kenya Ltd.
LEVEL 3 ARGENTINA SA
LEVEL 3 COLOMBIA SA
LEVEL 3 COMUNICACOES DO BRASIL LTDA
72843212000141
Level 3 Parent, LLC
Lifeclinic.com Corp.
O VER ST JAMES LTD
Price Waterhouse Coopers Consultores Sa
PRICEWATERHOUSE AUDIT
PRICEWATERHOUSE COOPERS RUSSIA BV
PRICEWATERHOUSE SLOVENSKO
Pricewaterhousecoopers & Associados, Sociedade De
Revisores Oficiais De Contas, L.d.a.
PricewaterhouseCoopers (Vietnam) Limited
PricewaterhouseCoopers ABAS Limited
PricewaterhouseCoopers AG
Wirtschaftsprüfungsgesellschaft
PRICEWATERHOUSECOOPERS
AKTIENGESELLSCHAFT
PRICEWATERHOUSECOOPERS
AKTIENGESELLSCHAFT
WIRTSCHAFTSPRUFUNGSGESELLSCHAFT
PRICEWATERHOUSECOOPERS ALGERIE EURL
PRICEWATERHOUSECOOPERS ANGOLA LIMITADA

Pricewaterhousecoopers Asesores Gerenciales Ltda
Pricewaterhousecoopers Auditores, S.L.
Pricewaterhousecoopers Compliance Services Sl
PRICEWATERHOUSECOOPERS CONSULTORES
AUDITORES SPA
PRICEWATERHOUSECOOPERS CONTADORES
PUBLICOS LTDA TAX ID 06142225000169
PRICEWATERHOUSECOOPERS COPENHAGEN
PRICEWATERHOUSECOOPERS CR
PricewaterhouseCoopers GmbH
Wirtschaftsprüfungsgesellschaft
Pricewaterhousecoopers Kazakhstan
PRICEWATERHOUSECOOPERS LEGAL & TAX
CONSULTANTS LTD
PricewaterhouseCoopers LLP
PRICEWATERHOUSECOOPERS MOBILITY
TECHNOLOGY SERVICES LLC
PRICEWATERHOUSECOOPERS MYANMAR CO LTD

PRICEWATERHOUSECOOPERS PROFESSIONAL
SERVICES LTDA
PRICEWATERHOUSECOOPERS REPUBLICA
DOMINICANA SRL
PRICEWATERHOUSECOOPERS S CIVIL DE RL

|  |  | Pricewaterhousecoopers S. Civil De R.L.<br>PRICEWATERHOUSECOOPERS SERVICIOS LEGALES<br>Y TRIBUTARIOS LTDA<br>PRICEWATERHOUSECOOPERS SERVICOS<br>PROFISSIONAIS LTDA TAX ID 02646397000119<br>PRICEWATERHOUSECOOPERS SINGAPORE PTE LTD<br><br>PricewaterhouseCoopers Sp. z o.o<br>PricewaterhouseCoopers Tax & Legal SA<br>PRICEWATERHOUSECOOPERS TAX SERVICES TLS<br><br>PRICEWATERHOUSECOOPERS TAXATION<br>SERVICES SDN BHD<br>Pricewaterhousecoopers, S.C.<br>PRICEWATERHOUSECOOPERSBELASTINGADVISEU<br>RS N V<br>Princeton Blue, Inc.<br>PwC Advisory N.V.<br>RED HAT INC<br>RED HAT LTD<br>Red Hat, Inc.<br>RED THE STEAKHOUSE<br>SA ONLINE<br>SALARY COM<br>SALES PERFORMANCE INTERNATIONAL EUROPE<br>BVBA<br>SOFTLAYER TECHNOLOGIES INC<br>SoftLayer Technologies, Inc.<br>Southwest Airlines Co.<br>Southwest Conference Planners, Inc<br>Tata Motors Limited<br>The Business & Technology Resource Group, Inc.<br>The Business Debate Limited<br>TRUVEN HEALTH ANALYTICS INC<br>Truven Health Analytics Inc.<br>VIEWPOINTE ARCHIVE SERVICES LLC<br>Viewpointe Archive Services, L.L.C.<br>WIRTSCHAFTSPRUFUNGSGESELLSCHAFT |  |
| 529 | Intl FCStone Financial Inc. | FORWARD INSIGHTS | Vendor |
| 530 | Invesco Advisers, Inc. | ABERDEEN MARRIOTT HOTEL<br>ACCRA MARRIOTT HOTEL<br>BENGALURU MARRIOTT HOTEL WHITEFIELD-<br>REVENUE ACCOUNT<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CONCEPT SYSTEMS INC<br>CSM CORPORATE HOSPITALITY<br>DUBLIN COURTYARD BY MARRIOTT<br>GHENT MARRIOTT HOTEL<br>GT MANAGEMENT<br>HOTEL MARRIOTT<br>MARIOTT HOTEL<br>MARRIOTT BUDAPSET<br>MARRIOTT FOUNDATION FOR PEOPLE WITH<br>DISABILITIES<br>MEDIA ZOO LTD<br>OPP LIMITED<br>STUDY AT UNIVERSITY CITY<br>THE MAXWELL HOTEL NYC | Vendor |

| | | TORONTO MARRIOTT BLOOR YORKVILLE<br>W BARCELONA<br>W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI | |
|---|---|---|---|
| 531 | **INVESCO Asset Management Asia Ltd.** | GT MANAGEMENT | **Vendor** |
| 532 | **Invesco Ltd.** | Micron Technology Inc | **Vendor** |
| 533 | **InVisionApp Inc.** | INVISIONAPP INC<br>INVISIONAPP INC. | **Vendor** |
| 534 | **ISS A/S** | ISS | **Vendor** |
| 535 | **Ivan Ayala** | AYALA ADVISORS | **Vendor** |
| 536 | **J.P. Morgan Chase & Co.** | ACE<br>AMAZON ADVERTISING LLC<br>ARAMARK<br>ARAMARK AT MINUTE MAID PARK<br>ARAMARK CANADA LTD<br>ARAMARK CORPORATION<br>ARAMARK REFRESHMENT SERVICES<br>ARAMARK SERVICES INC<br>ARAMARK SERVICIOS DE CATERING SLU<br>ARAMARK SPORTS & ENTERTAINMENT SVC INC<br>AT&T FORMER BELLSOUTH<br>B AND H PHOTO VIDEO PRO AUDIO<br>B AND H PHOTO VIDEO PRO AUDIO****USE V#65657<br><br>BANK OF THE WEST<br>BIG STAR<br>BRANDCORP EVENTOS E COMUNICACAO LDA<br>CARILLION ARAMARK LIMITED<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CLICK THE COOKIE<br>CLYDE AND CO<br>CLYDE AND CO LLP<br>JP MORGAN CHASE<br>JP MORGAN CHASE CARD SERVICES<br>JPMORGAN CHASE BANK<br>KC BRANDS LLC<br>LEVITAN LOGISTICS INC<br>MCU COLOMBIA SAS<br>OMNIA CONSULTANCY LIMITED<br>ORBITAL INSIGHTS INC<br>THE HUNTINGTON NATIONAL BANK<br>THE STEWART ORGANISATION INC<br>VIRGIN HOTELS CHICAGO LLC | **Vendor** |
| 537 | **J.P. Morgan Securities LLC** | ACE<br>AMAZON ADVERTISING LLC<br>ARAMARK<br>ARAMARK AT MINUTE MAID PARK<br>ARAMARK CANADA LTD<br>ARAMARK CORPORATION<br>ARAMARK REFRESHMENT SERVICES<br>ARAMARK SERVICES INC<br>ARAMARK SERVICIOS DE CATERING SLU<br>ARAMARK SPORTS & ENTERTAINMENT SVC INC<br>AT&T FORMER BELLSOUTH<br>B AND H PHOTO VIDEO PRO AUDIO | **Vendor** |

| | | B AND H PHOTO VIDEO PRO AUDIO****USE V#65657<br><br>BANK OF THE WEST<br>BIG STAR<br>BRANDCORP EVENTOS E COMUNICACAO LDA<br>CARILLION ARAMARK LIMITED<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CLICK THE COOKIE<br>CLYDE AND CO<br>CLYDE AND CO LLP<br>JP MORGAN CHASE<br>JP MORGAN CHASE CARD SERVICES<br>JPMORGAN CHASE BANK<br>KC BRANDS LLC<br>LEVITAN LOGISTICS INC<br>MCU COLOMBIA SAS<br>OMNIA CONSULTANCY LIMITED<br>ORBITAL INSIGHTS INC<br>THE HUNTINGTON NATIONAL BANK<br>THE STEWART ORGANISATION INC<br>VIRGIN HOTELS CHICAGO LLC | |
|---|---|---|---|
| 538 | Jasmine International Public Company Limited | JASMIN | Vendor |
| 539 | Jefferies Group LLC | GLEN COVE MANSION HOTEL AND CONF CENTER<br><br>Jefferies Group LLC<br>JEFFERIES LLC<br>LIMESTONE DIGITAL SRO<br>M Science Holdings LLC<br>M Science Limited<br>M Science LLC<br>M:Science Messaging Technology Ltd.<br>RENAISSANCE HONG KONG HARBOUR VIEW HOTEL<br>VISA CONNECTION | Vendor |
| 540 | Jeffries, LLC | JEFFERIES LLC<br>RENAISSANCE HONG KONG HARBOUR VIEW HOTEL<br>VISA CONNECTION | Vendor |
| 541 | Jenner & Block, LLP | Jenner & Block LLP<br>JENNER AND BLOCK LLP | Vendor |
| 542 | JMalucelli Travelers Seguros S.A. | JMALUCELLI TRAVELERS SEGUROS SA | Vendor |
| 543 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | ACACIA PREMIER HOTEL<br>ACACIA VENTURES LLC<br>ANALYSIS MASON LIMITED<br>ANALYSYS MASON LIMITED<br>Analysys Mason Limited (UK)<br>AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>BY BROOKE LLC<br>EXECUTIVE ONE LTDA<br>FR Aviation Limited<br>G4s Secure Monitoring B.V. | Vendor |

| | | G4S Secure Solutions (Canada) Ltd. | |
| | | G4S Secure Solutions (Ire) Limited | |
| | | G4S Secure Solutions (USA) Inc. | |
| | | G4S SECURE SOLUTIONS NIGERIA LTD | |
| | | G4S SECURE SOLUTIONS UK LIMITED | |
| | | HOLBORN ADVISORY LIMITED | |
| | | INFRA | |
| | | IWG plc | |
| | | JACK S CAHN | |
| | | METROFILE PTY LT | |
| | | North Central Florida Hospice, Inc. | |
| | | PROCON CONSULTANTS | |
| | | REGUS | |
| | | Regus Belgium Nv | |
| | | REGUS BUSINESS CENTER  ITALIA | |
| | | Regus Business Center, Llc | |
| | | Regus Business Centers | |
| | | Regus Centre (Vietnam) Ltd | |
| | | Regus Management (UK) Ltd | |
| | | Regus Management Aps | |
| | | REGUS MANAGEMENT GROUP LLC | |
| | | Regus Management Group, LLC | |
| | | REGUS MANAGEMENT LATVIA | |
| | | Regus Pegasus Bvba | |
| | | SOMA Analytics UG | |
| | | Spaces Zuidas II BV | |
| 544 | John Hancock Investments | AMAZON ADVERTISING LLC | Vendor |
| | | C AND M MOVING AND STORAGE LLC | |
| | | Canadian Imperial Bank of Commerce | |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIGNA INTERNATIONAL BENEFITS | |
| | | CIGNA INTERNATIONAL EXPATRIATE BENEFITS | |
| | | CITI BUYER CARD | |
| | | DT CORP | |
| | | Dynatrace, Inc. | |
| | | FIRSTCARIBBEAN INTERNATIONAL BANK LTD | |
| | | MANULIFE FINANCIAL | |
| | | Manulife Financial Corporation | |
| 545 | Johnson & Johnson | Johnson & Johnson | Vendor |
| | | JOHNSON AND JOHNSON | |
| 546 | Johnson & Johnson * MSD Europe | Johnson & Johnson MD&D Europe | Vendor |
| 547 | Johnson & Johnson Health and Wellness Solutions, Inc. | JOHNSON AND JOHNSON HEALTH AND WELLNESS SOLUTIONS INC | Vendor |
| 548 | Johnson & Johnson Pte. Ltd. | JOHNSON AND JOHNSON PTE LTD | Vendor |
| 549 | Johnson Controls International plc | BUILDING AUTOMATION SYSTEMS | Vendor |
| 550 | Johnson Controls, Inc. | ADT FINANCIAL RISK CONSULTING LIMITED | Vendor |
| | | Adt Financial Risks Management Consulting Ltd | |
| | | Commercial Door Systems, Inc. | |
| | | INTEGRATED AUDIO VISUAL SDN BHD | |
| | | Integrated Building Technologies (IBT) S.R.L | |
| | | Integrated Computer Systems, Inc. | |
| | | INTEGRATED FIRE AND SAFETY SOLUTIONS LTD | |
| | | Integrated Health Information Systems Pte. Ltd. | |
| | | Integrated Personnel Services Limited | |
| | | INTEGRATED PETROLEUM CONSULTANCY SERVICES PRIVATE LIMITED | |

| | | INTEGRATED PROFESSIONAL SOLUTIONS SPOLKA Z OO<br>INTEGRATED PROTECTIVE SYSTEMS INC<br>Integrated Security Technologies, Inc.<br>International Agency for Research on Cancer<br>INTERNATIONAL QUALITY AND PRODUCTIVITY CENTER EXCHANGE<br>Johnson Controls Building Automation Systems, LLC<br>JOHNSON CONTROLS INC<br>JOHNSON CONTROLS INTERNATIONAL SP Z O O<br>JOHNSON CONTROLS SECURITY SOLUTIONS<br>National Financial Services, LLC<br>RetailNext, Inc.<br>ShopperTrak RCT Corporation<br>SIGNATURE HOLDINGS EAST AFRICA LIMITED<br>Software House International, Inc.<br>Total Feuerschutz GmbH<br>Tyco Fire & Security India Private Limited<br>TYCO FIRE & SECURITY INDIA PVT. LTD.<br>Tyco Integrated Security LLC | |
| 551 | Jopwell, Inc. | JOPWELL | Vendor |
| 552 | Jose A. Cepeda Retirement Plan Represented By UBS Trust Company Of PR | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 553 | Jose Alberto Maymo Azize | JOSE ALBERTO ARCE<br>PLAYTIME, LLC | Vendor |
| 554 | Jose Lopez Medina | LOPEZ MEDINA Y CIA LTDA. | Vendor |
| 555 | JPMorgan Chase & Co. | BHP Billiton<br>BHP Billiton - Marketing<br>Commonwealth Bank of Australia<br>DAUPHIN OFFICE S<br>J.P. Morgan & Co. Inc.<br>JOHN WILSON<br>JP Morgan<br>JPMC<br>JPMORGAN CHASE<br>JPMorgan Chase & Co.<br>KONICA MINOLTA BUSINESS SOLUTIONS SPAIN S A<br><br>XIN JIANG<br>ZHOU ZHOU | Vendor |
| 556 | JPMorgan Chase Bank, N.A./Custodial Trust Company | ACE<br>AMAZON ADVERTISING LLC | Vendor |

ARAMARK
ARAMARK AT MINUTE MAID PARK
ARAMARK CANADA LTD
ARAMARK CORPORATION
ARAMARK REFRESHMENT SERVICES
ARAMARK SERVICES INC
ARAMARK SERVICIOS DE CATERING SLU
ARAMARK SPORTS & ENTERTAINMENT SVC INC
AT&T FORMER BELLSOUTH
B AND H PHOTO VIDEO PRO AUDIO
B AND H PHOTO VIDEO PRO AUDIO****USE V#65657

BANK OF THE WEST
BEIJING HONGTUYUANJIAN TECHNOLOGY CO LTD

BHP Billiton Group Operations Pty Ltd
Bidvest Car Rental (Botswana) Pty Ltd
BIG STAR
BRANDCORP EVENTOS E COMUNICACAO LDA
CARILLION ARAMARK LIMITED
CITI BUYER CARD
CITIBANK 2a
CITIBANK XSC LOCKBOX
CLICK THE COOKIE
CLYDE AND CO
CLYDE AND CO LLP
Clydesdale Bank PLC
Commonwealth Bank of Australia
Dauphin Office Seating S A (Pty) Ltd
Food Concept and Entertainment Plc
FUTURE VISION CREATIONS
Grand United Corporate Health Limited
GRAVITY MEDIA SOLUTIONS
Helios Group
JP MORGAN AG
JP MORGAN CHASE
JP MORGAN CHASE CARD SERVICES
JPMorgan Chase & Co.
JPMORGAN CHASE BANK
JPMorgan Chase Bank, National Association
KC BRANDS LLC
KONICA MINOLTA DLL FINANCIAL SOLUTIONS
Konica Minolta, Inc.
LEVITAN LOGISTICS INC
MCU COLOMBIA SAS
Nordea Bank Abp
OMNIA CONSULTANCY LIMITED
ORBITAL INSIGHTS INC
Order-In Pty Ltd
Rocket Internet SE
Shanghai Vanke Property Management Ltd
THE HONGKONG AND SHANGHAI BANKING
CORPORATION-CHENNAI
THE HUNTINGTON NATIONAL BANK
The Morgan Library & Museum
THE STEWART ORGANISATION INC
VIRGIN HOTELS CHICAGO LLC
World Travel and Tourism Council

| 557 | JPMorgan Chase Bank, National | ACE | | Vendor |

| | Association | AMAZON ADVERTISING LLC | |
| | | ARAMARK | |
| | | ARAMARK AT MINUTE MAID PARK | |
| | | ARAMARK CANADA LTD | |
| | | ARAMARK CORPORATION | |
| | | ARAMARK REFRESHMENT SERVICES | |
| | | ARAMARK SERVICES INC | |
| | | ARAMARK SERVICIOS DE CATERING SLU | |
| | | ARAMARK SPORTS & ENTERTAINMENT SVC INC | |
| | | AT&T FORMER BELLSOUTH | |
| | | B AND H PHOTO VIDEO PRO AUDIO | |
| | | B AND H PHOTO VIDEO PRO AUDIO****USE V#65657 | |
| | | | |
| | | BANK OF THE WEST | |
| | | BIG STAR | |
| | | BRANDCORP EVENTOS E COMUNICACAO LDA | |
| | | CARILLION ARAMARK LIMITED | |
| | | CITI BUYER CARD | |
| | | CITIBANK 2a | |
| | | CITIBANK XSC LOCKBOX | |
| | | CLICK THE COOKIE | |
| | | CLYDE AND CO | |
| | | CLYDE AND CO LLP | |
| | | JP MORGAN AG | |
| | | JP MORGAN CHASE | |
| | | JP MORGAN CHASE CARD SERVICES | |
| | | JPMORGAN CHASE BANK | |
| | | KC BRANDS LLC | |
| | | LEVITAN LOGISTICS INC | |
| | | MCU COLOMBIA SAS | |
| | | OMNIA CONSULTANCY LIMITED | |
| | | ORBITAL INSIGHTS INC | |
| | | THE HUNTINGTON NATIONAL BANK | |
| | | THE STEWART ORGANISATION INC | |
| | | VIRGIN HOTELS CHICAGO LLC | |
| 558 | JPMorgan Chase Bank/Correspondence Clearing | JP MORGAN AG | Vendor |
| 559 | Juan Ortiz | JUAN PABLO ORTIZ RODRIGUEZ | Vendor |
| 560 | K+K Management GmbH | K&K HOTEL KFT | Vendor |
| 561 | Kaffeknappen Norge AS | KAFFEKNAPPEN NORGE AS | Vendor |
| 562 | Kaffeknappen Sverige AB | KAFFEKNAPPEN SVERIGE AB | Vendor |
| 563 | Kasowitz Benson Torres LLP | KASOWITZ BENSON TORRES LLP | Vendor |
| | | Kasowitz, Benson, Torres & Friedman LLP | |
| 564 | Katherine Emile Ramos | KATHERINE LOBODA | Vendor |
| 565 | KeepTruckin, Inc. | KEEP TRUCKING INC | Vendor |
| 566 | Kelly Services Puerto Rico | ACCESS CHICAGO EVENTS | Vendor |
| | | access KellyOCG GmbH | |
| | | AGENSI PEKERJAAN POTENTIO SDN BHD | |
| | | BUSINESS TALENT GROUP LLC | |
| | | Business Talent Group, LLC | |
| | | Business Trends Pte Ltd. | |
| | | KELLY PARIS | |
| | | KELLY SERVICES INC | |
| | | KELLY SERVICES MALAYSIA SDN BHD | |
| | | Kelly Services, Inc. | |
| | | SOLUTIONS BY STEELCASE | |
| | | SOLUTIONS CLIENT EXPERIENCE | |

| | | | |
|---|---|---|---|
| | | SOLUTIONS FOR CLEANING SOCIEDAD ANONIMA<br><br>SOLUTIONS HELPDESK CHARGES<br>SOLUTIONS IRB LLC | |
| 567 | Kelly Services, Inc. | access KellyOCG GmbH<br>AGENSI PEKERJAAN AND PERUNDINGCARA<br>BRIGHT PROSPECT SDN BHD<br>KELLY SERVICES KOREA<br>KELLY SERVICES MALAYSIA SDN BHD | Vendor |
| 568 | Keybanc Cap Mkts Inc. | AMELIA S BISTRO<br>BURKE PLUS AND CO LLC<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>KC BRANDS LLC<br>KEYBANK NATIONAL ASSOCIATION<br>KeyCorp<br>Post Office Limited | Vendor |
| 569 | Keybank National Association | AMELIA S BISTRO<br>BURKE PLUS AND CO LLC<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>KC BRANDS LLC<br>KEYBANK NATIONAL ASSOCIATION | Vendor |
| 570 | KeyCorp | KEY | Vendor |
| 571 | Keystone Partners, LLC | KEYSTONE PARTNERS LLC | Vendor |
| 572 | Kinaxis Inc. | KINAXIS CORP | Vendor |
| 573 | KING & SPALDING LLP | KING AND SPALDING LLP | Vendor |
| 574 | Kirkland & Ellis LLP | KIRKLAND AND ELLIS LLP | Vendor |
| 575 | Knighthead Capital Management, LLC | HERTZ<br>PG&E Corporation | Vendor |
| 576 | KnowBe4, Inc. | KNOWBE4 | Vendor |
| 577 | Kobre & Kim, LLP | Kobre & Kim LLP<br>KOBRE AND KIM<br>KOBRE AND KIM LLP | Vendor |
| 578 | Kompass France S.A. | KOMPASS GMBH | Vendor |
| 579 | KPMG International Cooperative | KPMG AG Wirtschaftsprüfungsgesellschaft<br>KPMG LLP | Vendor |
| 580 | KPMG, LLC | AXIA LEADERSHIP DEVELOPMENT<br>DBA BARBECUE<br>Grant Thornton Advisory Services Proprietary Limited, accounting arm<br>GRANT THORNTON AUDITORES INDEPENDENTES TAX ID 10830108000165<br>GRANT THORNTON AUDITORIA E CONSULTORIA LTDA TAX ID 13045248000110<br>Grant Thornton Australia Limited<br>GRANT THORNTON CORPORATE CONSULTORES DE NEGOCIOS LTDA TAX ID 13418712000177<br>Grant Thornton Expatriate Services B.V.<br>GRANT THORNTON FRACKOWIAK SP ZOO SK K<br>Grant Thornton India LLP<br>Grant Thornton LLP<br>Grant Thornton Revisjon As<br>Grant Thornton Slp<br>Grant Thornton Sweden AB<br>Grant Thornton UK LLP | Vendor |

| | | HAYES ELAW LLP<br>KPMG<br>KPMG Abogados<br>KPMG ABOGADOS SL<br>KPMG ADVISORY BV<br>KPMG ADVISORY CHINA LIMITED<br>KPMG AG Wirtschaftsprüfungsgesellschaft<br>KPMG Al Fozan & Partners Certified Public Accountants<br>KPMG ALPEN TREUHAND GMBH<br>Kpmg Alpen-Treuhand Gmbh Wirtschaftsprufungs- Und Steuerberatungsgesellschaft<br>KPMG Asesores S.L.<br>KPMG ASESORES SL<br>KPMG Auditores Consultores Ltda.<br>KPMG Australia<br>KPMG Belastingconsulenten en Juridische Adviseurs S.c.r.l.<br><br>KPMG CERTIFIED PUBLIC ACCOUNTANTS<br>KPMG CORPORATE FINANCE (AUST) PTY LTD<br>KPMG CVBA<br>KPMG HAZEM HASSAN ACCOUNTANTS AND CONSULTANTS<br>KPMG LAW ADVOKATFIRMA AS<br>Kpmg Law Advokatfirma Da<br>KPMG LLC<br>KPMG LLP<br>KPMG Lower Gulf Limited<br>KPMG Samjong Accounting Corp.<br>KPMG Services (Proprietary) Limited<br>KPMG SERVICES PR<br>KPMG Tax Advisors Assessores Tributários Ltda.<br>KPMG Tax Services Sdn Bhd.<br>KPMG TAX SRL<br>OPTIMUM SOLUTIONS CORPORATION<br>Optimum Solutions, Inc.<br>OPTIMUM TECHNOLOGY TRANSFER LIMITED<br>Solutions 4 Expats B.V.<br>STICHTING HERMITAGE<br>Towers Watson<br>TOWERS WATSON CONSULTORES MEXICO S A DE C V<br>TOWERS WATSON CONSULTORIA LTDA<br>Willis Towers Watson US LLC | |
| 581 | **Kredible Technologies, Inc.** | KREDIBLE TECHNOLOGIES INC | **Vendor** |
| 582 | **Kyobo Life Insurance Co., Ltd.** | KYOBO LIFE INSURANCE | **Vendor** |
| 583 | **Kyriba Corp.** | KYRIBA CORP | **Vendor** |
| 584 | **Latham & Watkins LLP** | LATHAM AND WATKINS LLP | **Vendor** |
| 585 | **Laya Healthcare Limited** | LAYA HEALTHCARE | **Vendor** |
| 586 | **Lazard Cap Mkts LLC** | LAZARD FRERES AND CO LLC | **Vendor** |
| 587 | **LeanTaaS Inc.** | LEANTAAS INC | **Vendor** |
| 588 | **Legends Hospitality, LLC** | LEGENDS HOSPITALITY MANAGEMENT LLC | **Vendor** |
| 589 | **Liberty Cablevision of Puerto Rico, LLC** | Cable & Wireless Panamá, S.A.<br>CABLE AND WIRELESS PANAMA<br>Cabletica SA<br>MACAO TRADING COMPANY<br>TELEFONICA BRASIL S A TAX ID 02558157000162<br>TELEFONICA BRASIL S A TAX ID 02558157015941<br>TELEFONICA BRASIL SA TAX ID 02558157000910 | **Vendor** |

| | | | |
|---|---|---|---|
| | | TELEFONICA BRASIL SA TAX ID 02558157001487<br>TELEFONICA BRASIL SA TAX ID 02558157002459<br>Telefónica Chile S.A.<br>Telefónica Compras Electrónicas, S.L.<br>TELEFONICA DATA SA TAX ID 04027547003661<br>Telefónica de Argentina S.A.<br>TELEFONICA DE COSTA RICA TC S A<br>TELEFONICA DE COSTA RICA TC SOCIEDAD<br>ANONIMA<br>Telefónica de Costa Rica TC, S.A.<br>Telefónica de España, S.A.U.<br>Telefónica del Perú S.A.A.<br>Telefonica Empresas Chile S.A.<br>Telefónica Global Services, GmbH<br>TELEFONICA MOVIL DE CHILE S.A.<br>TELEFONICA MOVILES ARGENTINA S A<br>Telefónica Móviles Panamá, S.A.<br>Telefónica Móviles S.A.<br>Telefonica USA, Inc. | |
| 590 | Liberty Latin America Ltd. | LIBERTY CABLEVISION OF PUERTO RICO<br>FOUNDATION INC | Vendor |
| 591 | Li-Cycle Holdings Corp. | LIC | Vendor |
| 592 | Lilium N.V. | LI LI | Vendor |
| 593 | Limelight Networks, Inc. | LIMELIGHT | Vendor |
| 594 | Lindstrom Metric, LLC | LINDSTROM<br>LINDSTROM KFT<br>LINDSTROM OY | Vendor |
| 595 | Lloyd's Syndicates MIT 3210, KLN 510, MMX 2010, CSL 1084, TMK 1880, AML 2001, and BRT 2987 Subscribing to Policy No. B080414390F14 | TOKIO MARINE SEGURADORA SA TAX ID 33164021000100 | Vendor |
| 596 | LMA SPC for and on behalf of Map 98 Segregated Portfolio | ACACIA VENTURES LLC<br>BearingPoint, Inc.<br>FLO TECH<br>MPM Holdings Inc.<br>Online News Association<br>OPTIMUM TECHNOLOGY TRANSFER LIMITED<br>SIX FLAGS GREAT ADVENTURE<br>VIC AND ANTHONYS | Vendor |
| 597 | Loews Miami Beach Hotel Operating Company, Inc. | LOEWS MIAMI BEACH HOTEL | Vendor |
| 598 | Los Portales S.A. | LOS PORTALES S.A. | Vendor |
| 599 | LOTTE-Nestle (Korea) Co. Ltd. | NESTLE KOREA | Vendor |
| 600 | LS Institutional High Income Fund | COFACE SERVICES COLOMBIA S A<br>DBA BARBECUE<br>FOR YOU YOGA<br>GARIBALDI 59<br>Global Value Lighting, LLC<br>Intesa Sanpaolo S.p.A.<br>LP GROUP BV<br>NH BERLIN HOTEL<br>NOVITEX PRINT CENTRE<br>Pont Neuf Investissements<br>PONT NEUF LLC<br>THE WOODMARK HOTEL<br>VEGA DMC<br>VERMILION | Vendor |
| 601 | LS Strategic Income Fund | DBA BARBECUE | Vendor |

| | | FOR YOU YOGA<br>LP GROUP BV<br>NH BERLIN HOTEL<br>NOVITEX PRINT CENTRE<br>PONT NEUF LLC<br>VEGA DMC<br>VERMILION | |
|---|---|---|---|
| 602 | Lumina Networks, Inc. | Luminati Networks LTD | Vendor |
| 603 | Lyft, Inc. | LYFT INC | Vendor |
| 604 | M.H. Davidson & Co. | China Architecture Design & Research Group<br>PROSOURCE SYSTEMS LLC | Vendor |
| 605 | Macy's Retail Holdings, LLC | MACYS RETAIL HOLDINGS INC | Vendor |
| 606 | Maestro Health | MAESTRO LLC | Vendor |
| 607 | Magic Leap, Inc. | MAGIC LEAP INC | Vendor |
| 608 | Mahanagar Gas Limited | MAHANAGAR GAS LIMITED | Vendor |
| 609 | Manantial SA | MANANTIAL SA | Vendor |
| 610 | Mandarin Oriental Las Vegas LLC | MANDARIN ORIENTAL LAS VEGAS | Vendor |
| 611 | Mandiant, Inc. | FIREEYE INC | Vendor |
| 612 | Manpower | ABC Consultants Pvt Ltd<br>EXECUTIVE ONE LTDA<br>Experis Technology Group, Inc.<br>IMS BUDAPEST<br>MANPOWER AB<br>Manpower Belgium nv.<br>Manpower CIS LLC<br>MANPOWER GROUP SOLUTIONS<br>Manpower Israel Limited<br>Manpower Peru S.A.<br>MANPOWER PERU SA<br>Manpower Professional Services S.A.<br>Manpower Services (Hong Kong) Limited<br>Manpower Services Canada Limited<br>MANPOWER SPA<br>MANPOWER STAFFING SERVICES MALAYSIA SDN BHD<br>Manpower Team ETT, S.A.U.<br>MANPOWERGROUP<br>ManpowerGroup Inc.<br>MANPOWERGROUP MSW<br>Manpowergroup Services India Private Limited<br>ManpowerGroup Solutions SAS<br>MANPOWERGROUP SP. Z O. O.<br>PEAK TEAMS INC<br>PROACTIVE STRATEGIES SC<br>Pure Solutions, Inc.<br>Quality People Asia Sdn Bhd<br>SKILLPOWER SERVICES THAILAND CO LTD<br>TAPFIN<br>WINTER WYMAN AND COMPANY | Vendor |
| 613 | ManpowerGroup Inc. | MANPOWER<br>MANPOWER AB<br>MANPOWERGROUP<br>TAPFIN | Vendor |
| 614 | ManpowerGroup, Inc. | MANPOWER AB<br>MANPOWER SPA<br>MANPOWERGROUP | Vendor |
| 615 | Manufacturers And Traders Trust | CITI BUYER CARD | Vendor |

| | Company | CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>ELMWOOD SPA<br>PRICEWATHERHOUSECOOPERS LTDA<br>PWC CORPORATE SERVICES LIMITED<br>PWC MAROC<br>THE NEW YORK CITY CHILDRENS HOLIDAY PARTY INC | |
|---|---|---|---|
| 616 | Manulife Financial Corporation | Amcor<br>Amcor Flexibles Rorschach AG<br>Canadian Imperial Bank of Commerce<br>CIBC<br>MANULIFE FINANCIAL | Vendor |
| 617 | Mapfre Argentina Seguros S.A. | MAPFRE ARGENTINA SEGUROS S A | Vendor |
| 618 | MAPFRE PAN AMERICAN INSURANCE COMPANY | CENTROS MEDICOS COLSANITAS SAS<br>INMOBILIARIA PUNTA FINA FPSO  S.A. | Vendor |
| 619 | Mapfre Perú Entidad Prestadora De Salud | MAPFRE PERU SA ENTIDAD PRESTADORA DE SALUD | Vendor |
| 620 | Mapfre Perú Vida Compañía de Seguros y Reaseguros S.A. | MAPFRE PERU VIDA COMPANIA DE SEGUROS Y REASEGUROS | Vendor |
| 621 | Mapfre Praico Insurance Company | Banco do Brasil S.A.<br>Bankinter, S.A.<br>BRAVO RESTORATIONS LLC<br>DIXON EVENTOS GENERALES<br>MAPFRE ARGENTINA SEGUROS S A<br>MAPFRE PANAMA<br>Mapfre Panama, S.A.<br>Mapfre Perú Compañía de Seguros y Reaseguros S.A.<br>Mapfre Perú Entidad Prestadora De Salud<br>MAPFRE PERU SA ENTIDAD PRESTADORA DE SALUD<br>Mapfre Perú Vida Compañía de Seguros y Reaseguros S.A.<br><br>MAPFRE SEGUROS GENERALES DE COLOMBIA S A<br><br>ORBITAL INSIGHTS INC<br>RADIO TAXI COSMOS SPE<br>RADIO TAXI MADRID S.C.M.<br>Radio Taxis (Fareham) Limited<br>THE STEWART ORGANISATION INC | Vendor |
| 622 | MAPFRE Seguros Generales de Colombia S.A. | MAPFRE SEGUROS GENERALES DE COLOMBIA S A | Vendor |
| 623 | Mapfre, S.A. | MAPFRE | Vendor |
| 624 | MAPFRE-PRAICO INSURANCE COMPANY | MAPFRE PANAMA | Vendor |
| 625 | Maplebear Inc. | INSTACART | Vendor |
| 626 | Marathon Asset Management, LP | AVENUE CROWNE PLAZA CHICAGO DOWNTOWN<br><br>Crowne Plaza<br>CROWNE PLAZA AHMEDABAD CITY CENTRE<br>CROWNE PLAZA BENGALURU<br>Crowne Plaza Coogee Beach<br>CROWNE PLAZA HAMBURG-CITY ALSTER<br>CROWNE PLAZA MADINAH BRANCH OF TILAL<br>CROWNE PLAZA RIYADH HOTEL AND CONVENTION CENTER<br>CROWNE PLAZA SHANGHAI HARBOUR CITY<br>CROWNE PLAZA TODAY | Vendor |

| | | Crowne Plaza, Inc.<br>EUROP<br>HILTON BUDAPEST CITY<br>HILTON JAMAL DAY<br>HILTON MALTA<br>HILTON MILAN<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>Holiday Corporation<br>HOLIDAY INN CHENNAI OMR IT EXPRESSWAY<br>HOLIDAY INN MEYDAN<br>HOLIDAY INN NEW DELHI INTERNATIONAL<br>AIRPORT<br>Holiday Inn Sandton<br>MDL & ASSOCIATES<br>MILLENIUM HILTON<br>MILLENNIUM HILTON BANGKOK<br>PORCUPINE PHOTOGRAPHY LLC<br>SunEdison, Inc.<br>THE HILTON SHORT HILLS<br>VANGUARD | |
|---|---|---|---|
| 627 | **Maria Fernanda Velez Pastrana** | MARIA FERNANDA ALCAZAR | **Vendor** |
| 628 | **Maria Mendez Crespo** | MARIA MENDOZA | **Vendor** |
| 629 | **Maria Teresa San Miguel** | MARIA TERESA ACUNA CERVANTES | **Vendor** |
| 630 | **Mark Elliott** | MARK ELLIOTT PROCESS AND PIPELINE<br>CONSULTING | **Vendor** |
| 631 | **Markel Corporation** | MARKEL INSURANCE SE | **Vendor** |
| 632 | **Markel Europe** | FAIRFAX BRASIL SEGUROS CORPORATIVOS SA<br>TAX ID 10793428000192<br>POLSKIE TOWARZYSTWO OPIEKI PALIATYWNEJ<br>Polskie Towarzystwo Wspierania Przedsiebiorczosci S.A.<br>Praktiker<br>Praktiker AG<br>Praktikertjänst AB | **Vendor** |
| 633 | **Marriott International, Inc.** | Marriott International<br>SHERATON CHICAGO HOTEL AND TOWERS<br>STARWOOD HOTELS<br>SWISS INTERNATIONAL FZ LLC | **Vendor** |
| 634 | **Mason Capital Management, LLC** | TELUS CORPORATION | **Vendor** |
| 635 | **Mason Capital Master Fund, L.P.** | TELUS CORPORATION | **Vendor** |
| 636 | **Massachusetts Mutual Life Insurance Company** | MASSACHUSETTS MUTUAL LIFE INSURANCE<br>MASSMUTUAL FINANCIAL GROUP | **Vendor** |
| 637 | **Match Group, Inc.** | IAC INTERACTIVECORP | **Vendor** |
| 638 | **Maxi Mobility Spain, S.L.** | CABIFY SA<br>MAXI MOBILITY SPAIN SL | **Vendor** |
| 639 | **Mayer Brown** | MAYER BROWN JSM | **Vendor** |
| 640 | **Mayer Brown LLP** | MAYER BROWN LLP | **Vendor** |
| 641 | **McDonald's Corporation** | McDonald's | **Vendor** |
| 642 | **MCP Holdings Master LP** | ACTION SUPPLY CO<br>ANDAZ 5TH AVENUE<br>BEALL RESEARCH INC<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>NYC FIRE DEPARTMENT<br>The Resort At Pelican Hill<br>VANGUARD<br>VIC AND ANTHONYS | **Vendor** |

| 643 | Medco Health Solutions, Inc. | MEDCO HEALTH SOLUTIONS INC | Vendor |
|---|---|---|---|
| 644 | Mendez & Co. Inc. | MENDEZ AMADO AND ASSOCIATES INC | Vendor |
| 645 | Mercatus, Inc. | MERCAT | Vendor |
| 646 | Mercer International Inc. | MERCER<br>MERCER LIMITED | Vendor |
| 647 | Merck & Co., Inc. | Merck<br>Merck & Co. Inc. | Vendor |
| 648 | MERCK Kommanditgesellschaft auf Aktien | Merck KGaA<br>MKK | Vendor |
| 649 | Merck Sharp & Dohme (I.A.) LLC | ACACIA VENTURES LLC<br>Moderna, Inc.<br>MSP SECRETARIES LTD<br>SERVICIOS ML SANTA MONICA SOCIEDAD ANONIMA<br>THE MODERN | Vendor |
| 650 | Merrill Lynch Capital Services, Inc. | AMAZON ADVERTISING LLC<br>BANK OF AMERICA<br>BBI CONSULTANCY LIMITED<br>BILL S TOWNHOUSE<br>CYPRESS ISLE CORP<br>DARTMOUTH BUSINESS SERVICES<br>GIANTS ENTERPRISES<br>HAYES ELAW LLP<br>HILTON BUDAPEST CITY<br>HILTON JAMAL DAY<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>KANSAS INCOME TAX<br>MAGIC MERIDIAN LDA<br>MERRILL LYNCH PF<br>MILLENNIUM HILTON BANGKOK<br>NH BERLIN HOTEL<br>ORBIS RESEARCH<br>ROSEWOOD LONDON<br>SOCIEDAD OPERADORA 72 GRAN HOTEL S A S<br>THE HILTON SHORT HILLS<br>THE STEWART ORGANISATION INC | Vendor |
| 651 | Merrill Lynch Pierce Fenner & Smith/Fixed Income | AMAZON ADVERTISING LLC<br>BANK OF AMERICA<br>BBI CONSULTANCY LIMITED<br>BILL S TOWNHOUSE<br>CYPRESS ISLE CORP<br>DARTMOUTH BUSINESS SERVICES<br>GIANTS ENTERPRISES<br>HAYES ELAW LLP<br>HILTON BUDAPEST CITY<br>HILTON JAMAL DAY<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>KANSAS INCOME TAX<br>MAGIC MERIDIAN LDA<br>MERRILL LYNCH PF<br>MILLENNIUM HILTON BANGKOK<br>NH BERLIN HOTEL<br>ORBIS RESEARCH<br>ROSEWOOD LONDON<br>SOCIEDAD OPERADORA 72 GRAN HOTEL S A S<br>THE HILTON SHORT HILLS | Vendor |

| | | THE STEWART ORGANISATION INC | |
|---|---|---|---|
| 652 | Merus N.V. | MERU LLC | Vendor |
| 653 | Meta Platforms, Inc. | FACEBOOK | Vendor |
| 654 | MetricStream, Inc. | METRICSTREAM INC | Vendor |
| 655 | MGIC Indemnity Corporation | MGIC Investment Corporation<br>MTG INC | Vendor |
| 656 | MGIC Investment Corporation | MTG INC | Vendor |
| 657 | Micron Technology, Inc. | Micron Technology Inc | Vendor |
| 658 | MicroSec Pte. Ltd. | MICROSEC PTE LTD | Vendor |
| 659 | Microsoft Corporation | CHINA TELECOM ASIA PACIFIC PTE LTD<br>CLOUDFLARE INC<br>Cloudflare, Inc.<br>D2iQ, Inc.<br>DATABRICKS INC<br>Databricks Inc.<br>FACEBOOK<br>FACEBOOK IRELAND LIMITED<br>Facebook, Inc.<br>FIREFLY CONSULTING<br>FX AUDIO VISUAL<br>GITHUB INC<br>GitHub, Inc.<br>GRABTAXI THAILAND CO LTD<br>GRAPH AND CO SAS<br>INFORMATICA CORPORATION<br>Informatica LLC<br>Informatica Software Limited (United Kingdom)<br>Interface 24/7 Limited<br>Interface Deutschland GmbH<br>INTERFACE FLOORING SYSTEMS COMERCIAL<br>LTDA TAX ID 96412820000160<br>Interface Security Systems, LLC<br>LINKEDIN CORPORATION<br>LinkedIn Ireland ESC<br>LINKEDIN IRELAND LIMITED<br>LINKEDIN IRELAND UNLIMITED COMPANY<br>Linkedin Singapore Pte. Ltd.<br>LinkedIn Ireland Unlimited Company<br>LYNDA COM INC<br>Lynda.com, Inc.<br>M12<br>MESOSPHERE INC<br>Microsoft Azure<br>MICROSOFT CORPORATION<br>Microsoft Corporation (I) Pvt. Ltd.<br>MICROSOFT CORPORATION INDIA PVT LTD<br>Microsoft Dynamics Inc.<br>MICROSOFT IRELAND OPERATIONS<br>MICROSOFT IRELAND OPERATONS LTD<br>MICROSOFT THEATER<br>Pinnacle (Sentosa) Pte Ltd<br>PIVOT<br>Pivotal Software, Inc.<br>Razorfish, LLC<br>ROGERS CABLE COMMUNICATIONS INC.<br>ROGERS WIRELESS<br>Rogers Wireless, Inc.<br>SpotFront, Inc. | Vendor |

| | | Springboard Research Ltd.<br>Swing Technologies, Inc.<br>The Toronto Blue Jays Baseball Club<br>TORONTO BLUE JAYS BASEBALL CLUB<br>WEBFLOW INC | |
|---|---|---|---|
| 660 | **Miguel Ángel Serrano-Urdaz** | MIGUEL ANGEL SERRANO GIL<br>MIGUEL ANGRIZANE JUNIOR | Vendor |
| 661 | **Milbank LLP** | MILBANK TWEED HADLEY AND MCCLOY LLP | Vendor |
| 662 | **Milbank, Tweed, Hadley & McCloy LLP** | Milbank LLP | Vendor |
| 663 | **Ministry Brands LLC** | GIVE SMART US INC<br>YOURMEMBERSHIP COM INC | Vendor |
| 664 | **Mitsubishi Motor Sales of Caribbean, Inc** | MITSUBISHI ELECTRIC POWER PRODUCTS INC<br>Mitsubishi Electric Power Products, Inc. | Vendor |
| 665 | **Mitsubishi u/f/j Trust & Banking Corporation, New York** | A PLUS SOLUTIONS<br>MAGIC MERIDIAN LDA<br>MITSUBISHI ELECTRIC POWER PRODUCTS INC<br>Mitsubishi Electric Power Products, Inc.<br>STANDARD CHARTERED  BANK ANGOLA | Vendor |
| 666 | **Mitsubishi UFJ Financial Group, Inc.** | MUFG | Vendor |
| 667 | **Moderna, Inc.** | THE MODERN | Vendor |
| 668 | **Momentive Global Inc.** | SURVEYMONKEY COM LLC<br>SURVEYMONKEY.COM | Vendor |
| 669 | **Monarch Alternative Capital LP** | ACTION SUPPLY CO<br>ANDAZ 5TH AVENUE<br>BEALL RESEARCH INC<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>NYC FIRE DEPARTMENT<br>VANGUARD<br>VIC AND ANTHONYS | Vendor |
| 670 | **Monarch Alternative Solutions Master Fund Ltd** | ACTION SUPPLY CO<br>ANDAZ 5TH AVENUE<br>BEALL RESEARCH INC<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>NYC FIRE DEPARTMENT<br>VANGUARD<br>VIC AND ANTHONYS | Vendor |
| 671 | **Monarch Capital Master Partners II LP** | ACTION SUPPLY CO<br>ANDAZ 5TH AVENUE<br>BEALL RESEARCH INC<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>NYC FIRE DEPARTMENT<br>VANGUARD<br>VIC AND ANTHONYS | Vendor |
| 672 | **Monarch Capital Master Partners III LP** | ACTION SUPPLY CO<br>ANDAZ 5TH AVENUE<br>BEALL RESEARCH INC<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>NYC FIRE DEPARTMENT<br>VANGUARD<br>VIC AND ANTHONYS | Vendor |
| 673 | **Monarch Capital Master Partners IV LP** | ACTION SUPPLY CO<br>ANDAZ 5TH AVENUE | Vendor |

| | | BEALL RESEARCH INC<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>NYC FIRE DEPARTMENT<br>VANGUARD<br>VIC AND ANTHONYS | |
|---|---|---|---|
| 674 | Monarch Debt Recovery Master Fund Ltd. | ACTION SUPPLY CO<br>ANDAZ 5TH AVENUE<br>BEALL RESEARCH INC<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>NYC FIRE DEPARTMENT<br>VANGUARD<br>VIC AND ANTHONYS | Vendor |
| 675 | Monarch Special Opportunities Master Fund Ltd. | ACTION SUPPLY CO<br>ANDAZ 5TH AVENUE<br>BEALL RESEARCH INC<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>NYC FIRE DEPARTMENT<br>VANGUARD<br>VIC AND ANTHONYS | Vendor |
| 676 | MongoDB, Inc. | MONGODB INC | Vendor |
| 677 | Monitronics International, Inc. | MONITRONICS INTERNATIONAL | Vendor |
| 678 | MONY LIFE INSURANCE COMPANY OF AMERICA | Equitable Financial Life Insurance Company | Vendor |
| 679 | Moore Capital Management, LP | IDEALAB | Vendor |
| 680 | Moorhouse Consulting Ltd. | MOORHOUSE CONSULTING | Vendor |
| 681 | Morgan Keegan & Co | Morgan Keegan<br>MORGAN PROPERTIES<br>Morgan Properties LLC<br>PARAGON CONSULTANT SERVICES LIMITED<br>SLG 711 THIRD LLC | Vendor |
| 682 | Morgan Stanley | ABERDEEN MARRIOTT HOTEL<br>ACCRA MARRIOTT HOTEL<br>AIRBUS DEFENCE AND SPACE LTD<br>AIRBUS DS GEO INC<br>Airbus Group NV<br>ANDAZ 5TH AVENUE<br>ARIA<br>BELMOND PERU SA<br>BENGALURU MARRIOTT HOTEL WHITEFIELD-REVENUE ACCOUNT<br>China Minsheng Bank<br>CORSO SYSTEMS INC<br>CSM CORPORATE HOSPITALITY<br>CTC RELATIONS<br>CYPRESS ISLE CORP<br>DOUBLE TREE CARIARI BY HILTON<br>DROPBOX INC<br>Dropbox, Inc.<br>DUBLIN COURTYARD BY MARRIOTT<br>GHENT MARRIOTT HOTEL<br>HILTON BUDAPEST CITY<br>HILTON HOTEL CARILLON PARK<br>HILTON HOTEL CORPORATION FOR SITEHOST PTY LTD<br>HILTON JAMAL DAY | Vendor |

| | | | |
|---|---|---|---|
| | | HILTON MALTA<br>HILTON MILAN<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>Hilton Worldwide Holdings Inc.<br>HOTEL HYATT CENTRIC GRAN VIA MADRID<br>HOTEL MARRIOTT<br>HYATT CENTRIC TIMES SQUARE NEW YORK<br>HYATT MIAMI THE CONFIDANTE<br>LANGTON HOME OFFICES<br>MARIOTT HOTEL<br>MARRIOTT BUDAPSET<br>MARRIOTT COSTA RICA SAN JOSE<br>MARRIOTT FOUNDATION FOR PEOPLE WITH<br>DISABILITIES<br>MARRIOTT MARQUIS SAN DIEGO MARINA<br>MILLENIUM HILTON<br>MILLENNIUM HILTON BANGKOK<br>Morgan Stanley<br>MORGAN STANLEY AND CO LLC<br>Morgan Stanley Canada Limited<br>MORGAN STANLEY FOUNDATION<br>MORGAN STANLEY SMITH BARNEY LLC<br>NH BERLIN HOTEL<br>PARIS MARRIOTT CHAMPS ELYSEES HOTEL<br>Stockholm (City of)<br>STOCKHOLMS BLOMSTERTJANST AB<br>Stockholms Bordsuthyrning Aktiebolag<br>Stockholms Lackcenter Aktiebolag<br>Stockholms MaskintjÄNst Ab<br>Stockholms Persiska Kök Ab<br>Stockholms Stadsbud Flytt & Transport Ab<br>Stockholms Stadsmission<br>Stockholms Vattenskarning Ab<br>Stockholmsmässan AB<br>STUDY AT UNIVERSITY CITY<br>Sun Life Assurance Company Of Canada<br>T AND J INTERNATIONAL CO LTD<br>Telecom Italia S.p.A.<br>THE HILTON SHORT HILLS<br>THE MAXWELL HOTEL NYC<br>TORONTO MARRIOTT BLOOR YORKVILLE<br>W BARCELONA<br>W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI | |
| 683 | Morgan Stanley & Co. LLC | ABERDEEN MARRIOTT HOTEL<br>ACCRA MARRIOTT HOTEL<br>AIRBUS DEFENCE AND SPACE LTD<br>ANDAZ 5TH AVENUE<br>ARIA<br>BELMOND PERU SA<br>BENGALURU MARRIOTT HOTEL WHITEFIELD-<br>REVENUE ACCOUNT<br>CORSO SYSTEMS INC<br>CSM CORPORATE HOSPITALITY<br>CTC RELATIONS<br>CYPRESS ISLE CORP<br>DOUBLE TREE CARIARI BY HILTON | Vendor |

| | | DROPBOX INC | |
| | | DUBLIN COURTYARD BY MARRIOTT | |
| | | GHENT MARRIOTT HOTEL | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON JAMAL DAY | |
| | | HILTON MALTA | |
| | | HILTON MILAN | |
| | | HILTON PALMER HOUSE | |
| | | HILTON SHORT HILLS | |
| | | HOTEL HYATT CENTRIC GRAN VIA MADRID | |
| | | HOTEL MARRIOTT | |
| | | HYATT CENTRIC TIMES SQUARE NEW YORK | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | LANGTON HOME OFFICES | |
| | | MARIOTT HOTEL | |
| | | MARRIOTT BUDAPSET | |
| | | MARRIOTT COSTA RICA SAN JOSE | |
| | | MARRIOTT FOUNDATION FOR PEOPLE WITH DISABILITIES | |
| | | MARRIOTT MARQUIS SAN DIEGO MARINA | |
| | | MILLENIUM HILTON | |
| | | MILLENNIUM HILTON BANGKOK | |
| | | MORGAN STANLEY FOUNDATION | |
| | | MORGAN STANLEY SMITH BARNEY LLC | |
| | | NH BERLIN HOTEL | |
| | | PARIS MARRIOTT CHAMPS ELYSEES HOTEL | |
| | | STUDY AT UNIVERSITY CITY | |
| | | THE HILTON SHORT HILLS | |
| | | THE MAXWELL HOTEL NYC | |
| | | TORONTO MARRIOTT BLOOR YORKVILLE | |
| | | W BARCELONA | |
| | | W HOBOKEN | |
| | | W LONDON LEICESTER SQUARE | |
| | | W MIAMI | |
| 684 | Morgan Stanley (NYSE:MS) | Alpha Bank | Vendor |
| 685 | Morgan Stanley Smith Barney LLC | ABERDEEN MARRIOTT HOTEL | Vendor |
| | | ACCRA MARRIOTT HOTEL | |
| | | AIRBUS DEFENCE AND SPACE LTD | |
| | | ANDAZ 5TH AVENUE | |
| | | ARIA | |
| | | BELMOND PERU SA | |
| | | BENGALURU MARRIOTT HOTEL WHITEFIELD-REVENUE ACCOUNT | |
| | | CORSO SYSTEMS INC | |
| | | CSM CORPORATE HOSPITALITY | |
| | | CTC RELATIONS | |
| | | CYPRESS ISLE CORP | |
| | | DOUBLE TREE CARIARI BY HILTON | |
| | | DROPBOX INC | |
| | | DUBLIN COURTYARD BY MARRIOTT | |
| | | GHENT MARRIOTT HOTEL | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON JAMAL DAY | |
| | | HILTON MALTA | |
| | | HILTON MILAN | |
| | | HILTON PALMER HOUSE | |
| | | HILTON SHORT HILLS | |
| | | HOTEL HYATT CENTRIC GRAN VIA MADRID | |
| | | HOTEL MARRIOTT | |

| | | HYATT CENTRIC TIMES SQUARE NEW YORK<br>HYATT MIAMI THE CONFIDANTE<br>LANGTON HOME OFFICES<br>MARIOTT HOTEL<br>MARRIOTT BUDAPSET<br>MARRIOTT COSTA RICA SAN JOSE<br>MARRIOTT FOUNDATION FOR PEOPLE WITH DISABILITIES<br>MARRIOTT MARQUIS SAN DIEGO MARINA<br>MILLENIUM HILTON<br>MILLENNIUM HILTON BANGKOK<br>MORGAN STANLEY FOUNDATION<br>MORGAN STANLEY SMITH BARNEY LLC<br>NH BERLIN HOTEL<br>PARIS MARRIOTT CHAMPS ELYSEES HOTEL<br>STUDY AT UNIVERSITY CITY<br>THE HILTON SHORT HILLS<br>THE MAXWELL HOTEL NYC<br>TORONTO MARRIOTT BLOOR YORKVILLE<br>W BARCELONA<br>W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI | |
| 686 | Morgan, Lewis & Bockius LLP | Morgan, Lewis & Bockius LLP | Vendor |
| 687 | Morris, Nichols, Arsht & Tunnell LLP | MORRIS NICHOLS ARSHT TUNNELL LLP | Vendor |
| 688 | Morrison & Foerster LLP | Morrison & Foerster LLP<br>MORRISON AND FOERSTER LLP<br>MORRISON AND FOERSTER UK LLP | Vendor |
| 689 | Mouser Electronics, Inc. | MOUSER ELECTRONICS INC | Vendor |
| 690 | MPLX LP | MPL | Vendor |
| 691 | Münchener Rückversicherungs-Gesellschaft Aktiengesellschaft | CANNOCK CHASE<br>Ergo International AG<br>ERGOPARTNER AS<br>Europæiske Rejseforsikring A/S<br>GEBÄUDENSERVICE KETTLER GMBH<br>HEIDELBERGER DRUCKMASCHINEN AG<br>NATIONAL HEALTH INSURANCE CO DAMAN PJSC<br><br>Storebrand Helseforsikring AS | Vendor |
| 692 | N. Harris Computer Corporation | DISTILLERY RESTAURANTS CORP<br>Financial Times Group Ltd.<br>Libra Enterprises and Engineering Pte Ltd<br>MAXIMUS INDUSTRIA E COMERCIO DE EMBALAGENS PLASTICAS LTDA TAX ID 0879702000150<br>Real Estate 114 Inc.<br>Real Estate Management Services Group, LLC<br>TRIPLE E INC<br>Triple E Technologies, LLC | Vendor |
| 693 | National Financial Services LLC | Colt Group S.A.<br>COLT TECHNOLOGY SERVICES<br>COLT TECHNOLOGY SERVICES PTE LTD<br>COLT TECHNOLOGY SERVICES UNIP LDA<br>COLT Telecom España SAU<br>COLT TELECOM IRELAND LTD<br>DEVON AND BLAKELY<br>WEIGHT WATCHERS NORTH AMERICA INC | Vendor |

| | | WW International, Inc. | |
|---|---|---|---|
| 694 | nCino, Inc. | NCINO INC | Vendor |
| 695 | Nespresso Deutschland GmbH | NESPRESSO DEUTSCHLAND GMBH | Vendor |
| 696 | Nespresso Hellas S.A. | NESPRESSO HELLAS AE | Vendor |
| 697 | Nespresso Korea | NESPRESSO NORGE | Vendor |
| 698 | Nespresso Luxembourg Sàrl | NESPRESSO LUXEMBOURG SA | Vendor |
| 699 | Nespresso NEDERLAND B.V. | NESPRESSO NEDERLAND BV | Vendor |
| 700 | Nespresso Österreich GmbH & Co OHG | Nespresso Österreich GmbH & Co. OHG | Vendor |
| 701 | Nespresso UK Ltd | NESPRESSO UK LTD | Vendor |
| 702 | Nespresso USA Inc. | NESPRESSO USA INC | Vendor |
| 703 | Nestlé (Thai) Ltd. | NESTLE THAI LTD | Vendor |
| 704 | Nestlé Brasil Ltda. | NESTLE BRASIL LTDA | Vendor |
| 705 | Nestlé Cesko s.r.o. | NESTLE CESKO S.R.O. | Vendor |
| 706 | Nestlé Hong Kong Limited | NESTLE HONG KONG LIMITED | Vendor |
| 707 | Nestlé Hungária Kft. | NESTLE HUNGARIA KFT | Vendor |
| 708 | Nestlé Nespresso Beijing Limited | NESTLE NESPRESSO BEIJING LTD. | Vendor |
| 709 | Nestlé Nespresso SA | NESPRESSO<br>NESTLE NESPRESSO SA | Vendor |
| 710 | Nestlé Pakistan Limited | NESTLE PAKISTAN LIMITED | Vendor |
| 711 | Nestlé Polska S.A. | NESTLE POLSKA SA | Vendor |
| 712 | Nestlé Products Sdn. Bhd. | NESTLE PRODUCTS SDN BHD | Vendor |
| 713 | NESTLE PUERTO RICO, INC. | CHOCOLATES DEL MUNDO SA<br>NESTLE BRASIL LTDA TAX ID 60409075055054 | Vendor |
| 714 | Nestlé S.A. | NES GMBH<br>NEST | Vendor |
| 715 | Nestle Waters S.A. | NESTLE WATERS | Vendor |
| 716 | Netflix, Inc. | PC NET | Vendor |
| 717 | NetLink NBN Trust | NETLINK | Vendor |
| 718 | New Cingular Wireless Services, Inc. | AT&T MOBILITY<br>AT&T WIRELESS | Vendor |
| 719 | New Relic, Inc. | NEW RELIC INC | Vendor |
| 720 | New York Hilton Midtown | NEW YORK HILTON MIDTOWN | Vendor |
| 721 | NEW YORK TAX FREE INCOME FUND | NEW YORK STATE CORPORATION TAX<br>NEW YORK STATE INCOME TAX | Vendor |
| 722 | NEXTIA Life Insurance Co., Ltd. | NEXTIA | Vendor |
| 723 | NH Hotel Group, S.A. | NH Hotel<br>NH HOTELES | Vendor |
| 724 | NiKang Therapeutics, Inc. | NIKA LLP | Vendor |
| 725 | Nippon Telegraph and Telephone Corporation | Dimension Data Philippines Inc<br>DIMENSION DATA POLSKA SP Z O O<br>DIMENSION DATA S A SWITZERLAND<br>DIMENSIONS DATA SOLUTIONS LTD<br>NTT DOCOMO<br>NTT URBAN DEVELOPMENT BUILDING SERVICE CO | Vendor |
| 726 | North American Company for Life and Health Insurance | KDC LLC | Vendor |
| 727 | Northern Trust Company/OCH-ZIFF Capital Management | ALLIED TECNOLOGIA SA TAX ID 20247322006005<br>INSIGHT DIRECT USA INC<br>Insight Direct USA, Inc.<br>KFORCE AND SUBSIDIARIES<br>R3 LRC LLC | Vendor |
| 728 | Northern Trust Corporation | THE NORTHERN TRUST INTERNATIONAL BANKING CORPORATION NEW JERSEY | Vendor |
| 729 | Northvolt AB | NORTHVOLT AB | Vendor |

| 730 | Norton Rose Fulbright US LLP | NORTON ROSE FULBRIGHT<br>NORTON ROSE FULBRIGHT ASIA LLP<br>NORTON ROSE FULBRIGHT CANADA S E N C R L S R L<br>Norton Rose Fulbright LLP<br>NORTON ROSE FULBRIGHT SOUTH AFRICA INC<br>NORTON ROSE FULBRIGHT US LLP<br>NORTON ROSE FULLBRIGHT LLP<br>Norton Rose South Africa | Vendor |
|---|---|---|---|
| 731 | NTT Data Eas, Inc. | AccessKenya Group Limited<br>Acuity Technologies Corp.<br>ARKADIN CANADA INC<br>Continuity Software, Inc.<br>Dimension Data (Shanghai) Ltd.<br>Dimension Data Asia Pacific Pte. Ltd.<br>DIMENSION DATA CANADA INC<br>Dimension Data China/Hong Kong Limited<br>DIMENSION DATA COMMERCE CENTRE MEXICO SA DE CV<br>Dimension Data Czech Republic s.r.o<br>Dimension Data Germany Ag & Co. Kg<br>Dimension Data India Limited<br>Dimension Data Middle East and Africa (Pty) Limited<br>DIMENSION DATA NETWORK SERVICES LTD<br>DIMENSION DATA NORTH AMERICA INC<br>Dimension Data North America, Inc.<br>Dimension Data Philippines Inc<br>DIMENSION DATA TAIWAN LIMITED<br>Empower Solutions, Inc.<br>FRONTLINE SYSTEMS INC<br>Global Data Publications Inc.<br>GlobalData Plc<br>Internet Solutions (Pty) Limited<br>Internet Solutions Kenya Ltd.<br>MHI FOUNDATION<br>NTT<br>NTT AMERICA SOLUTIONS INC<br>NTT Australia Pty Limited<br>NTT AUSTRIA<br>NTT COM ONLINE MARKETING<br>NTT Com Online Marketing Solutions Corporation<br>NTT COMMUNICATIONS<br>NTT Communications Corporation<br>NTT DATA CANADA INC<br>NTT DATA Corporation<br>NTT DATA INC<br>NTT DOCOMO<br>NTT DOCOMO, INC.<br>NTT FINANCE<br>NTT Finance Corporation<br>Ntt Mexico Commerce Centre, S.A. De C.V.<br>STRATOSPHERE HOTEL AND CASINO<br>VERTEX SERVICES GROUP LTD<br>VERTEX SOLUTIONS INTERNATIONAL LTD<br>NTT AMERICA INC | Vendor |
| 732 | Nuveen Asset Management, LLC | Nuveen, LLC<br>PELOTON<br>RIS<br>Travelodge Hotels Limited | Vendor |

| 733 | Nuveen, LLC | TIAA CREF | Vendor |
| | | TIAA-CREF | |
| 734 | O'Melveny & Myers, LLP | O MELVENY AND MYERS LLP | Vendor |
| | | O'Melveny & Myers LLP | |
| 735 | Oaktree Capital Group Holdings, L.P. | Oaktree Capital Management LLC | Vendor |
| 736 | Oblong Inc. | OBLONG INDUSTRIES INC | Vendor |
| 737 | Oceana Master Fund Ltd. | ACACIA VENTURES LLC | Vendor |
| | | FLO TECH | |
| | | OPTIMUM TECHNOLOGY TRANSFER LIMITED | |
| | | SIX FLAGS GREAT ADVENTURE | |
| | | VIC AND ANTHONYS | |
| 738 | OfferUp, Inc. | IDEAL TECH SRL | Vendor |
| 739 | Office of Court Administration | NEW YORK STATE OFFICE OF COURT ADMINISTRATION | Vendor |
| 740 | Office of the Comptroller | COMPTROLLER OF INCOME TAX | Vendor |
| 741 | Old Bellows Partners LP | BOULEVARD | Vendor |
| | | CA TECHNOLOGIES | |
| | | CA TECHNOLOGIES INC | |
| | | FOR YOU YOGA | |
| | | LEFT COAST CATERING | |
| | | MN AIRLINES LLC | |
| | | NOVITEX PRINT CENTRE | |
| | | OVH LTD | |
| | | PK DATA INC | |
| | | Smith & Wesson Brands, Inc. | |
| | | SMITH AND WES LLC | |
| | | Sun Country, Inc. | |
| | | Tech Data Corporation | |
| 742 | ON24, Inc. | ON24 INC | Vendor |
| 743 | OneSpaWorld Holdings Limited | ONE WORLD CORP | Vendor |
| 744 | OneTrust, LLC | ONETRUST | Vendor |
| 745 | Open Text Corporation | OPEN TEXT INC | Vendor |
| | | OTE SA | |
| 746 | Oppenheimer & Co. Inc. | CIBC CORPORATE SERVICES | Vendor |
| | | OPP LIMITED | |
| | | Oppenheimer Holdings Inc. | |
| 747 | Oppenheimer Funds | 1800 LARIMER | Vendor |
| | | 1800 LARIMER LLC | |
| | | AMANO GROUP | |
| | | Barclays | |
| | | CENTRIFY CORPORATION | |
| | | CHEMDRY | |
| | | CPI LTD | |
| | | EE LIMITED | |
| | | HAINAN AIRLINES CO LTD | |
| | | HAWKEYE CO LTD | |
| | | MONITRONICS INTERNATIONAL | |
| | | THE SMITH | |
| | | TOLUNA USA INC | |
| 748 | Oppenheimer Funds, Inc. | ABERDEEN MARRIOTT HOTEL | Vendor |
| | | ACCRA MARRIOTT HOTEL | |
| | | BENGALURU MARRIOTT HOTEL WHITEFIELD-REVENUE ACCOUNT | |
| | | CIBC CORPORATE SERVICES | |
| | | CITI BUYER CARD | |
| | | CONCEPT SYSTEMS INC | |
| | | Concept Systems Inc. | |

| | | | |
|---|---|---|---|
| | | CSM CORPORATE HOSPITALITY<br>DUBLIN COURTYARD BY MARRIOTT<br>GHENT MARRIOTT HOTEL<br>GT MANAGEMENT<br>HOTEL MARRIOTT<br>Impresa Publishing, S.A.<br>MARIOTT HOTEL<br>MARRIOTT BUDAPSET<br>MARRIOTT FOUNDATION FOR PEOPLE WITH DISABILITIES<br>MEDIA ZOO LTD<br>OPP LIMITED<br>RCS MediaGroup S.p.A.<br>STUDY AT UNIVERSITY CITY<br>THE MAXWELL HOTEL NYC<br>Tivoli Avenida Liberdade Lisboa<br>TORONTO MARRIOTT BLOOR YORKVILLE<br>W BARCELONA<br>W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI | |
| 749 | Oracle America, Inc. | ABERDEEN MARRIOTT HOTEL<br>ACCRA MARRIOTT HOTEL<br>BENGALURU MARRIOTT HOTEL WHITEFIELD-REVENUE ACCOUNT<br>BRIDGESTREET ACCOMMODATIONS LONDON LIMITED<br>BRIDGESTREET SINGAPORE PTE LTD<br>BridgeStreet Worldwide, Inc.<br>Content Management AG<br>CONTENT MANAGEMENT LLC<br>COPY RIGHT INC<br>COPYRIGHT INC<br>CRITICAL PATHFINDERS INC<br>CSM CORPORATE HOSPITALITY<br>DATAVANT INC<br>Emerson Network Power (India) Private Limited<br>Emerson Network Power Limited<br>GHENT MARRIOTT HOTEL<br>HighGround, Inc.<br>KG ADMIN SERVICES LIMITED<br>MARIOTT HOTEL<br>MARRIOTT BUDAPSET<br>MARRIOTT FOUNDATION FOR PEOPLE WITH DISABILITIES<br>NEXT ACTION ASSOCIATES<br>OMNI CHICAGO HOTEL<br>ORACLE AMERICA INC<br>Oracle America, Inc.<br>Oracle Austria GmbH<br>Oracle Canada ULC<br>ORACLE CORP<br>Oracle Corporation<br>ORACLE DE MEXICO SA DE CV<br>Oracle de Mexico, S.A. de C.V.<br>ORACLE Deutschland B.V. & Co. KG<br>Oracle India Private Limited<br>ORACLE INDIA PVT LTD<br>Oracle Systems Limited | Vendor |

|  |  | ORACLE SYSTEMS LTD<br>Pretzel Logic<br>StorageTek Distributed Systems Division Inc.<br>STUDY AT UNIVERSITY CITY<br>Tarantella<br>THE MAXWELL HOTEL NYC<br>TORONTO MARRIOTT BLOOR YORKVILLE<br>W BARCELONA<br>W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI<br>XLDATA |  |
|---|---|---|---|
| 750 | Oracle Caribbean, Inc. | ABERDEEN MARRIOTT HOTEL<br>ACCRA MARRIOTT HOTEL<br>BENGALURU MARRIOTT HOTEL WHITEFIELD-REVENUE ACCOUNT<br>CONTENT MANAGEMENT LLC<br>COPY RIGHT INC<br>COPYRIGHT INC<br>CSM CORPORATE HOSPITALITY<br>DATAVANT INC<br>GHENT MARRIOTT HOTEL<br>KG ADMIN SERVICES LIMITED<br>MARIOTT HOTEL<br>MARRIOTT BUDAPSET<br>MARRIOTT FOUNDATION FOR PEOPLE WITH DISABILITIES<br>NEXT ACTION ASSOCIATES<br>OMNI CHICAGO HOTEL<br>ORACLE AMERICA INC<br>ORACLE CORP<br>ORACLE DE MEXICO SA DE CV<br>ORACLE INDIA PVT LTD<br>ORACLE SYSTEMS LTD<br>STUDY AT UNIVERSITY CITY<br>THE MAXWELL HOTEL NYC<br>TORONTO MARRIOTT BLOOR YORKVILLE<br>W BARCELONA<br>W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI<br>XLDATA | Vendor |
| 751 | Oracle Corporation | Emerson Network Power (India) Private Limited<br>ORACLE Deutschland B.V. & Co. KG | Vendor |
| 752 | Orbital Insight, Inc. | ORBITAL INSIGHTS INC | Vendor |
| 753 | Oriental Bank | ORIENTAL PYA SAC | Vendor |
| 754 | Orrick, Herrington & Sutcliffe, LLP | Orrick, Herrington & Sutcliffe LLP | Vendor |
| 755 | Oshkosh Corporation | Oshkosh Corporation | Vendor |
| 756 | OTC Direct, Inc. | ORIENTAL TRADING CO INC | Vendor |
| 757 | OutSystems- Software em Rede, S.A. | OUTSYSTEMS SOFTWARE EM REDE SA | Vendor |
| 758 | OZ Credit Opportunities Master Fund, Ltd. | A/S Th. Wessel & Vett, Magasin du Nord<br>ACACIA VENTURES LLC<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>EASY SHOP MARKETING PVT LTD<br>HELMAND PALACE<br>MAGASIN | Vendor |

| | | | |
|---|---|---|---|
| | | MN AIRLINES LLC<br>PHOTON INTERNATIONAL GMBH<br>PK DATA INC<br>SHENZHEN AIDQIAN TECHNOLOGY CO LTD<br>Shenzhen Airlines Co., Ltd<br>SHERATON ADDIS<br>SHERATON GRAND LOS ANGELES<br>SHERATON PALO ALTO HOTEL<br>Takshashila Management Consulting Private Limited | |
| 759 | OZ Management II, LP | ACACIA VENTURES LLC<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>HELMAND PALACE<br>MAGASIN<br>MN AIRLINES LLC<br>PHOTON INTERNATIONAL GMBH<br>PK DATA INC<br>SHERATON ADDIS<br>SHERATON GRAND LOS ANGELES<br>SHERATON PALO ALTO HOTEL | Vendor |
| 760 | OZ Management LP | ACACIA VENTURES LLC<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>HELMAND PALACE<br>MAGASIN<br>MN AIRLINES LLC<br>PHOTON INTERNATIONAL GMBH<br>PK DATA INC<br>SHERATON ADDIS<br>SHERATON GRAND LOS ANGELES<br>SHERATON PALO ALTO HOTEL | Vendor |
| 761 | OZ Master Fund, Ltd. | ACACIA VENTURES LLC<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>HELMAND PALACE<br>MAGASIN<br>MN AIRLINES LLC<br>PHOTON INTERNATIONAL GMBH<br>PK DATA INC<br>SHERATON ADDIS<br>SHERATON GRAND LOS ANGELES<br>SHERATON PALO ALTO HOTEL | Vendor |
| 762 | OZSC II, L.P. | ACACIA VENTURES LLC<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>HELMAND PALACE<br>MAGASIN<br>MN AIRLINES LLC<br>PHOTON INTERNATIONAL GMBH<br>PK DATA INC<br>SHERATON ADDIS<br>SHERATON GRAND LOS ANGELES<br>SHERATON PALO ALTO HOTEL | Vendor |
| 763 | P. Schoenfeld Asset Management LP | CANAL COMPANY B.V.<br>DELL COMPUTADORES DO BRASIL LTD TAX ID 72381189000110<br>DELL PRODUCTS ATH<br>Dell Technologies Inc.<br>UNIVERSA | Vendor |

| 764 | Palm Trading | PALM TRADING SARL | Vendor |
|---|---|---|---|
| 765 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | UNIVERSAL MEDIA LIMITED | Vendor |
| 766 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | ACTION SUPPLY CO<br>AMEX BUYER CARD<br>BEALL RESEARCH INC<br>BUILD<br>CDI MANAGED SERVICES<br>DURHAM UNION SOCIETY<br>FLO TECH<br>NYC FIRE DEPARTMENT<br>ORIENTAL PYA SAC<br>Prime Time Fitness Ltd<br>SPOT POST LTD | Vendor |
| 767 | Parfums Rochas S.A.S. | ROCHA SA | Vendor |
| 768 | Parker-Hannifin Corporation | PARK | Vendor |
| 769 | Parmalat S.p.A. | PARMA<br>PARMA OY | Vendor |
| 770 | Pattern Energy Group, Inc. | AMAZON ADVERTISING LLC | Vendor |
| 771 | Paul Hastings, LLP | PAUL HASTINGS LLP | Vendor |
| 772 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Vendor |
| 773 | Pearson Education, Inc. | AGS 360 SOLUTIONS<br>ASSESS CORP<br>ASSESSMENT SYSTEMS INTERNATIONAL<br>CREDLY INC<br>Credly, Inc.<br>FINANCIAL TIMES<br>FINANCIAL TIMES LTD<br>INKLING SYSTEMS INC<br>Inkling Systems, Inc.<br>NCS PEARSON INC<br>NCS Pearson, Inc.<br>PEARSON EDUCATION<br>Pearson Education, Inc.<br>Pearson India Education Services Pvt. Ltd.<br>Pearson VUE, Inc.<br>Penguin Random House Australia Pty Limited<br>Penguin Random House Limited<br>PENGUIN RANDOM HOUSE LLC<br>THE FINANCIAL TIMES LIMITED | Vendor |
| 774 | Pearson plc | EDITORA SCHWARCZ S A TAX ID 55789390000112<br>NCS PEARSON INC<br>Pearson | Vendor |
| 775 | Pedro Carbonera Pardo | PEDRO CARBONE | Vendor |
| 776 | Peloton Interactive, Inc. | PELOTON | Vendor |
| 777 | Pentwater Merger Arbitrage Master Fund Ltd. | ACACIA VENTURES LLC<br>FLO TECH<br>OPTIMUM TECHNOLOGY TRANSFER LIMITED<br>SIX FLAGS GREAT ADVENTURE<br>VIC AND ANTHONYS | Vendor |
| 778 | People's United Bank, National Association | People's United Bank | Vendor |
| 779 | Perficient, Inc. | PERFICIENT INC | Vendor |
| 780 | Perkins Coie LLP | PERKINS COIE LLP | Vendor |
| 781 | Permira Advisers Ltd. | Permira<br>Permira Advisers SAS | Vendor |

| 782 | Pershing LLC | CHEESECAKE FACTORY<br>CIBC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>Integra Peru<br>R3 LRC LLC<br>THE BANK OF NEW YORK MELLON<br>THE CAKE GALLERY<br>THE CAKE SNOB | Vendor |
|---|---|---|---|
| 783 | Pfizer Inc. | Novartis Pharma AG (Misc)<br>Pfizer<br>Pfizer Consumer Healthcare<br>Pfizer International<br>Pfizer Worldwide Human Health | Vendor |
| 784 | PG&E Corporation | PG&E Corporation | Vendor |
| 785 | Pinehurst Partners, L.P. | CORBIN PARTNERS INC | Vendor |
| 786 | Ping An Insurance (Group) Company of China, Ltd. | Ping An<br>Ping An Insurance | Vendor |
| 787 | Pinterest, Inc. | PINTEREST INC | Vendor |
| 788 | Piper Jaffrey & Co | PIP<br>Piper Sandler Companies | Vendor |
| 789 | PJT Partners | PJT PARTNERS<br>PJT Partners Inc. | Vendor |
| 790 | PLC Law | Bic Camera Inc.<br>Central Park Conservancy, Inc.<br>Eneco Belgie B.V.<br>Eneco Belgium<br>Eneco Emobility B.V.<br>Eneco Zuid Nederland B.V.<br>Food Service De Mexico S.A. De C.V<br>FORD MOTOR COMPANY BRASIL LTDA TAX ID 03470727001607<br>FRESH KITCHEN ST PETE<br>INVERSIONES ALTERNATIVA DEL ESTE SA<br>INVERSIONES ALTERNATIVAS DEL ESTE B S G SOCIEDAD ANONIMA<br>Inversiones Atekotu SL<br>INVERSIONES CORPORATIVAS FIGUEROA AND BALAREZO SAC<br>INVERSIONES CYNDISA SOCIEDAD ANONIMA<br>INVERSIONES EN TECNOLOGIA IT SA<br>INVERSIONES GOMEZ Y CASTRO SL<br>INVERSIONES HOTELERAS CH DE ESCAZU SOCIEDAD ANONIMA<br>INVERSIONES HOTELERAS CH DE LA AVENIDA SA<br><br>Inversiones La Rioja S.A.<br>INVERSIONES MENENDEZ Y TALADRIZ SPA<br>INVERSIONES MERLOY S A<br>Inversiones Nacionales de Turismo S.A.<br>INVERSIONES NOVA SPIRIT SA<br>INVERSIONES NOVA SPIRIT SOCIEDAD ANONIMA<br><br>INVERSIONES Y EXPLOTACIONES TURISTICAS SA<br><br>Mitsubishi Corporation<br>Mitsubishi UFJ Lease & Finance Company Limited<br>Nagatanien Holdings Co.,Ltd. | Vendor |

| | | Nexant, Inc.<br>Oriental Cuisines Pvt. Ltd.<br>Overtec Limited<br>Plan Do See Inc.<br>Singapore Semiconductor Industry Association<br>Tata Consultancy Services Deutschland Gmbh<br>Tata Consultancy Services Limited<br>TATA CONSULTANCY SERVICES THAILAND<br>LIMITED<br>Westmoreland Coal Company | |
|---|---|---|---|
| 791 | PNC Bank, National Association | CLIO ENTERPRISES LTD<br>CYPRESS ISLE CORP<br>DURHAM UNION SOCIETY<br>HAWTHORN FOUNDATION<br>INDIGO WATCH LLC<br>Integra Peru<br>Kipling Apparel Corp.<br>KIPLING CO LTD<br>NATIONAL RAILROAD PASSENGER CORPORATION<br><br>NCINO INC<br>PNC BANK<br>RELIANCE FIRE SAFETY EA LIMITED<br>Reliance Fresh Limited<br>THE NORTH FACE<br>VF SERVICES CANADA INC | Vendor |
| 792 | Popular Auto, LLC | CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>SRGN LIMITED<br>UNION TRUST EVENTS INC | Vendor |
| 793 | Popular High Grade Fixed Income Fund, Inc. | CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>SRGN LIMITED<br>UNION TRUST EVENTS INC | Vendor |
| 794 | Popular Securities, LLC | CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>SRGN LIMITED<br>UNION TRUST EVENTS INC | Vendor |
| 795 | Popular, Inc. | CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>SRGN LIMITED<br>UNION TRUST EVENTS INC | Vendor |
| 796 | Portola Pharmaceuticals, Inc. | PORTO | Vendor |
| 797 | Premier Pharmacy Services Inc. | PREMIER PHARMACY | Vendor |
| 798 | Prime Clerk, LLC | DUFF AND PHELPS LLC<br>FINANCIAL INTELLIGENCE NETWORK AND<br>COMPLIANCE ADVISORS<br>HIRERIGHT LLC<br>KROLL ASSOCIATES INC | Vendor |
| 799 | Printech, Inc. | Printech, Inc. | Vendor |
| 800 | Prisma SPC Holdings Ltd - Segregated Portfolio AG | PRISMA | Vendor |
| 801 | PROG Holdings, Inc. | AARON SIN | Vendor |
| 802 | Promotora de Informaciones, S.A. | EDICIONES EL PAIS SL | Vendor |

| 803 | Proservice Hawaii Business Development Corporation | PROSERVICE | Vendor |
|---|---|---|---|
| 804 | Proskauer Rose, LLP | PROSKAUER ROSE LLP | Vendor |
| 805 | Prudential Financial, Inc. | Prudential Financial<br>Prudential Financial Inc. | Vendor |
| 806 | Prudential plc (LSE:PRU) | LOGICALIS SINGAPORE PTE LTD | Vendor |
| 807 | PT Smartfren Telecom Tbk | PT SMARTFREN TELECOM TBK | Vendor |
| 808 | Public Joint Stock Company Mining and Metallurgical Company Norilsk Nickel | NORLI AS | Vendor |
| 809 | Public Sector Pension Investment Board | SUNGARD AVAILABILITY SERVICES LP | Vendor |
| 810 | Publicis Groupe S.A. | DIGITASLBI AG<br>HEARTBEAT IDEAS<br>PERFORMICS GERMANY GMBH<br>RAZORFISH GMBH | Vendor |
| 811 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>Banco de Sabadell, S.A.<br>Congress Hotel Seepark<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD<br>Versalis SpA<br>Yes Bank Limited | Vendor |
| 812 | Puerto Rico Fixed Income Fund II, Inc. | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |

| 813 | **Puerto Rico Fixed Income Fund III, Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 814 | **Puerto Rico Fixed Income Fund IV, Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 815 | **Puerto Rico Fixed Income Fund V, Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 816 | **Puerto Rico Fixed Income Fund, Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY | Vendor |

| | | American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | |
|---|---|---|---|
| 817 | **Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 818 | **Puerto Rico Investors Tax- Free Fund, Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 819 | **Puerto Rico Investors Tax-Free Fund III, Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD | Vendor |

| | | | |
|---|---|---|---|
| | | AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | |
| 820 | Puerto Rico Investors Tax-Free Fund IV, Inc. | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 821 | Puerto Rico Investors Tax-Free Fund V, Inc. | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 822 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC | Vendor |

| | | EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | |
|---|---|---|---|
| 823 | **PUERTO RICO RESIDENTS TAX-FREE FUND II, INC.** | AMERICAN EXPRESS POLAND SA | **Vendor** |
| 824 | **Puerto Rico Telephone Company d/b/a  Claro** | CLARO S A TAX ID 40432544006269 | **Vendor** |
| 825 | **Puerto Rico Telephone Company d/b/a Claro** | A1 Telekom Austria AG<br>ALGAR TELECOM SA TAX ID 71208516000174<br>AMERICA MOVIL PERU SAC<br>América Móvil Perú, S.A.C.<br>AMX ARGENTINA S A<br>AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T TELECONFERENCE SERVICES<br>CLARO SA TAX ID 40432544000147<br>CLARO SA TAX ID 40432544008121<br>COMCEL SA<br>Compañía Dominicana de Teléfonos, S.A.<br>Comunicacion Celular S.A.<br>EMBRATEL TAX ID 40432544000147<br>RADIOMOVIL DIPSA S A DE C V<br>TELEFONICA MOVILES DEL URUGUAY SA<br>TELEFONOS DE MEXICO S.A.B. DE C.V.<br>Teléfonos de México, S.A.B. de C.V.<br>Telekom Austria AG | **Vendor** |
| 826 | Pure Encapsulations, Inc. | NV PUUR | **Vendor** |
| 827 | PWCM Master Fund Ltd | ACACIA VENTURES LLC<br>FLO TECH<br>OPTIMUM TECHNOLOGY TRANSFER LIMITED<br>SIX FLAGS GREAT ADVENTURE<br>VIC AND ANTHONYS | **Vendor** |
| 828 | Qualys, Inc. | QUALYS INC<br>QUALYS LTD | **Vendor** |
| 829 | Quanta Services, Inc. | QUANTA TECHNOLOGY LLC | **Vendor** |
| 830 | Quest Diagnostics Incorporated | QUEST SA<br>SHARE GMBH | **Vendor** |
| 831 | **QUEST DIAGNOSTICS OF PUERTO RICO, INC.,** | Dignity Health Foundation<br>Quest Diagnostics Incorporated | **Vendor** |
| 832 | Quinn Emanuel Urquhart & Sullivan, LLP | Quinn Emanuel Urquhart & Sullivan LLP | **Vendor** |
| 833 | Quinn Emanuel Urquhart & Sullivan, LLP | QUINN EMANUEL URQUHART AND SULLIVAN LLP | **Vendor** |
| 834 | Raymond James | Morgan Keegan<br>MORGAN PROPERTIES<br>PARAGON CONSULTANT SERVICES LIMITED | **Vendor** |

| | | SLG 711 THIRD LLC | |
|---|---|---|---|
| 835 | Raymond James & Associates, Inc. | Morgan Keegan<br>MORGAN PROPERTIES<br>PARAGON CONSULTANT SERVICES LIMITED<br>SLG 711 THIRD LLC | Vendor |
| 836 | RBC Capital Markets, LLC | CITY OF WALTHAM<br>CYPRESS ISLE CORP<br>EVERY HOTEL PICCADILLY<br>INSTITUTIONAL INVESTOR INC<br>MAGIC MERIDIAN LDA<br>POSTMEDIA NETWORK INC<br>R3 LRC LLC<br>RBC CEES LIMITED<br>RBC ROYAL BANK<br>RCAP LEASING INC<br>ROYAL TRUST CORPORATION OF CANADA | Vendor |
| 837 | RBC Dominion Securities Inc./CDS** | CITY OF WALTHAM<br>CYPRESS ISLE CORP<br>EVERY HOTEL PICCADILLY<br>INSTITUTIONAL INVESTOR INC<br>MAGIC MERIDIAN LDA<br>POSTMEDIA NETWORK INC<br>R3 LRC LLC<br>RBC CEES LIMITED<br>RBC ROYAL BANK<br>RCAP LEASING INC<br>ROYAL TRUST CORPORATION OF CANADA | Vendor |
| 838 | Real Estate 114 Inc. | REAL ESTATE 114 | Vendor |
| 839 | RealMed Corporation | REALMED COMPANY LIMITED | Vendor |
| 840 | Redington (India) Limited | REDINGTON INDIA LIMITED | Vendor |
| 841 | Redwood Master Fund, Ltd | TELEMAR NORTE LESTE SA TAX ID 33000118000179<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118000500<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118023896 | Vendor |
| 842 | Reed Smith, LLP | REED SMITH LLP | Vendor |
| 843 | Regions Bank | CORBIN PARTNERS INC<br>Cre8tech Labs Inc.<br>FAIRVIEW HOTEL NAIROBI<br>MAGIC MERIDIAN LDA<br>MILLENNIUM HILTON BANGKOK<br>REGIONS BANK<br>THE HILTON SHORT HILLS | Vendor |
| 844 | Reliable Equipment Corporation | RELIABLE PHILADELPHIA | Vendor |
| 845 | Reliable Health Services Corp. | RELIABLE PHILADELPHIA | Vendor |
| 846 | Renovation Brands, LLC | RENOVATIO SA | Vendor |
| 847 | ResearchGate GmbH | RESEARCHGATE GMBH | Vendor |
| 848 | RetailNext, Inc. | RETAILNEXT INC | Vendor |
| 849 | Ricoh Puerto Rico, Inc. | RICOH<br>RICOH LEASE | Vendor |
| 850 | Ridgeway Partners Ltd | RIDGEWAY PARTNERS LLP | Vendor |
| 851 | Rightmove plc | THE RIGHT MOVE GROUP LLC | Vendor |
| 852 | Rio Tinto Group | Rio Tinto | Vendor |
| 853 | Riskified Ltd. | RIS | Vendor |
| 854 | RiskIQ, Inc. | RISKIQ INC | Vendor |
| 855 | River Canyon Fund Management, | SOPHIE AND TALENT | Vendor |

| | LLC | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| | | VIC AND ANTHONYS | |
| 856 | RM Children's Trust | The Children's Aid Society Inc. | Vendor |
| 857 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | ROBBINS RUSSELL ENGLERT ORSECK AND UNTEREINER LLP<br>Robbins, Russell, Englert, Orseck & Untereiner LLP | Vendor |
| 858 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | ROBBINS RUSSELL ENGLERT ORSECK UNTEREINER AND SAUBER LLP | Vendor |
| 859 | Roche Diagnostics Corporation | AMEX BUYER CARD<br>CARPE DIEM LOUNGE CLUB RESTAURANT<br>I AND G DIRECT REAL ESTATE 30 LP<br>Illumina, Inc.<br>mySugr GmbH | Vendor |
| 860 | Roche Holding AG | CARPE DIEM GMBH & CO KG<br>Chugai Pharmaceutical Co., Ltd.<br>F. Hoffmann-La Roche AG<br>Genentech<br>Hoffmann-La Roche<br>ILLUM AS<br>INNOVATISTEN GMBH<br>Roche<br>Roche Holding AG | Vendor |
| 861 | Roofstock, Inc. | THE ROOF | Vendor |
| 862 | Roomservice by CORT | ROOMSERVICE AS | Vendor |
| 863 | Roper Technologies, Inc. | DELTEK<br>THOMSON REUTERS ENFORMASYON LTD<br>THOMSON REUTERS NETHERLANDS BV | Vendor |
| 864 | Ropes & Gray LLP | Ropes & Gray LLP | Vendor |
| 865 | Rothschild & Co SCA (ENXTPA:ROTH) | A2MAC1 EURL<br>LPCR GROUPE | Vendor |
| 866 | Rothschild & Co US Inc. | A2MAC1 EURL<br>Aaf La Providence II<br>CDI MANAGED SERVICES<br>GOLDFARB CONSULTANTS MEXICO SA DE CV<br>HARVEST<br>LIVINGSTON LIMITED<br>MEO - Serviços de Comunicações e Multimédia, S.A.<br>N M Rothschild & Sons Limited<br>N M ROTHSCHILD AND SONS LIMITED | Vendor |
| 867 | Royal Bank of Canada | RBC ROYAL BANK<br>RCAP LEASING INC<br>Royal Bank Financial Group<br>Royal Bank Of Canada | Vendor |
| 868 | Ryanair Holdings plc | RYANAIR LTD | Vendor |
| 869 | S-RM Intelligence and Risk Consulting Limited | S RM INTELLIGENCE AND RISK CONSULTING LLC | Vendor |
| 870 | Saal Digital Fotoservice GmbH | SAAL-DIGITAL FOTOSERVICE GMBH | Vendor |
| 871 | Salesforce, Inc. | SALESFORCE<br>SALESFORCE COM INC | Vendor |
| 872 | Sanabria Bauermeister Garcia & Berio | SANABRIA BAUERMEISTER GARCIA AND BERIO LLC | Vendor |
| 873 | Sanford C. Bernstein & Co., LLC | ABERDEEN MARRIOTT HOTEL | Vendor |

ACCRA MARRIOTT HOTEL
ALLIANCEBERNSTEIN
ANDAZ 5TH AVENUE
AT&T FORMER SBC
AUTONOMOUS RESEARCH LLP
BENGALURU MARRIOTT HOTEL WHITEFIELD-
REVENUE ACCOUNT
BEST DENKI SINGAPORE PTE LTD
BRIGHTCOVE INC
Brightcove Inc.
BRIGHTWAVE
BrightWave Ltd.
CAPITA
CAPITA EMPLOYEE BENEFITS LIMITED
Capita plc
CIC SHANGHAI INFORMATION TECHNOLOGY CO
LTD
Commercial Metals Company
CPI LTD
CSM CORPORATE HOSPITALITY
Degreed, Inc.
Engie Fire Services Australia Pty Limited
FIRE SERVICE INC
GHENT MARRIOTT HOTEL
HOTEL MARRIOTT
HOTEL MONACO AND PANZANO
HOTEL MONACO CHICAGO
HOTEL MONACO PHILADELPHIA
HYATT CENTRIC TIMES SQUARE NEW YORK
HYATT REGENCY DFW
Hyatt Regency DFW International Airport
Isetan Mitsukoshi System Solutions Limited
LYFT INC
Lyft, Inc.
MARIOTT HOTEL
MARRIOTT BUDAPSET
MARRIOTT FOUNDATION FOR PEOPLE WITH
DISABILITIES
NYS ASSESSMENT RECEIVABLES
PORCUPINE PHOTOGRAPHY LLC
PRICEWATERHOUSECOOPERS
AKTIENGESELLSCHAFT
PRICEWATERHOUSECOOPERS ALGERIE EURL
PRICEWATERHOUSECOOPERS MOBILITY
TECHNOLOGY SERVICES LLC
PRICEWATERHOUSECOOPERS S CIVIL DE RL
PRICEWATERHOUSECOOPERS SERVICIOS LEGALES
Y TRIBUTARIOS LTDA
SANFORD C BERNSTEIN AND CO LLC
Sanford C. Bernstein & Co., LLC
STUDY AT UNIVERSITY CITY
THE KIMPTON GRAY HOTEL
THE MAXWELL HOTEL NYC
The Trade Desk, Inc.
TORONTO MARRIOTT BLOOR YORKVILLE
TRADE
VERTEX SERVICES GROUP LTD
VERTEX SOLUTIONS INTERNATIONAL LTD
W BARCELONA

|   |   | W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI<br>WIRTSCHAFTSPRUFUNGSGESELLSCHAFT |   |
|---|---|---|---|
| 874 | Sansan, Inc. | SANSAN | Vendor |
| 875 | Santander Asset Management, LLC | ACACIA VENTURES LLC<br>AIR EUROPA LINEAS AEREAS SAU<br>AMAZON ADVERTISING LLC<br>BANCO SANTANDER BRASIL S/A<br>CAMARA LUCIDA SAS<br>CARPE DIEM LOUNGE CLUB RESTAURANT<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>EDIFICIO AVENIDA CHILE<br>LANGTON HOME OFFICES<br>LOF CONSULTORES LIMITADA<br>MAGIC MERIDIAN LDA<br>RPM ITALIAN<br>SANTANDER GLOBAL SPORT SA<br>SERVICIOS ML SANTA MONICA SOCIEDAD ANONIMA<br>SISTEMAS TECNICOS DE AGUA ARIE SA DE CV<br>SOCIEDAD OPERADORA 72 GRAN HOTEL S A S<br>TRANSPORTES LOCI<br>SANTANDER DIGITAL ASSETS SL | Vendor |
| 876 | Santander Entities | SANTANDER DIGITAL ASSETS SL | Vendor |
| 877 | Santander Securities, LLC | ACACIA VENTURES LLC<br>AIR EUROPA LINEAS AEREAS SAU<br>AMAZON ADVERTISING LLC<br>BANCO SANTANDER BRASIL S/A<br>CAMARA LUCIDA SAS<br>CARPE DIEM LOUNGE CLUB RESTAURANT<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>EDIFICIO AVENIDA CHILE<br>LANGTON HOME OFFICES<br>LOF CONSULTORES LIMITADA<br>MAGIC MERIDIAN LDA<br>RPM ITALIAN<br>SANTANDER GLOBAL SPORT SA<br>SERVICIOS ML SANTA MONICA SOCIEDAD ANONIMA<br>SISTEMAS TECNICOS DE AGUA ARIE SA DE CV<br>SOCIEDAD OPERADORA 72 GRAN HOTEL S A S<br>TRANSPORTES LOCI<br>SANTANDER DIGITAL ASSETS SL | Vendor |
| 878 | SCHOENFELD Asset Management LP | Dell (China) Company Limited<br>DELL COMPUTADORES DO BRASIL LTDA TAX ID 72381189001001<br>Dell Financial Services L.L.C.<br>Dell International Services India Private Limited<br>DELL MARKETING L P<br>Dell Marketing L.P.<br>DELL TECHNOLOGIES JAPAN INC<br>Dell World Trade LP L.L.C.<br>RSA Security LLC<br>SPOTIFY AB | Vendor |

| | | Universal Music Group, Inc.<br>VMware, Inc. | |
|---|---|---|---|
| 879 | **Schulete Roth & Zabel LLP** | Schulte Roth and Zabel LLP | Vendor |
| 880 | **SCHULTE ROTH & ZABEL LLP** | Schulte Roth & Zabel LLP | Vendor |
| 881 | **Schulte Roth and Zabel LLP** | Schulte Roth and Zabel LLP | Vendor |
| 882 | **Scoggin International Fund Ltd.** | BOULEVARD<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>FOR YOU YOGA<br>LEFT COAST CATERING<br>MN AIRLINES LLC<br>NOVITEX PRINT CENTRE<br>OVH LTD<br>PK DATA INC<br>SMITH AND WES LLC | Vendor |
| 883 | **Scoggin Worldwide Fund Ltd.** | BOULEVARD<br>CA TECHNOLOGIES<br>CA TECHNOLOGIES INC<br>FOR YOU YOGA<br>LEFT COAST CATERING<br>MN AIRLINES LLC<br>NOVITEX PRINT CENTRE<br>OVH LTD<br>PK DATA INC<br>SMITH AND WES LLC | Vendor |
| 884 | **Scotiabank de Puerto Rico** | ORIENTAL PYA SAC | Vendor |
| 885 | **Sculptor Capital Management** | COURTYARD MARRIOTT SAN JOSE<br>GE Capital Equipment Finance Ltd.<br>GE Capital Global Holdings, LLC<br>GE Capital Services<br>GP INVESTMENTS SC<br>Nitesh Residency Hotels Private Limited | Vendor |
| 886 | **Sculptor Capital Management, Inc.** | Apollo Investment Management<br>Apollo Management<br>Bank of China Group Investment Limited<br>GlaxoSmithKline s.a./n.v.<br>GSK<br>GSK Biologicals<br>GSK Consumer<br>Hana Financial Group | Vendor |
| 887 | **Seagen Inc.** | SEAT | Vendor |
| 888 | **Secure Code Warrior Pty Ltd** | SECURE CODE WARRIOR INC | Vendor |
| 889 | **Sedgwick Claims Management Services, Inc.** | SEDGWICK CLAIMS MANAGEMENT SERVICES | Vendor |
| 890 | **Segal Consulting** | Aon Consulting, Inc.<br>BENZ COMMUNICATIONS LLC<br>Segal Benz<br>WELLESLEY SOCIETY OF ARTISTS INC | Vendor |
| 891 | **Semiconductor Manufacturing International Corporation** | SEMI | Vendor |
| 892 | **SEMrush Inc.** | SEMRUSH INC | Vendor |
| 893 | **Senator Global Opportunity Master Fund LP** | AMEX BUYER CARD<br>DE VERE LIMITED<br>LYFT INC<br>SENATOR INTERNATIONAL LTD<br>VEREIT, Inc.<br>VIC AND ANTHONYS | Vendor |

| | | VITAE | |
|---|---|---|---|
| 894 | Senator Investment Group LP | AMEX BUYER CARD<br>DE VERE LIMITED<br>LYFT INC<br>SENATOR INTERNATIONAL LTD<br>VIC AND ANTHONYS<br>VITAE | Vendor |
| 895 | Senator Investment Group LP | ADVANTAGE OY<br>CVENT INC<br>DOMA AB<br>SOLID SA | Vendor |
| 896 | Serengeti Asset Management LP | GLOBAL VALUE GMBH | Vendor |
| 897 | Serengeti Asset Management, LP | ALTER EGO MME AE | Vendor |
| 898 | Sharecare, Inc. | SHARE GMBH | Vendor |
| 899 | Shaw Floors India Private Ltd. | SHAW FLOORS INDIA PVT LTD | Vendor |
| 900 | Shaw Industries Asia Pte. Ltd. | SHAW INDUSTRIES ASIA PTE LTD | Vendor |
| 901 | Shell & Turcas Petrol A.S. | SHELL TURCAS PETROL | Vendor |
| 902 | Shell Australia Pty Ltd | SHELL AUSTRALIA PTY LTD | Vendor |
| 903 | Shell Austria GmbH | SHELL AUSTRIA GMBH | Vendor |
| 904 | Shell Canada Limited | Shell Canada Limited | Vendor |
| 905 | Shell International B.V. | SHELL INTERNATIONAL BV | Vendor |
| 906 | Shell International Exploration and Production B.V. | Shell International Exploration & Production B.V. | Vendor |
| 907 | Shell Luxembourgeoise s.à.r.l. | SHELL LUXEMBOURGEOISE SARL | Vendor |
| 908 | Shell Malaysia Limited | Shell Malaysia | Vendor |
| 909 | Shell Pakistan Limited | SHELL PAKISTAN LIMITED | Vendor |
| 910 | Shell plc | Royal Dutch Shell | Vendor |
| 911 | SHELL TRADING (US) COMPANY | SHELL EV CHARGING SOLUTIONS BV<br>Woodside Energy Ltd. | Vendor |
| 912 | Shell Upstream Turkey BV | SHELL UPSTREAM TURKEY BV | Vendor |
| 913 | Sheppard Mullin Richter & Hampton LLP | Sheppard, Mullin, Richter & Hampton LLP | Vendor |
| 914 | Shinsei Bank, Limited | Shinsei Bank, Ltd. | Vendor |
| 915 | Sidley Austin LLP | SIDLEY AUSTIN LLP | Vendor |
| 916 | Siemens Aktiengesellschaft | OSRAM GmbH<br>SIEMENS<br>SIEMENS AG<br>SIEMENS LTD<br>SIEMENS MEDICAL SOLUTIONS<br>SIEMENS SP Z O O<br>SMATRICS GMBH & COKG | Vendor |
| 917 | Siemens Corporation | Atos IT Services UK Limited<br>ATOS IT SERVICES UK LTD<br>BENTLEY SYSTEMS SINGAPORE PTE LTD<br>Berliner Verkehrsbetriebe (BVG)<br>C3 LOT<br>CATAPULT DISPLAYS AND GRAPHIC SUPPLIES<br>Empresa Nacional de Telecomunicaciones S.A.<br>EPS Famisanar Ltda<br>HMR DESIGNS<br>Joint Venture: Silicon Valley Network<br>KINEO GROUP INC<br>Magazino GmbH<br>PURE WATER HOUSE<br>Pure Water Technology Of Georgia, LLC<br>PYXIS<br>RISI INC | Vendor |

| | | | |
|---|---|---|---|
| | | Security Management System Inc.<br>SIEMENS<br>SIEMENS AG<br>Siemens Aktiengesellschaft<br>SIEMENS FINANCIAL SERVICES<br>Siemens Financial Services, Inc.<br>Siemens Ltd., China<br>Siemens Malaysia Sdn. Bhd.<br>SIEMENS MEDICAL SOLUTIONS<br>Siemens Medical Solutions USA, Inc.<br>Siemens Schweiz AG<br>Siemens Sp. z o.o.<br>Verwaltungs-Berufsgenossenschaft (Vbg) Gesetzliche<br>Unfallversicherung Kdör | |
| 918 | Siemens Transportation Partnership Puerto Rico, S.E. | SIEMENS<br>SIEMENS AG<br>SIEMENS FINANCIAL SERVICES | Vendor |
| 919 | Signet Jewelers Limited | SIGNET PTY LTD | Vendor |
| 920 | Silver Point Capital Fund, L.P. | COOPER AB LLC<br>CSA HEALTHCARE GMBH<br>DIXON EVENTOS GENERALES<br>ERGO<br>POSTMEDIA NETWORK INC<br>VIC AND ANTHONYS | Vendor |
| 921 | Silver Point Capital L.P. | PATIENTPOINT LLC | Vendor |
| 922 | Silver Point Capital Offshore Master Fund, L.P. | COOPER AB LLC<br>CSA HEALTHCARE GMBH<br>DIXON EVENTOS GENERALES<br>ERGO<br>POSTMEDIA NETWORK INC<br>VIC AND ANTHONYS | Vendor |
| 923 | Simpson Thacher & Bartlett LLP | Simpson Thacher & Bartlett LLP<br>SIMPSON THACHER AND BARTLETT LLP | Vendor |
| 924 | Skadden, Arps, Slate, Meagher & Floam LLP | Skadden, Arps, Slate, Meagher & Flom LLP | Vendor |
| 925 | Skadden, Arps, Slate, Meagher & Floam LLP | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | Vendor |
| 926 | Skanska USA Building Inc. | Skanska AB (publ)<br>Skanska USA Civil Northeast, Inc.<br>Ws Atkins & Partners Overseas | Vendor |
| 927 | Skytap, Inc. | SKYTAP INC | Vendor |
| 928 | SL Liquidation Fund LP | SL CAPITAL | Vendor |
| 929 | SL Puerto Rico Fund II LP | SL CAPITAL | Vendor |
| 930 | SL Puerto Rico Fund LP | SL CAPITAL | Vendor |
| 931 | Smith & Nephew plc | THE SMITH<br>Smith & Nephew | Vendor |
| 932 | Smith & Wesson Brands, Inc. | SMITH AND WES LLC | Vendor |
| 933 | Snowflake Inc. | SNOWFLAKE INC | Vendor |
| 934 | Snyk Limited | SNYK LTD<br>SNYK INC | Vendor |
| 935 | SodaStream International Ltd. | SODASTREAM INTERNATIONAL BV | Vendor |
| 936 | Software Aktiengesellschaft | SAS SOFTWARE LIMITED<br>THE SOFTWARE COMPANY INC | Vendor |
| 937 | Solomon Page | SOLOMON PAGE GROUP LLC | Vendor |
| 938 | Solus Alternative Asset Management LP | AIR CANADA<br>Integra Peru<br>SOPHIE AND TALENT | Vendor |

| | | | |
|---|---|---|---|
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000179 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118000500 | |
| | | TELEMAR NORTE LESTE SA TAX ID 33000118023896 | |
| 939 | Solus Opportunities Fund 5 LP | AIR CANADA<br>Integra Peru<br>SOPHIE AND TALENT<br>TELEMAR NORTE LESTE SA TAX ID 33000118000179<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118000500<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118023896 | Vendor |
| 940 | Sonatype, Inc. | SONATYPE INC | Vendor |
| 941 | SpiceJet Limited | SPICEJET | Vendor |
| 942 | Spirit Airlines, Inc. | SAVE AG<br>SPIRIT AIRLINES INC | Vendor |
| 943 | Sprout Social, Inc. | SPROUT SOCIAL INC | Vendor |
| 944 | Spruce Ltd. | SPRUCE LTD | Vendor |
| 945 | Srg Net, Inc | SRGN LIMITED | Vendor |
| 946 | SSB - Blackrock Institutional Trust | A LITTLE HELP<br>ABERDEEN MARRIOTT HOTEL<br>ABSOLUTE SOUNDZ INC<br>ACACIA VENTURES LLC<br>ACCRA MARRIOTT HOTEL<br>AGORA GROUP SAS<br>Agora' Group Srl<br>AIA CORPORATION<br>ALLIED ANALYTICS LLP<br>AMERICAN EXPRESS<br>AMERICAN EXPRESS CARDS<br>AMERICAN EXPRESS COMPANY MEXICO SA DE CV<br><br>AMERICAN EXPRESS EADS<br>AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>AMERICAN EXPRESS GBT TRAVEL SERVICES UK LTD<br>AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br><br>AMERICAN EXPRESS MEETINGS AND EVENTS<br>AMERICAN EXPRESS TRANSACTION<br>American Express Voyages SAS<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>ANDAZ 5TH AVENUE<br>APTAR CONGERS<br>APTAR THAILAND LIMITED<br>Arbour Interactive Inc.<br>Ascent Hotels Private Limited<br>AT&T FORMER SBC<br>AUSTIN CONSULTORIA E SERVICOS LTDA TAX ID 03016560000122<br>Banco Espírito Santo, S.A.<br>Bankia, S.A. | Vendor |

Baskin-Robbins USA LLC
BENGALURU MARRIOTT HOTEL WHITEFIELD-
REVENUE ACCOUNT
BJS WHOLESALE CLUB
BJ's Wholesale Club Inc.
BLACKBIRD
BLT MANAGEMENT LLC
BTB EUROPE
CAMELBAK PRODUCTS LLC
CamelBak Products, LLC
CAPO
Care.com Europe Ltd.
Careem Networks FZ LLC
Career Development Center, LLC
Cavendish Group
CHOICE SUBSCRIPTIONS
CINEMARK USA INC
Cinemark USA, Inc.
CITI BUYER CARD
CLARITY CONSULTANTS
CO OP CABS
COMPANIA NACIONAL DE FUERZA Y LUZ
SOCIEDAD ANONIMA
Compañía Nacional de Fuerza y Luz, S.A.
CORELOGIC SPATIAL SOLUTIONS
CoreLogic Spatial Solutions, LLC
CORPORATIVO EUROPEO CASSATT SA DE CV
COSTA DEL SOL SA
Coupang Corp.
CSM CORPORATE HOSPITALITY
CSP Technologies North America LLC
CYPRESS ISLE CORP
DATABRICKS INC
David Brown Gear Systems Limited
DD Dunhill Hotel LLC
DEACONS
DEALER INSPIRE INC
Dealer Inspire, Inc.
DECA MANAGEMENT LLC
DELAIR SAS
DELOITTE CONSULTING CVBA SCRL
Deloitte Consulting LLP
DELOITTE CONSULTING SHANGHAI CO LTD
BEIJING BRANCH
Deloitte Risk Advisory S.r.l.
Devire Sp. z.o.o.
DEVON AND BLAKELY
DIGITALGLOBE INC
DigitalGlobe, Inc.
Dining Innovation Uk Ltd.
DININGIN LLC
DIXON EVENTOS GENERALES
DP Information Network Pte Ltd.
DUFF AND PHELPS LLC
DUNKIN DONUTS
Dunkin' Donuts LLC
DURHAM UNION SOCIETY
EASYLINK SERVICES CORP
EasyLink Services International Corporation

Edenred Polska Sp Z O O
EDIFICIO AVENIDA CHILE
EDITION MANAGEMENT LLC
EFINANCIAL CAREERS PTE LTD
ERO GROUP LIMITED
ESPACIO 15 SAS
Evercore Group L.L.C.
EVERCORE GROUP LLC
EXECUTIVE ONE LTDA
Experian Credit Information Company Of India Private
Limited
EXPERIAN CREDIT SERVICES SINGAPORE PTE LTD

EXPERIAN LTD
Experian plc
Fairbanks Morse Engine
FAIRBANKS MORSE LLC
FAIRCHILD PUBLISHING LLC
FIREFLY CONSULTING
First Advantage (Beijing) Co., Ltd.
First Advantage Australia Pty. Ltd.
First Advantage Background Services Corporation
First Advantage Corporation
First Advantage Europe Ltd.
First Advantage Japan KK
FIRST ADVANTAGE KOREA
First Advantage Philippines, Inc.
First Advantage Private Limited
Food Technology Noord-Oost Nederland B.V.
FORRESTER RESEARCH INC
FORRESTER RESEARCH LTD
Forrester Research, Inc.
FORSYTH INSIGHTS LLC
FOUR CORNERS LIMITED
G3 SPOLKA Z O O SPOLKA
GALLAGHER BASSETT SERVICES INC
Gallagher Bassett Services, Inc.
GateHouse Media, LLC
GBT Australia Pty Ltd
GBT III B.V.
GBT TRAVEL SERVICES COLOMBIA S A S
GBT TRAVEL SERVICES COLOMBIA SAS
GBT TRAVEL SERVICES MEXICO S DE RL DE CV
GBT Travel Services Mexico S. de R.L. de C.V.
GBT TRAVEL SERVICES UK LIMITED
GBT US LLC
GBT US, LLC
GCP APPLIED
GCP Applied Technologies Inc.
GHENT MARRIOTT HOTEL
GLOBAL BUSINESS TRAVEL SINGAPORE PTE LTD

GLOBAL GROWERS NETWORK
GLOBAL TELECOM AND TECHNOLOGY
COMMUNICATIONS INC
GLOBAL TELECOM AND TECHNOLOGY
NETHERLANDS B V
Gran Circulo De Madrid Sa
GREEN PARK CAFE'

GROSVENOR HOUSE WEST MARINA BEACH
GRUBHUB HOLDINGS INC
Grubhub Holdings Inc.
GTT Communications, Inc.
GUIDANCE SOFTWARE INC
Guidance Software, Inc.
Herc Rentals Group Trust
Herc Rentals Inc.
HERTZ CORPORATION
HILTON BUDAPEST CITY
HILTON JAMAL DAY
HILTON MALTA
HILTON MILAN
HILTON PALMER HOUSE
HILTON SHORT HILLS
HOMEWOOD SUITES UNIVESRITY CITY
Hotel Costa del Sol
Hotel Exploitatiemaatschappij Diegem Nv
HOTEL HYATT CENTRIC GRAN VIA MADRID
HOTEL MARRIOTT
HOTEL MEDELLIN ROYAL LTDA
HOTEL MONACO AND PANZANO
HOTEL MONACO CHICAGO
HOTEL MONACO PHILADELPHIA
HOTEL NH COLLECTION MEDELLIN ROYAL
HOTEL PALOMAR WASHINGTON DC
HYATT CENTRIC TIMES SQUARE NEW YORK
Hyatt Hotel Canberra
HYATT HOTELS OF FLORIDA INC AS AGENT OF HE
ORLANDO HOTEL LLC
HYATT REGENCY ADDIS ABABA
HYATT REGENCY AMSTERDAM
Hyatt Regency Atlanta
Hyatt Regency Birmingham Ltd.
Hyatt Regency Boston
HYATT REGENCY CALGARY
HYATT REGENCY CASABLANCA
HYATT REGENCY CHENNAI
HYATT REGENCY CHICAGO
HYATT REGENCY CLEVELAND
Hyatt Regency Coral Gables
HYATT REGENCY DELHI
HYATT REGENCY GREENWICH
HYATT REGENCY GURGAON
HYATT REGENCY HANGZHOU
HYATT REGENCY HOUSTON GALLERIA
HYATT REGENCY JERSEY CITY
HYATT REGENCY KOELN
Hyatt Regency Kyoto
HYATT REGENCY LAKE WASHINGTON AT SEATTLE
S SOUTHPORT
HYATT REGENCY LOST PINES RESORT AND SPA
HYATT REGENCY LUDHIANA
Hyatt Regency Mainz
HYATT REGENCY MIAMI
HYATT REGENCY MORRISTOWN
HYATT REGENCY MUMBAI
HYATT REGENCY NICE PALAIS DE LA
MEDITERRANEE

HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT
HYATT REGENCY PERTH
Hyatt Regency Phoenix, Arizona
HYATT REGENCY RIYADH OLAYA
HYATT REGENCY SERAGAKI ISLAND OKINAWA
HYATT REGENCY SYDNEY
HYATT REGENCY TORONTO
ICON PRINTING LTD
INDIGO PUBLICATIONS
INDIGO WATCH LLC
INSPIRE PRODUCTIONS LLC
Institutional Capital Network, Inc.
INTEC SVC
Integra LifeSciences Corporation
Integra Peru
Johnson Controls International Sp. z o.o.
KANSAS INCOME TAX
Kellogg Brown & Root Engineering & Construction India Private Limited
Kellogg Brown & Root LLC
Kellogg Brown & Root Pty Ltd
Klarna Bank AB (publ)
KRISPY KREME DOUGHNUT CORPORATION
Latina De Gestión Hotelera, S.a
LEMON LANZA INC
Life Fitness, Inc.
Lincoln Park Zoological Society
MAGIC MERIDIAN LDA
MARIOTT HOTEL
MARRIOTT BUDAPSET
MARRIOTT FOUNDATION FOR PEOPLE WITH DISABILITIES
MARRIOTT RIYADH
MDL & ASSOCIATES
METRO HOME INSPECTION
MHI FOUNDATION
MIAMED GMBH
MiaMed, Inc.
MICHAELS
MICROSOFT THEATER
MILLENIUM HILTON
MILLENNIUM HILTON BANGKOK
Mishawaka Sheet Metal, LLC
MSA NEDERLAND
Muhammad Ali Enterprises LLC
MURPHY ORLANDO LLC
NEW MEDIA MILL LLC
NH BERLIN HOTEL
NH COLLECTION BARBIZON PALACE
NH COLLECTION GRAND HOTEL KRASNAPOLSKY

NH COLLECTION HOTELS
NH COLLECTION PRESIDENT
NH COLLECTION VITTORIO VENETO
NH Hotel
NH Hotel Group, S.A.
NH Hoteles Austria, GmbH
NH Hoteles España, S.L.

NH Hotels
NH Italia S.p.A.
NH Laguna Palace SpA
Norddeutsches Bewachungs-Institut Hans Joppien Gmbh &
Co. Kg
OFFICE TIGER LLC
OfficeTiger LLC
OMEGA TECH SA
ONTEX CZ s.r.o.
Open Text Corporation
OPEN TEXT INC
OPTIMUM TECHNOLOGY TRANSFER LIMITED
OSI Restaurant Partners, LLC
OUTBACK COMPANY AG
OVERHEAD DOOR CO OF ATLANTA
OVERHEAD DOOR CO OF TOLEDO
PA Consulting Group Limited
Panorama Hotels One, K.K.
Parmalat S.p.A.
PELOTON
Peloton Interactive, Inc.
PENTON MEDIA INC AND SUBSIDIARIES
PPL LIMITED
PPL SERVICOS DE INSTALACAO E MANUTENCAO
DE AR CONDICIONADO LTDA TAX ID
12966153000177
PREMIUMBEAT
PRESIDIO FOODS CATERING
PRODUCTORA DE IMAGENES
PROSOURCE SYSTEMS LLC
PROTEC SL LTD
PROTO LABS INC
Proto Labs, Inc.
Quest Software Canada, Inc.
Quest Software Inc.
Quest Software International Limited
R. R. Donnelley & Sons Company
R3 LRC LLC
RESTAURANTS ON THE RUN
RIGZONE COM
Rigzone.com, Inc.
RLY CO LLC
RR Donnelley India Outsource Private Limited
RUTH S CHRIS STEAK HOUSE
Ryanair Holdings plc
RYANAIR LTD
Samsung Hospitality Vietnam CO.,LTD
SAMSUNG HOTEL GEOJE
Securitas AB
Securitas Accueil SARL
Securitas Alert Services
Securitas Argentina S.A.
Securitas Beveiliging B.V.
Securitas Canada Limited
Securitas France SARL
Securitas Sicherheitsdienste Gmbh & Co.
Serasa S.A.
SERASA SA TAX ID 62173620009306
Sheffield Pharmaceuticals Inc.

SHUTTERSTOCK INC
Shutterstock, Inc.
SITRICK GROUP LLC
Sitrick Group, LLC
SOCIEDAD OPERADORA 72 GRAN HOTEL S A S
SOLUCIONES MERCAWISE S DE RL DE CV
SPICERACK MEDIA LTD
Spicerack Media, Inc.
SPRINGBOARD RESEARCH LTD
ST REGIS NEW YORK
STACKLINE
Standard Life Aberdeen plc
Standard Life Versicherung
STUDY AT UNIVERSITY CITY
SYMBILITY INTERSECT
Synchronoss Technologies France, SAS
SYNCHRONOSS TECHNOLOGIES INC
Syneos Health US, Inc.
Syneos Health, LLC
Synergy Research Group
TECHNOLOGIES INC
TESCO
TESORO NACIONAL
THE EMPIRE ROOM
THE FREDERICK HOTEL
THE GATEHOUSE
THE HILTON SHORT HILLS
THE LIBERTY NYC
THE MAXWELL HOTEL NYC
The Neighborhood House Association
THE PRODUCTION CREW
The Progressive Corporation
THE SAM HOUSTON HOTEL
THE STEWART ORGANISATION INC
THE WESTIN ABU DHABI
THE WESTIN BEACH RESORT FORT LAUDERDALE

THE WESTIN BUCKHEAD ATLANTA
THE WESTIN DENVER DOWNTOWN
THE WESTIN DRAGONARA RESORT
THE WESTIN GEORGETOWN HOTEL WASHINGTON
DC
THE WESTIN GURGAON NEW DELHI A/U OF VHPL

THE WESTIN PLAYA BONITA
THE WESTIN RIVERFRONT RESORT AND SPA AT
BEAVER CREEK MOUNTAIN
THE WESTIN VERASA NAPA
THE WESTIN WALTHAM BOSTON
TORONTO MARRIOTT BLOOR YORKVILLE
Trinity House Events Limited
TROPICANA LIMITED
TRUE COLOURS GRAPHIX AND MARKETING SDN
BHD
UBER BV
Uber India Systems Private Limited
UBER TECHNOLOGIES INC
Uber Technologies, Inc.
UBER TECHONOLOGIES INC

| | | Universität Hamburg Marketing GmbH<br>Universität Mannheim Service und Marketing GmbH<br>US SYNTHETIC<br>US Synthetic Corporation<br>USS MIDWAY MUSEUM<br>USS TAX LLC<br>VANCE INTERNATIONAL DE MEXICO S A DE C V<br>W BARCELONA<br>W HOBOKEN<br>W LONDON LEICESTER SQUARE<br>W MIAMI<br>WAGEWORKS<br>WageWorks, Inc.<br>WESTIN COLONNADE CORAL GABLES<br>WESTIN DETROIT METROPOLITAN AIRPORT HOTEL<br><br>WESTIN JERSEY CITY NEWPORT<br>WESTIN MICHIGAN AVENUE CHICAGO<br>WESTIN PALO ALTO HOTEL<br>Whole Foods Market, Inc.<br>WYNDHAM GRAND ISTANBUL LEVENT<br>WYNDHAM HAMILTON PARK HOTEL AND CONFERENCE CENTER<br>WYNDHAM PEACHTREE CONFERENCE CENTER<br>XPO LOGISTICS<br>XPO Logistics, Inc.<br>YELP INC<br>ZELLER 800 LASALLE AVENUE LLC<br>Mitsubishi Fuso Truck and Bus Corporation<br>QUEST SOFTWARE INC | |
| 947 | SSB&T Co/Client Custody Services | A AND W<br>AHOLD DELHAIZE USA FAMILY FOUNDATION<br>ALLIED ANALYTICS LLP<br>BRANDYWINE CIRA LP<br>CACI LIMITED<br>CCH INCORPORATED<br>CLARITY CONSULTANTS<br>CT LIEN SOLUTIONS<br>DARTMOUTH BUSINESS SERVICES<br>DELTA ELEVATOR COMPANY LIMITED<br>FAIR ISAAC CORPORATION<br>G AND M GLASS AND DOOR SERVICE<br>GARDINER MUSEUM SHOP<br>GLOBAL EQUIPMENT COMPANY INC<br>HAWTHORN FOUNDATION<br>JAMES GARDINER BATEMAN<br>LIGHTHOUSE LABS INC<br>PEAPOD INC<br>PERFICIENT INC<br>RPM ITALIAN<br>SAS INSTITUTE INC<br>SHIPT LLC<br>TARGET CORPORATION<br>THE INSTITUTE OF CULINARY EDUCATION INC<br>THE PROGRESS<br>THE STOP AND SHOP SUPERMARKET COMPANY LLC<br>THE TARGET<br>UBC CANADIAN ENGINEERING COMPETITION | Vendor |

| | | WOLTERS KLUWER CLINICAL DRUG INFORMATION INC<br>WOLTERS KLUWER LAW AND BUSINESS<br>ZELLER 800 LASALLE AVENUE LLC | |
|---|---|---|---|
| 948 | ST. JUDE MEDICAL PUERTO RICO LLC | Abbott Nutrition (US) | **Vendor** |
| 949 | **State Street Bank & Trust/State Street TotalETF** | A AND W<br>AHOLD DELHAIZE USA FAMILY FOUNDATION<br>ALLIED ANALYTICS LLP<br>BRANDYWINE CIRA LP<br>CACI LIMITED<br>CCH INCORPORATED<br>CLARITY CONSULTANTS<br>CT LIEN SOLUTIONS<br>DARTMOUTH BUSINESS SERVICES<br>DELTA ELEVATOR COMPANY LIMITED<br>FAIR ISAAC CORPORATION<br>G AND M GLASS AND DOOR SERVICE<br>GARDINER MUSEUM SHOP<br>GLOBAL EQUIPMENT COMPANY INC<br>HAWTHORN FOUNDATION<br>JAMES GARDINER BATEMAN<br>LIGHTHOUSE LABS INC<br>PEAPOD INC<br>PERFICIENT INC<br>RPM ITALIAN<br>SAS INSTITUTE INC<br>SHIPT LLC<br>TARGET CORPORATION<br>THE INSTITUTE OF CULINARY EDUCATION INC<br>THE PROGRESS<br>THE STOP AND SHOP SUPERMARKET COMPANY LLC<br>THE TARGET<br>UBC CANADIAN ENGINEERING COMPETITION<br>WOLTERS KLUWER CLINICAL DRUG INFORMATION INC<br>WOLTERS KLUWER LAW AND BUSINESS<br>ZELLER 800 LASALLE AVENUE LLC | **Vendor** |
| 950 | **State Street Bank and Trust Company** | A AND W<br>AHOLD DELHAIZE USA FAMILY FOUNDATION<br>ALLIED ANALYTICS LLP<br>BRANDYWINE CIRA LP<br>CACI LIMITED<br>CCH INCORPORATED<br>CLARITY CONSULTANTS<br>CT LIEN SOLUTIONS<br>DARTMOUTH BUSINESS SERVICES<br>DELTA ELEVATOR COMPANY LIMITED<br>FAIR ISAAC CORPORATION<br>G AND M GLASS AND DOOR SERVICE<br>GARDINER MUSEUM SHOP<br>GLOBAL EQUIPMENT COMPANY INC<br>HAWTHORN FOUNDATION<br>JAMES GARDINER BATEMAN<br>LIGHTHOUSE LABS INC<br>PEAPOD INC<br>PERFICIENT INC<br>RPM ITALIAN | **Vendor** |

| | | SAS INSTITUTE INC<br>SHIPT LLC<br>TARGET CORPORATION<br>THE INSTITUTE OF CULINARY EDUCATION INC<br>THE PROGRESS<br>THE STOP AND SHOP SUPERMARKET COMPANY<br>LLC<br>THE TARGET<br>UBC CANADIAN ENGINEERING COMPETITION<br>WOLTERS KLUWER CLINICAL DRUG INFORMATION<br>INC<br>WOLTERS KLUWER LAW AND BUSINESS<br>ZELLER 800 LASALLE AVENUE LLC | |
|---|---|---|---|
| 951 | State Street Corporation | ADA LI<br>Albert Heijn<br>Boeing Company<br>Caterpillar<br>GARMIN HRVATSKA D O O<br>MILLENIALS<br>Pratt & Whitney<br>Raytheon<br>Raytheon Company<br>Southern California Edison Co.<br>STT<br>TARGET CORPORATION<br>THE TARGET<br>United Technologies Corp.<br>WOLTERS KLUWER CR A.S.<br>WOLTERS KLUWER LAW AND BUSINESS | Vendor |
| 952 | Statistics Institute of PR | STATISTICS BOARD<br>Statistics Canada | Vendor |
| 953 | StepStone Group Inc. | STEPSTONE | Vendor |
| 954 | Steptoe & Johnson LLP | STEPTOE & JOHNSON LLP | Vendor |
| 955 | Stereotaxis, Inc. | STER TAXI | Vendor |
| 956 | Stericycle | Iron Mountain Australia Group Pty. Ltd.<br>Iron Mountain Belgium NV<br>Iron Mountain Canada Operations ULC<br>Iron Mountain Deutschland GmbH<br>IRON MOUNTAIN DO BRASIL LTDA TAX ID<br>04120966000113<br>IRON MOUNTAIN DO BRASIL LTDA TAX ID<br>04120966000466<br>Iron Mountain Do Brasil Ltda.<br>IRON MOUNTAIN DO BRASIL SA TAX ID<br>04120966000547<br>IRON MOUNTAIN FINLAND OY<br>Iron Mountain Incorporated<br>Iron Mountain India Private Limited<br>Iron Mountain Information Management, LLC<br>Iron Mountain Mexico, S. de R.L. de C.V.<br>Iron Mountain Nederland B.V.<br>Iron Mountain Peru S.A.<br>IRON MOUNTAIN POLSKA SERVICES SP Z O O<br>Iron Mountain Secure Shredding, Inc.<br>MOBILE SHREDDING LUX SA<br>SHRED IT SINGAPORE PTE LTD<br>Shred-it International Inc.<br>Shred-it International ULC | Vendor |

| | | Shred-it Singapore Pte. Ltd. | |
|---|---|---|---|
| 957 | Sterling Infosystems, Inc. | STERLING TALENT SOLUTIONS | Vendor |
| 958 | Sterne, Agee & Leach, Inc. | FORWARD INSIGHTS | Vendor |
| 959 | Stifel Financial Corp. | MainFirst Schweiz AG | Vendor |
| 960 | Stifel, Nicolaus & Company, Incorporated | MainFirst Schweiz AG | Vendor |
| 961 | Stifel, Nicolaus & Company, Incorporated | ACACIA VENTURES LLC<br>CHOICE SUBSCRIPTIONS | Vendor |
| 962 | STIFEL SCHWEIZ AG | MainFirst Schweiz AG | Vendor |
| 963 | Stroock & Stroock & Lavan, LLP | Stroock & Stroock & Lavan LLP<br>STROOCK AND STROOCK AND LAVAN LLP | Vendor |
| 964 | Struensee & Co. ApS | STRUENSEE AND CO | Vendor |
| 965 | Success Foods Management Group, LLC | TORC | Vendor |
| 966 | Sumo Logic, Inc. | SUMO<br>SUMO LOGIC INC | Vendor |
| 967 | SunEdison, Inc. | MEMC CO LTD | Vendor |
| 968 | Suplementos Solgar Sl | SUPLEMENT+ | Vendor |
| 969 | Synack, Inc. | SYNACK INC | Vendor |
| 970 | Taconic Capital Advisors L.P. | ARION<br>SOLID SA<br>VIC AND ANTHONYS | Vendor |
| 971 | Taconic Master Fund 1.5 L.P. | VIC AND ANTHONYS | Vendor |
| 972 | Taconic Opportunity Master Fund L.P. | VIC AND ANTHONYS | Vendor |
| 973 | Taisei Corporation | TAIS | Vendor |
| 974 | Takami Co., Ltd. | TAKAMI SA | Vendor |
| 975 | Tamr, Inc. | TAMR INC | Vendor |
| 976 | Taro Pharmaceutical Industries Ltd. | TARO | Vendor |
| 977 | Tasman Fund LP | PARK<br>PARK AND POLISH | Vendor |
| 978 | Tata AIG General Insurance Company Limited | TATA AIG GENERAL INSURANCE COMPANY LTD | Vendor |
| 979 | Tax-Free Puerto Rico Fund II, Inc. | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | Vendor |
| 980 | Tax-Free Puerto Rico Fund, Inc. | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING | Vendor |

| | | AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | |
|---|---|---|---|
| 981 | **Tax-Free Puerto Rico Target Maturity Fund, Inc.** | HOTEL NH COLLECTION MEDELLIN ROYAL | **Vendor** |
| 982 | **Tax-Free Puerto Rico Target Maturity Fund, Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | **Vendor** |
| 983 | **TD Ameritrade Clearing, Inc.** | TD CARDS SERVICES | **Vendor** |
| 984 | **TD Ameritrade Holding Corporation** | TD Ameritrade | **Vendor** |
| 985 | **TD Prime Services LLC** | AMERICAN EXP TRAVEL<br>AMERICAN EXPRESS (M) SDN BHD<br>American Express (Thai) Company, Limited<br>American Express Argentina, S.A.<br>American Express Australia Limited<br>American Express Bank, FSB<br>American Express Banking Corporation<br>AMERICAN EXPRESS BTA<br>American Express Business Travel AB<br>AMERICAN EXPRESS CARD SERVICE<br>AMERICAN EXPRESS CARDS<br>AMERICAN EXPRESS CHILE<br>American Express Company<br>AMERICAN EXPRESS COMPANY MEXICO SA DE CV<br><br>AMERICAN EXPRESS CORP.SERV<br>American Express Corporate Travel AS (Norway)<br>AMERICAN EXPRESS CPC REMITTANCE<br>AMERICAN EXPRESS DK<br>AMERICAN EXPRESS EADS<br>AMERICAN EXPRESS ELECTRONICS<br>American Express Europe LLC | **Vendor** |

| | | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY | |
|---|---|---|---|
| | | AMERICAN EXPRESS GBT III BV | |
| | | AMERICAN EXPRESS GBT III BV ZURICH BRANCH | |
| | | AMERICAN EXPRESS GBT TRAVEL SERVICES UK LTD | |
| | | AMERICAN EXPRESS INT L AE TRAVEL | |
| | | American Express International, Inc. | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS NALEDI | |
| | | AMERICAN EXPRESS NZ | |
| | | AMERICAN EXPRESS POLAND SA TF | |
| | | American Express s.r.o. | |
| | | American Express Saudi Arabia (C) JSC | |
| | | American Express Services Europe Limited | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL | |
| | | American Express Travel Related Services Company, Inc. | |
| | | American Express Trs, Inc | |
| | | American Express Viajes, S.A. | |
| | | American Express Voyages SAS | |
| | | American Express1 | |
| | | AMERICAN EXPRESSS INDIA (P) LTD | |
| | | AMEX PURCHASING | |
| | | B AND B CATERING EN LUNCHROOM CATERING | |
| | | BLACKBERRY LIMITED | |
| | | CITI BUYER CARD | |
| | | CITIBANK 2a | |
| | | CITIBANK XSC LOCKBOX | |
| | | DFS GREEN INC | |
| | | GBT III B.V. | |
| | | Global Business Travel Hong Kong Limited | |
| | | Global Business Travel Poland S.A. | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON JAMAL DAY | |
| | | HILTON PALMER HOUSE | |
| | | HILTON SHORT HILLS | |
| | | MERCEDES-BEMZ ARENA | |
| | | Mercedes-Benz Museum GmbH | |
| | | Mercedes-Benz Vans Mobility GmbH | |
| | | MILLENNIUM HILTON BANGKOK | |
| | | POSTMEDIA NETWORK INC | |
| | | R3 LRC LLC | |
| | | TD BANK | |
| | | TD CANADA TRUST | |
| | | TD CARD SERVICES | |
| | | TD CARDS SERVICES | |
| | | THE HILTON SHORT HILLS | |
| | | The TD Canada Trust Company | |
| | | THE TORONTO DOMINION BANK | |
| | | The Toronto-Dominion Bank | |
| | | TRANSLATA CORPORATION | |
| | | VISA CONNECTION | |
| 986 | **Tel Aviv Hilton Limited** | TEL-AVIV HILTON | **Vendor** |
| 987 | **Tenax Therapeutics, Inc.** | TENX LIMITED | **Vendor** |
| 988 | **Tesco PLC** | TESCO | **Vendor** |
| 989 | **Tesla, Inc.** | TESLA MOTORS | **Vendor** |
| | | TESLA MOTORS GMBH | |

| 990 | Textron Inc. | TEXT | Vendor |
|---|---|---|---|
| 991 | TFI TAB Gida Yatirimlari A.S. | TFI TAB GIDA YATIRIMLARI A.S. | Vendor |
| 992 | The Bank of New York Mellon | CHEESECAKE FACTORY<br>CIBC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>Integra Peru<br>R3 LRC LLC<br>THE BANK OF NEW YORK MELLON<br>THE CAKE GALLERY<br>THE CAKE SNOB | Vendor |
| 993 | The Bank of New York Mellon Corporation | B&K GmbH & Co. KG<br>Banco Galicia<br>Bank of New York Mellon<br>BNY Mellon<br>THE BANK OF NEW YORK MELLON | Vendor |
| 994 | The Bank of New York/FMSBonds, Inc. | CHEESECAKE FACTORY<br>CIBC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>Integra Peru<br>R3 LRC LLC<br>THE BANK OF NEW YORK MELLON<br>THE CAKE GALLERY<br>THE CAKE SNOB | Vendor |
| 995 | The Bank of Nova Scotia | CANADIAN TIRE FINANCIAL SERVICES LTD<br>Canadian Tire Services Limited<br>Carmen Copper Corporation<br>Cencosud S.A.<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>COLFONDOS SA PENSIONES Y CESANTIAS<br>COMCEL SA<br>DEL CAMPO RESTAURANT<br>Integra Peru<br>POSTMEDIA NETWORK INC<br>PROFUTURO AFP<br>Profuturo AFP S.A.<br>R3 LRC LLC<br>SCOTIABANK<br>The Bank of Nova Scotia | Vendor |
| 996 | The Berkeley Group Holdings plc | BKG | Vendor |
| 997 | The Boston Consulting Group, Inc. | BOSTON HARBOR HOTEL<br>Opportunity Network<br>THE BOSTON CONSULTING GROUP INC<br>The Boston Consulting Group Nordic , Filial Af The Boston Consulting Group Nordic Ab,Sveri<br>The Boston Consulting Group, Inc.<br>THE OPPORTUNITY NETWORK | Vendor |
| 998 | The Canyon Value Realization Master Fund, L.P. | SOPHIE AND TALENT<br>TELEMAR NORTE LESTE SA TAX ID 33000118000179<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118000500<br><br>TELEMAR NORTE LESTE SA TAX ID 33000118023896 | Vendor |

| | | VIC AND ANTHONYS | |
|---|---|---|---|
| 999 | The Charles Schwab Corporation | Charles Schwab Corporation | Vendor |
| 1000 | The Cheesecake Factory Incorporated | CHEESECAKE FACTORY | Vendor |
| 1001 | The Clorox Company | Clorox Company | Vendor |
| 1002 | The Goldman Sachs Group, Inc. | AUDIO VISUAL SERVICES CORPORATION SARL PSAV<br>CHINA PING AN INSURANCE OVERSEAS HOLDINGS LIMITED<br>DEAN AND DELUCA<br>Goldman Sachs<br>GOLDMAN SACHS AND CO LLC<br>GOLDMAN SACHS ASIA LLC<br>Goldman Sachs Group<br>GS COMPANY<br>Ping An<br>Ping An Bank<br>PING AN HEALTH INSURANCE COMPANY OF CHINA LTD<br>Ping An Insurance | Vendor |
| 1003 | The Hotel Waldorf-Astoria Corporation | THE WALDORF ASTORIA<br>WALDORF ASTORIA | Vendor |
| 1004 | The Huntington National Bank | CITI BUYER CARD<br>CITIZENS BANK<br>LIBERTY STATE PARK<br>THE HUNTINGTON NATIONAL BANK | Vendor |
| 1005 | The Kroger Co. | THE KROGER COMPANY | Vendor |
| 1006 | The Law Offices of Andres W. Lopez, P.S.C. | THE LAW OFFICES OF SETH YURDIN | Vendor |
| 1007 | The Marriott Courtyard Hotel | THE DUPONT CIRCLE HOTEL | Vendor |
| 1008 | The New Motion B.V. | THE NEW MOTION | Vendor |
| 1009 | The Phoenix Insurance Company | PHOENIX INSURANCE | Vendor |
| 1010 | The PNC Financial Services Group, Inc. | EQUITABLE FINANCIAL LIFE INSURANCE COMPAN<br><br>PNC BANK<br>VF Corporation | Vendor |
| 1011 | The Straits Network Pte. Ltd. | THE STRAITS NETWORK LIMITED | Vendor |
| 1012 | The Travelers Companies, Inc. | TRAVELERS<br>TRAVELPOINT TOURS GMBH | Vendor |
| 1013 | The Vanguard Group, Inc. | ENSURE SUPPORT SERVICES INDIA LTD | Vendor |
| 1014 | The Värde Skyway Master Fund, L.P. | "boscolo Hotels Hungary" Szallodaipari Korlatolt Felelossegu Tarsasag<br>AMEX BUYER CARD<br>BELVEDERE CAFE LAZIENKI KROLEWSKIE SP Z O O<br><br>BOSCOLO HOTELS<br>BOSCOLO HOTELS HUNGARY KFT<br>Boscolo Hotels S.p.A.<br>CITI BUYER CARD<br>COOPER AB LLC<br>Cooper-Standard Holdings Inc.<br>CSA HEALTHCARE GMBH<br>Grand Hotel Amrath Kurhaus The Hague<br>GRAND HOTEL ASTORIA MERCURE<br>GRAND HOTEL DE LA MINERVA<br>GRAND HOTEL DES ILES BORROMEES<br>Grand Hotel Dino Srl<br>Grand Hotel du Lac Vevey SA | Vendor |

| | | Grand Hotel Group | |
| | | Grand Hotel Karel V Holding B.V. | |
| | | GRAND HOTEL KEMPINSKI GENEVA | |
| | | GRAND HOTEL KITZBÜHEL | |
| | | GRAND HOTEL LUND | |
| | | GRAND HOTEL MARSTRAND | |
| | | grand hotel milano malpensa | |
| | | Grand Hotel National Ag | |
| | | GRAND HOTEL PALACE | |
| | | Grand Hotel Palace S.r.l. | |
| | | Grand Hotel Palazzo della Fonte | |
| | | Grand Hotel Park SA | |
| | | Grand Hotel Passetto S.R.L. | |
| | | grand hotel portovenere | |
| | | Grand Hotel Principe di Piemonte | |
| | | GRAND HOTEL RIVER PARK | |
| | | Grand Hotel Saltsjobaden Ab | |
| | | Grand Hôtel Stockholm | |
| | | GRAND HOTEL TAIPEI | |
| | | Grand Hotel Via Veneto SpA | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON JAMAL DAY | |
| | | HILTON MALTA | |
| | | HILTON MILAN | |
| | | HILTON PALMER HOUSE | |
| | | HILTON SHORT HILLS | |
| | | Hôtel Suisse Majestic S.A. | |
| | | Lilis Energy, Inc. | |
| | | MILLENIUM HILTON | |
| | | MILLENNIUM HILTON BANGKOK | |
| | | PARK | |
| | | PARK AND POLISH | |
| | | SLATER AND GORDON UK LLP | |
| | | THE HILTON SHORT HILLS | |
| 1015 | Theseus Pharmaceuticals, Inc. | THESEUS | Vendor |
| 1016 | This Is L. Inc. | THIS COMPANY | Vendor |
| 1017 | Tip Top Ice Cream Company Limited | TIP TOP | Vendor |
| 1018 | Tohmatsu Tax Co. | DELOITTE TOHMATSU TAX CO | Vendor |
| 1019 | Toluna USA, Inc. | TOLUNA USA INC | Vendor |
| 1020 | Total Petroleum Puerto Rico Corp. | Abu Dhabi Distribution Company | Vendor |
| | | Abu Dhabi Motor Sports Management LLC | |
| | | DRAGONFLY AFRICA | |
| | | LUCIA PROHOR | |
| | | MAGIC MERIDIAN LDA | |
| | | MARITIME PARK LLC | |
| | | ORBITAL INSIGHTS INC | |
| | | SAIGO SAC | |
| | | THE EXPLORATION SOCIETY | |
| | | Total Gas & Power Nederland B.V | |
| 1021 | Trackunit A/S | TRACKUNIT A/S | Vendor |
| 1022 | Tradewinds Energy Barceloneta, LLC. | Amec Foster Wheeler Italiana S.r.l. | Vendor |
| | | Amec Foster Wheeler Italiana Srl Corsico Sucursala Ploiesti Romania | |
| | | CESI S.p.A. | |
| | | Emgesa S.A. E.S.P. | |
| | | Endesa Energia S.A. | |
| | | Enel Energia S.p.a. | |

| | | La Centrale de Financement SAS | |
|---|---|---|---|
| 1023 | **Transcendia Inc.** | TRANSCEND CO LTD | **Vendor** |
| 1024 | **Transcore Atlantic, Inc.** | CONSTRUCTION MARKET DATA GROUP LLC<br>DAT SOLUTIONS<br>DAT Solutions, LLC<br>DELTEK INC<br>Deltek, Inc.<br>HANDSHAKE<br>ONVIA INC<br>Onvia, Inc.<br>PLANVIEW DELAWARE LLC<br>Trinity Industries, Inc.<br>UNION SQUARE EVENTS | **Vendor** |
| 1025 | **TransUnion** | TRA<br>TRANS<br>TRANSUNION LLC | **Vendor** |
| 1026 | **Tropicana Beverages Company** | TROPICANA LIMITED | **Vendor** |
| 1027 | **Trump Entertainment Resorts Development Company, LLC** | TERRONI | **Vendor** |
| 1028 | **Twilio Inc.** | TWILIO INC | **Vendor** |
| 1029 | **Twitter, Inc.** | TW AND COMPANY INC<br>TWI<br>TWITTER INC | **Vendor** |
| 1030 | **U.S. Bank Trust National Association** | CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>DIXON EVENTOS GENERALES<br>ELA GmbH<br>INTERNET SECURITIES INC<br>INTERNET SECURITIES LLC<br>R3 LRC LLC<br>US BANK<br>VISA CONNECTION | **Vendor** |
| 1031 | **Uber Technologies, Inc.** | UBER BV<br>UBER TECHNOLOGIES INC | **Vendor** |
| 1032 | **UBS Europe SE** | UBS EUROPE SE | **Vendor** |
| 1033 | **UBS Financial Services Inc** | UBS EUROPE SE | **Vendor** |
| 1034 | **UBS Financial Services Inc.** | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD | **Vendor** |

| 1035 | UBS Financial Services, Inc. of Puerto Rico | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD<br>UBS EUROPE SE | Vendor |
| 1036 | UBS Group AG | Banco Sabadell<br>EDP - Distribuição<br>EDP - Electricidade de Portugal S.A.<br>EDP - Energias de Portugal S.A.<br>GMR Group<br>UBS<br>UBS AG<br>UBS EUROPE SE | Vendor |
| 1037 | UBS IRA Select Growth & Income Puerto Rico Fund | UBS EUROPE SE | Vendor |
| 1038 | UBS Securities LLC | AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>American Express1<br>AMEX BUYER CARD<br>AMEX PURCHASING<br>AT&T FORMER SBC<br>EDIFICIO AVENIDA CHILE<br>ESPACIO 15 SAS<br>HOTEL MEDELLIN ROYAL LTDA<br>HOTEL NH COLLECTION MEDELLIN ROYAL<br>MAGIC MERIDIAN LDA<br>MEDIA ZOO LTD<br>NH BERLIN HOTEL<br>NH COLLECTION BARBIZON PALACE<br>NH COLLECTION GRAND HOTEL KRASNAPOLSKY<br><br>NH Hotel<br>NH Hotels<br>THE JOINT LTD<br>UBS EUROPE SE | Vendor |
| 1039 | UBS Trust Company | UBS EUROPE SE | Vendor |
| 1040 | UBS Trust Company of Puerto Rico | UBS EUROPE SE | Vendor |
| 1041 | UiPath Inc. | PATH<br>UIPATH INC<br>UIPATH SRL | Vendor |
| 1042 | Ulysses Offshore Fund, Ltd. | GLOBAL GROWERS NETWORK<br>JOHNNY ON THE SPOT LLC<br>Johnny on the Spot, Inc. | Vendor |

| | | SIX P SRL | |
|---|---|---|---|
| 1043 | Ulysses Partners, LP | GLOBAL GROWERS NETWORK<br>JOHNNY ON THE SPOT LLC<br>SIX P SRL | Vendor |
| 1044 | UMB Bank, National Association | MAGIC MERIDIAN LDA<br>The Corporate Leadership Network | Vendor |
| 1045 | Union Bank, N.A. | A PLUS SOLUTIONS<br>Hitachi Capital Corporation<br>Hitachi Capital Invoice Finance Limited<br>Hitachi Capital NBL Corporation<br>MAGIC MERIDIAN LDA<br>Mitsubishi UFJ Financial Group, Inc.<br>MUFG Union Bank, National Association<br>STANDARD CHARTERED  BANK ANGOLA | Vendor |
| 1046 | United States Postal Service | US POSTAL SERVICE | Vendor |
| 1047 | United States Postal Services | UNITED STATES POSTAL SERVICE<br>US POSTAL SERVICE | Vendor |
| 1048 | Universal Group, Inc. | UNIVERSAL<br>UNIVERSAL ORLANDO | Vendor |
| 1049 | Universal Insurance Company | UNIVERSAL | Vendor |
| 1050 | Universal Life Insurance Company | UNIVERSAL | Vendor |
| 1051 | Universal Service Fund Co | UNIVERSAL SERVICE FUND | Vendor |
| 1052 | US Bank National Association | Ainsworth Pet Nutrition Parent, LLC<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>DIXON EVENTOS GENERALES<br>ELA GmbH<br>INTERNET SECURITIES INC<br>INTERNET SECURITIES LLC<br>PITNEY BOWES BAT<br>Pitney Bowes France S.A.<br>Pitney Bowes Global Financial Services LLC<br>Pitney Bowes Inc.<br>Pitney Bowes Norge AS<br>Pitney Bowes of Canada Ltd.<br>Pitney Bowes Svenska AB<br>R3 LRC LLC<br>U.S. Bancorp<br>US BANK<br>VISA CONNECTION | Vendor |
| 1053 | US Department of Health and Services | US Department of Health and Human Services - MOBIS | Vendor |
| 1054 | USAA Invest Mgmt Co | Roostify, Inc.<br>THE GARRISON INSTITUTE<br>WYNDHAM GRAND ISTANBUL LEVENT<br>WYNDHAM PEACHTREE CONFERENCE CENTER | Vendor |
| 1055 | USADATA, Inc. | USADATA INC | Vendor |
| 1056 | USEN Corporation | USEN | Vendor |
| 1057 | Vanguard Marketing Corporation | BULGARI HOTEL LONDON<br>Coca-Cola Enterprises Sverige AB<br>Coca-Cola Hbc Magyarorszag Kft.<br>COCA-COLA HBC YPIR. DIOIK. YPOST. MEPE<br>DOUBLE TREE BY HILTON WARSAW<br>Ensure Services Arabia LLC<br>HILTON BUDAPEST CITY | Vendor |

| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON JAMAL DAY | |
| | | HILTON MALTA | |
| | | HILTON MILAN | |
| | | HILTON PALMER HOUSE | |
| | | HILTON SHORT HILLS | |
| | | IT SERVICE SAC | |
| | | KRISPY KREME DOUGHNUT CORPORATION | |
| | | LLC Coca-Cola HBC Eurasia | |
| | | LOEWS ANNAPOLIS HOTEL | |
| | | LOEWS ATLANTA HOTEL | |
| | | LOEWS PHILADELPHIA HOTEL | |
| | | MERCER COLOMBIA LTDA | |
| | | MILLENIUM HILTON | |
| | | MILLENNIUM HILTON BANGKOK | |
| | | MTG INC | |
| | | Redington (India) Limited | |
| | | Redington Distribution Pte Limited | |
| | | Sundance Resort | |
| | | TESORO NACIONAL | |
| | | THE HILTON SHORT HILLS | |
| | | The Vanguard Group, Inc. | |
| | | Transcendia, Inc. | |
| | | UNIDAS SA TAX ID 04437534000130 | |
| | | VANGUARD | |
| | | Woolworths Group Limited | |
| | | Xchanging Italy S.p.A. | |
| 1058 | **Värde Credit Partners Master, L.P.** | AMEX BUYER CARD | Vendor |
| | | BOSCOLO HOTELS | |
| | | BOSCOLO HOTELS HUNGARY KFT | |
| | | CITI BUYER CARD | |
| | | COOPER AB LLC | |
| | | CSA HEALTHCARE GMBH | |
| | | GRAND HOTEL PALACE | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON JAMAL DAY | |
| | | HILTON MALTA | |
| | | HILTON MILAN | |
| | | HILTON PALMER HOUSE | |
| | | HILTON SHORT HILLS | |
| | | Lloyds Banking Group - 1 | |
| | | MILLENIUM HILTON | |
| | | MILLENNIUM HILTON BANGKOK | |
| | | PARK | |
| | | PARK AND POLISH | |
| | | SLATER AND GORDON UK LLP | |
| | | THE HILTON SHORT HILLS | |
| 1059 | **Värde Investment Partners (Offshore) Master, L.P.** | AMEX BUYER CARD | Vendor |
| | | BOSCOLO HOTELS | |
| | | BOSCOLO HOTELS HUNGARY KFT | |
| | | CITI BUYER CARD | |
| | | COOPER AB LLC | |
| | | CSA HEALTHCARE GMBH | |
| | | GRAND HOTEL PALACE | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON JAMAL DAY | |
| | | HILTON MALTA | |
| | | HILTON MILAN | |
| | | HILTON PALMER HOUSE | |

| | | HILTON SHORT HILLS<br>MILLENIUM HILTON<br>MILLENNIUM HILTON BANGKOK<br>PARK<br>PARK AND POLISH<br>SLATER AND GORDON UK LLP<br>THE HILTON SHORT HILLS | |
|---|---|---|---|
| 1060 | Värde Investment Partners, L.P. | AMEX BUYER CARD<br>BOSCOLO HOTELS<br>BOSCOLO HOTELS HUNGARY KFT<br>CITI BUYER CARD<br>COOPER AB LLC<br>CSA HEALTHCARE GMBH<br>GRAND HOTEL PALACE<br>HILTON BUDAPEST CITY<br>HILTON JAMAL DAY<br>HILTON MALTA<br>HILTON MILAN<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>MILLENIUM HILTON<br>MILLENNIUM HILTON BANGKOK<br>PARK<br>PARK AND POLISH<br>SLATER AND GORDON UK LLP<br>THE HILTON SHORT HILLS | Vendor |
| 1061 | Värde Partners, Inc. | AMEX BUYER CARD<br>BOSCOLO HOTELS<br>BOSCOLO HOTELS HUNGARY KFT<br>CITI BUYER CARD<br>COOPER AB LLC<br>CSA HEALTHCARE GMBH<br>GRAND HOTEL PALACE<br>HILTON BUDAPEST CITY<br>HILTON JAMAL DAY<br>HILTON MALTA<br>HILTON MILAN<br>HILTON PALMER HOUSE<br>HILTON SHORT HILLS<br>MILLENIUM HILTON<br>MILLENNIUM HILTON BANGKOK<br>PARK<br>PARK AND POLISH<br>SLATER AND GORDON UK LLP<br>THE HILTON SHORT HILLS | Vendor |
| 1062 | Vatika Limited | VATIKA LIMITED | Vendor |
| 1063 | Venari Resources, LLC | VENARI | Vendor |
| 1064 | VI-grade GmbH | VIGR | Vendor |
| 1065 | Viasat, Inc. | VIA | Vendor |
| 1066 | Vimeo, Inc. | VIMEO INC<br>VIMEO LLC | Vendor |
| 1067 | Vision Financial Markets LLC | VISION AG | Vendor |
| 1068 | Vitae Pharmaceuticals, Inc. | VITAE | Vendor |
| 1069 | Vitality Re Ltd. | VITALITY CO LTD | Vendor |
| 1070 | Vitol S.A. | TANK TERMINALS | Vendor |
| 1071 | Vitol, Inc. | TANK TERMINALS | Vendor |
| 1072 | Vodafone Idea Limited | Vodafone Idea Limited<br>IDEA CELLULAR LIMITED | Vendor |

| | | IDEA CELLULAR LTD | |
|---|---|---|---|
| 1073 | W&T Offshore, Inc. | UWV | Vendor |
| 1074 | Waldorf Astoria Hotel Dubai Palm Jumeirah | WALDORF ASTORIA HOTEL DUBAI PALM JUMEIRAH | Vendor |
| 1075 | Walgreens Boots Alliance, Inc. | WALGREEN CO | Vendor |
| 1076 | Walmart Inc. | WalMart<br>WALMART INTERNATIONAL | Vendor |
| 1077 | Wal-Mart Puerto Rico Inc. | Building Technology Engineers, Inc.<br>Dada Nexus Limited<br>Flipkart Internet Private Limited<br>FOUR SEASONS DALLAS AT LAS COLINAS<br>HAYNEEDLE INC<br>Hayneedle, Inc.<br>Jet.com, Inc.<br>JETCOM<br>MAKRO VAAL STORE<br>MASSBUILD PTY LTD<br>SAMS CLUB<br>Sam's West, Inc.<br>UPSTREAM AS<br>WAL MART CANADA<br>WAL MART STORES INC<br>Walmart Canada Corp.<br>Walmart Inc.<br>WALMART INTERNATIONAL | Vendor |
| 1078 | Warner Media, LLC | TIME INC | Vendor |
| 1079 | Wayfair Inc. | WAYFAIR LLC | Vendor |
| 1080 | Wedbush Securities Inc. | Lafayette Company | Vendor |
| 1081 | WEG Electric Corp. | Weg Germany Gmbh | Vendor |
| 1082 | Weil, Gotshal & Manges, LLP | WEIL GOTSHAL AND MANGES PAWEL RYMARZ<br>WEIL GOTSHAL MANGES V.O.S. | Vendor |
| 1083 | Wells Fargo / Safekeep | CHOICE SUBSCRIPTIONS<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CYPRESS ISLE CORP<br>EarlySense Ltd.<br>GLOBAL GROWERS NETWORK<br>ITASCA PROJECT FUND<br>MAGIC MERIDIAN LDA<br>MDL & ASSOCIATES<br>METROPOLITAN WEST INC<br>Northland Control Systems, Inc.<br>Prometheus Group Enterprises, LLC<br>REGULUS MANAGEMENT LLC<br>RELIABLE PHILADELPHIA<br>The Franklin Institute<br>UNION TRUST EVENTS INC<br>Wells Fargo & Company<br>WELLS FARGO BANK<br>Wells Fargo Bank, N.A.<br>Wells Fargo Bank, National Association<br>WELLS FARGO CHAMPIONSHIP<br>WELLS FARGO CLEARING SERVICES LLC<br>Wells Fargo Clearing Services, LLC | Vendor |
| 1084 | Wells Fargo Bank, N.A./Sig | CHOICE SUBSCRIPTIONS<br>CIBC CORPORATE SERVICES | Vendor |

| | | CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CYPRESS ISLE CORP<br>GLOBAL GROWERS NETWORK<br>ITASCA PROJECT FUND<br>MAGIC MERIDIAN LDA<br>MDL & ASSOCIATES<br>METROPOLITAN WEST INC<br>REGULUS MANAGEMENT LLC<br>RELIABLE PHILADELPHIA<br>UNION TRUST EVENTS INC<br>WELLS FARGO BANK<br>WELLS FARGO CHAMPIONSHIP<br>WELLS FARGO CLEARING SERVICES LLC | |
|---|---|---|---|
| 1085 | **Wells Fargo Bank, National Association** | CHOICE SUBSCRIPTIONS<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CYPRESS ISLE CORP<br>GLOBAL GROWERS NETWORK<br>ITASCA PROJECT FUND<br>MAGIC MERIDIAN LDA<br>MDL & ASSOCIATES<br>METROPOLITAN WEST INC<br>REGULUS MANAGEMENT LLC<br>RELIABLE PHILADELPHIA<br>UNION TRUST EVENTS INC<br>WELLS FARGO BANK<br>WELLS FARGO CHAMPIONSHIP<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 1086 | **Wells Fargo Clearing Services LLC AKA** | METROPOLITAN WEST INC | Vendor |
| 1087 | **Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC** | CHOICE SUBSCRIPTIONS<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CYPRESS ISLE CORP<br>GLOBAL GROWERS NETWORK<br>ITASCA PROJECT FUND<br>MAGIC MERIDIAN LDA<br>MDL & ASSOCIATES<br>REGULUS MANAGEMENT LLC<br>RELIABLE PHILADELPHIA<br>UNION TRUST EVENTS INC<br>WELLS FARGO BANK<br>WELLS FARGO CHAMPIONSHIP<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 1088 | **Wells Fargo Municipal Bond Fund** | CHOICE SUBSCRIPTIONS<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CYPRESS ISLE CORP<br>GLOBAL GROWERS NETWORK<br>ITASCA PROJECT FUND<br>MAGIC MERIDIAN LDA | Vendor |

| | | MDL & ASSOCIATES<br>METROPOLITAN WEST INC<br>REGULUS MANAGEMENT LLC<br>RELIABLE PHILADELPHIA<br>UNION TRUST EVENTS INC<br>WELLS FARGO BANK<br>WELLS FARGO CHAMPIONSHIP<br>WELLS FARGO CLEARING SERVICES LLC | |
|---|---|---|---|
| 1089 | Wells Fargo Securities, LLC | CHOICE SUBSCRIPTIONS<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CYPRESS ISLE CORP<br>GLOBAL GROWERS NETWORK<br>ITASCA PROJECT FUND<br>MAGIC MERIDIAN LDA<br>MDL & ASSOCIATES<br>METROPOLITAN WEST INC<br>REGULUS MANAGEMENT LLC<br>RELIABLE PHILADELPHIA<br>UNION TRUST EVENTS INC<br>WELLS FARGO BANK<br>WELLS FARGO CHAMPIONSHIP<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 1090 | Wells Fargo Wisconsin Tax Free Fund | CHOICE SUBSCRIPTIONS<br>CIBC CORPORATE SERVICES<br>CITI BUYER CARD<br>CITIBANK 2a<br>CITIBANK XSC LOCKBOX<br>CYPRESS ISLE CORP<br>GLOBAL GROWERS NETWORK<br>ITASCA PROJECT FUND<br>MAGIC MERIDIAN LDA<br>MDL & ASSOCIATES<br>METROPOLITAN WEST INC<br>REGULUS MANAGEMENT LLC<br>RELIABLE PHILADELPHIA<br>UNION TRUST EVENTS INC<br>WELLS FARGO BANK<br>WELLS FARGO CHAMPIONSHIP<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 1091 | WesBanco, Inc. | FIRST CITIZENS BANK | Vendor |
| 1092 | West Corporation | Conference Keble Limited<br>RELIANCE COMMUNICATION LIMITED<br>RELIANCE COMMUNICATIONS INFRASTRUCTURE LTD A/C RIS<br>Reliance Communications Limited<br>RELIANCE COMMUNICATIONS LTD A C RIS 100000124000224<br>RELIANCE COMMUNICATIONS LTD AC RIS 200000000157469<br>RELIANCE COMMUNICATIONS LTD AC RIS 200000000228567<br>Reliance Infrastructure Limited<br>THE SCHOOL OF AMERICAN BALLET | Vendor |
| 1093 | Western Surety Company and Continental Casualty Company | INTERCONTINENTAL CHICAGO<br>LOEWS ANNAPOLIS HOTEL<br>LOEWS ATLANTA HOTEL | Vendor |

| | | LOEWS CHICAGO HOTEL<br>LOEWS MIAMI BEACH HOTEL<br>LOEWS PHILADELPHIA HOTEL | |
|---|---|---|---|
| 1094 | WestExec Advisors, LLC | WESTEXEC ADVISORS LLC | Vendor |
| 1095 | WeWork Inc. | WEWORK | Vendor |
| 1096 | Wheelhouse, Inc. | WHEEL HOUSE | Vendor |
| 1097 | White & Case LLP | CAKMAK AVUKATLIK - MESUT CAKMAK | Vendor |
| 1098 | White & Case, LLP | White & Case (Europe) LLP<br>White & Case LLP<br>White & Case, S.C.<br>WHITE AND CASE LLP<br>WHITE AND CASE SC | Vendor |
| 1099 | White Box Advisors LLC | CHINA PHARMADL SHANGHAI CO LTD | Vendor |
| 1100 | Whitebox Advisors LLC | ACTION SUPPLY CO<br>AMEX BUYER CARD<br>BEALL RESEARCH INC<br>BUILD<br>CDI MANAGED SERVICES<br>DURHAM UNION SOCIETY<br>FLO TECH<br>NYC FIRE DEPARTMENT<br>ORIENTAL PYA SAC<br>SPOT POST LTD<br>UNIVERSAL MEDIA LIMITED | Vendor |
| 1101 | Whitebox Advisors, LLC | PC RICHARD AND SON LLC | Vendor |
| 1102 | Whitebox Asymmetric Partners, LP | ACTION SUPPLY CO<br>AMEX BUYER CARD<br>BEALL RESEARCH INC<br>BUILD<br>CDI MANAGED SERVICES<br>DURHAM UNION SOCIETY<br>FLO TECH<br>NYC FIRE DEPARTMENT<br>ORIENTAL PYA SAC<br>SPOT POST LTD<br>UNIVERSAL MEDIA LIMITED | Vendor |
| 1103 | Whitebox GT Fund, LP as Transferee of  Syncora Guarantee Inc. | UNIVERSAL MEDIA LIMITED | Vendor |
| 1104 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | ACTION SUPPLY CO<br>AMEX BUYER CARD<br>BEALL RESEARCH INC<br>BUILD<br>CDI MANAGED SERVICES<br>DURHAM UNION SOCIETY<br>FLO TECH<br>NYC FIRE DEPARTMENT<br>ORIENTAL PYA SAC<br>SPOT POST LTD | Vendor |
| 1105 | Whitebox Institutional Partners, L.P. | ACTION SUPPLY CO<br>AMEX BUYER CARD<br>BEALL RESEARCH INC<br>BUILD<br>CDI MANAGED SERVICES<br>DURHAM UNION SOCIETY<br>FLO TECH<br>NYC FIRE DEPARTMENT<br>ORIENTAL PYA SAC | Vendor |

| | | SPOT POST LTD<br>UNIVERSAL MEDIA LIMITED | |
|---|---|---|---|
| 1106 | Whitebox MultiStrategy Partners, L.P. | ACTION SUPPLY CO<br>AMEX BUYER CARD<br>BEALL RESEARCH INC<br>BUILD<br>CDI MANAGED SERVICES<br>DURHAM UNION SOCIETY<br>FLO TECH<br>NYC FIRE DEPARTMENT<br>ORIENTAL PYA SAC<br>SPOT POST LTD<br>UNIVERSAL MEDIA LIMITED | Vendor |
| 1107 | Whitebox Term Credit Fund I L.P | ACTION SUPPLY CO<br>AMEX BUYER CARD<br>BEALL RESEARCH INC<br>BUILD<br>CDI MANAGED SERVICES<br>DURHAM UNION SOCIETY<br>FLO TECH<br>NYC FIRE DEPARTMENT<br>ORIENTAL PYA SAC<br>SPOT POST LTD<br>UNIVERSAL MEDIA LIMITED | Vendor |
| 1108 | Wine.com, LLC | WINE.COM | Vendor |
| 1109 | Wolt Enterprises Oy | WOLT ENTERPRISES OY | Vendor |
| 1110 | Woodside Petroleum Ltd | Woodside | Vendor |
| 1111 | Workday, Inc. | WORKDAY INC | Vendor |
| 1112 | Xerox Corporation | Buck Consultants International B.V.<br>Conduent HR Consulting, LLC<br>DIXON EVENTOS GENERALES<br>Intelligence<br>Intelligence and National Security Alliance<br>Intelligent Apps GmbH<br>Intelligent Installations Limited<br>Intrepid Learning, Inc.<br>Intrepid Potash, Inc.<br>JAVA bvba<br>LASERNETWORKS INC.<br>Office Technology Ltd.<br>PREMIER OFFICE INSTALLATION INC<br>Restaurants on the Run, Inc.<br>THE STEWART ORGANISATION INC<br>XEROX<br>Xerox (UK) Limited<br>Xerox Canada Inc.<br>XEROX CANADA LTD<br>XEROX CORPORATION<br>XEROX CORPORATION - DO ONLY<br>XEROX CORPORATION - PCO ONLY<br>XEROX CR<br>XEROX FINANCE LIMITED<br>Xerox Financial Services, LLC<br>Xerox Finans<br>Xerox GmbH<br>Xerox Holdings Corporation<br>Xerox India Limited<br>XEROX ITALIA RENTAL SERVICES | Vendor |

|  |  | Xerox Italia Rental Services S.r.l.<br>Xerox Leasing Deutschland GmbH<br>XEROX PORTUGAL<br>Xerox Portugal Equipamentos de Escritorio Limitada<br>Xerox Renting S.A.U.<br>XEROX UK LTD<br>XEROX VERTRAGSPARTNER SCHRÖTER E.K. |  |
|---|---|---|---|
| 1113 | Xerox Holdings Corporation | LASERNETWORKS INC.<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>Xerox India Limited | Vendor |
| 1114 | Yale Appliance Group Pty Ltd | YALE APPLIANCE INC | Vendor |
| 1115 | Young Conaway Stargatt & Taylor, LLP | Young Conaway Stargatt & Taylor, LLP<br>YOUNG CONAWAY STARGATT AND TAYLOR LLP | Vendor |
| 1116 | Youth To The People Inc. | YOUTH INC | Vendor |
| 1117 | Yubico AB | YUBICO INC | Vendor |
| 1118 | Zendesk, Inc. | ZENDESK INC | Vendor |
| 1119 | ZL Technologies, Inc. | ZL TECHNOLOGIES INC | Vendor |
| 1120 | Zurich Insurance Group AG | DEUTSCHER HEROLD LEBENSVERSICHERUNG AG<br><br>Zurich Insurance Company Ltd<br>ZURICH INSURANCE PLC<br>Zurich | Vendor |
| 1121 | Zymergen Inc. | ZYMERGEN INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | Alpha Guards Management | Alpha Bank A.E. | Ordinary course banking relationship |
| 2 | Banco Santander Puerto Rico | Banco Popular Español, S.A. BANCO SANTANDER (BRASIL) S.A. Banco Santander SA | Ordinary course banking relationship |
| 3 | Bank of America | BANK OF AMERICA, N.A. Metropolitan Bank and Trust Co. | Ordinary course banking relationship |
| 4 | Bank of America Merrill Lynch | BANK OF AMERICA, N.A. Metropolitan Bank and Trust Co. | Ordinary course banking relationship |
| 5 | Bank of America NA/Client Assets | BANK OF AMERICA, N.A. Metropolitan Bank and Trust Co. | Ordinary course banking relationship |
| 6 | Barclays Cap / Fixed | BARCLAYS BANK PLC | Ordinary course banking relationship |
| 7 | Barclays Cap / London | BARCLAYS BANK PLC | Ordinary course banking relationship |
| 8 | Barclays Capital | BARCLAYS BANK PLC Barclays PLC | Ordinary course banking relationship |
| 9 | BlackRock Advisors, LLC | Hana Financial Group Inc | Ordinary course banking relationship |
| 10 | BNP Paribas Securities Corp./Prime Brokerage | BNP PARIBAS BNP PARIBAS SA | Ordinary course banking relationship |
| 11 | BNP Paribas, New York Branch/BNP Paribas Prime | BNP PARIBAS BNP PARIBAS SA | Ordinary course banking relationship |
| 12 | BNP Paribas, New York Branch/Custody/Client Assets | BNP PARIBAS BNP PARIBAS SA | Ordinary course banking relationship |
| 13 | BNY - AH MAIN ACCOUNT | BNYMellon/RE DBTC Americas / Deutsche Bk London BNYMellon/RE DBTC Americas/Deutsche BK | Ordinary course banking relationship |
| 14 | BNY- NATIONAL UNION MAIN | BNYMellon/RE DBTC Americas / Deutsche Bk London BNYMellon/RE DBTC Americas/Deutsche BK | Ordinary course banking relationship |
| 15 | BNY-AMERICAN GENTERLA LIFE INS CO. | BNYMellon/RE DBTC Americas / Deutsche Bk London BNYMellon/RE DBTC Americas/Deutsche BK | Ordinary course banking relationship |
| 16 | BNYMellon/RE DBTC Americas / Deutsche Bk London | Deutsche Bank - USA DEUTSCHE BANK A.G. | Ordinary course banking relationship |
| 17 | BNYMellon/RE DBTC Americas/Deutsche BK | Deutsche Bank - USA DEUTSCHE BANK A.G. | Ordinary course banking relationship |
| 18 | BofA Securities | BANK OF AMERICA, N.A. Metropolitan Bank and Trust Co. | Ordinary course banking relationship |
| 19 | Caribe GE International Energy Services Corp. | Turkiye Garanti Bankasi AS | Ordinary course banking relationship |
| 20 | Citibank, N.A. | BANCO CITIBANK SA BANCO NACIONAL DE MEXICO S.A. Citi Private Bank Citibank - Poland Citibank (Poland) S.A. CITIBANK A.S. CITIBANK COLOMBIA CITIBANK DEL PERU S.A. CITIBANK EUROPE PLC Citibank Maghreb S.A. Citibank N.A., Kuwait Citibank Nigeria Limited Citibank, N.A. | Ordinary course banking relationship |
| 21 | Citibank/The Citigroup Private Bank/Trust | BANCO CITIBANK SA BANCO NACIONAL DE MEXICO S.A. Citi Private Bank Citibank - Poland Citibank (Poland) S.A. | Ordinary course banking relationship |

| | | CITIBANK A.S.<br>CITIBANK COLOMBIA<br>CITIBANK DEL PERU S.A.<br>CITIBANK EUROPE PLC<br>Citibank Maghreb S.A.<br>Citibank N.A., Kuwait<br>Citibank Nigeria Limited<br>Citibank, N.A. | |
|---|---|---|---|
| 22 | Citigroup Global Markets Inc. | BANCO CITIBANK SA<br>BANCO NACIONAL DE MEXICO S.A.<br>CITIBANK COLOMBIA<br>CITIBANK DEL PERU S.A.<br>Citibank, N.A. | Ordinary course banking relationship |
| 23 | Citigroup Inc. | BANCO CITIBANK SA<br>BANCO NACIONAL DE MEXICO S.A.<br>CITIBANK COLOMBIA<br>CITIBANK DEL PERU S.A.<br>Citibank, N.A. | Ordinary course banking relationship |
| 24 | Commonwealth Bank of Australia | COMMONWEALTH BANK OF AUSTRALIA | Ordinary course banking relationship |
| 25 | Compass Bank/Trust Division | BBVA BANCOMER, S.A.<br>Turkiye Garanti Bankasi A.S. | Ordinary course banking relationship |
| 26 | Credit Suisse Securities (USA) LLC | Credit Suisse (Schweiz) AG<br>CREDIT SUISSE GROUP AG | Ordinary course banking relationship |
| 27 | Deutsche Bank Securities Inc. | Deutsche Bank - USA<br>DEUTSCHE BANK A.G.<br>Deutsche Bank A.S.<br>Deutsche Bank Aktiengesellschaft<br>DEUTSCHE BANK POLSKA S.A.<br>DEUTSCHE BANK S.P.A.<br>Deutsche Postbank AG | Ordinary course banking relationship |
| 28 | Deutsche Bank Securities, Inc. | HDFC Bank Limited | Ordinary course banking relationship |
| 29 | Doral Bank | Citibank<br>Citibank Berhad<br>Citibank Espana S.A. | Ordinary course banking relationship |
| 30 | Franklin Advisers, Inc. | Keb Hana Bank | Ordinary course banking relationship |
| 31 | Franklin Mutual Advisers LLC | Keb Hana Bank | Ordinary course banking relationship |
| 32 | Goldman Sachs & Co. | Goldman Sachs Bank USA | Ordinary course banking relationship |
| 33 | Goldman Sachs Asset Management, LP | Goldman Sachs Bank USA | Ordinary course banking relationship |
| 34 | Indian Harbor Insurance Company | CITIBANK COLOMBIA<br>CITIBANK DEL PERU S.A.<br>Citibank, N.A. | Ordinary course banking relationship |
| 35 | Invesco Oppenheimer Rochester Short Duration High Yield | Barclays PLC<br>Sumitomo Mitsui Banking Corporation | Ordinary course banking relationship |
| 36 | J.P. Morgan Chase & Co. | J.P. Morgan Securities LLC<br>JP MORGAN CHASE<br>JPMorgan Chase Bank (China) Company Limited<br>JPMorgan Chase Bank N.A. New York Branch<br>JPMORGAN CHASE BANK, N.A. | Ordinary course banking relationship |
| 37 | J.P. Morgan Securities LLC | J.P. Morgan Securities LLC<br>JP MORGAN CHASE<br>JPMorgan Chase Bank (China) Company Limited<br>JPMorgan Chase Bank N.A. New York Branch<br>JPMORGAN CHASE BANK, N.A. | Ordinary course banking relationship |

| 38 | J.P. Morgan Securities LLC/JPMC aka or fka J.P. Morgan | J.P. Morgan Securities LLC<br>JPMorgan Chase Bank (China) Company Limited<br>JPMorgan Chase Bank N.A. New York Branch | Ordinary course banking relationship |
|----|----|----|----|
| 39 | JPMorgan Chase Bank, N.A./Custodial Trust Company | J.P. Morgan Securities LLC<br>JP MORGAN CHASE<br>JPMorgan Chase Bank (China) Company Limited<br>JPMorgan Chase Bank N.A. New York Branch<br>JPMORGAN CHASE BANK, N.A. | Ordinary course banking relationship |
| 40 | JPMorgan Chase Bank, National Association | J.P. Morgan Securities LLC<br>JP MORGAN CHASE<br>JPMorgan Chase Bank (China) Company Limited<br>JPMorgan Chase Bank N.A. New York Branch<br>JPMORGAN CHASE BANK, N.A. | Ordinary course banking relationship |
| 41 | JPMorgan Chase Bank/Correspondence Clearing | J.P. Morgan Securities LLC<br>JPMorgan Chase Bank (China) Company Limited<br>JPMorgan Chase Bank N.A. New York Branch | Ordinary course banking relationship |
| 42 | Merrill Lynch Capital Services, Inc. | BANK OF AMERICA, N.A.<br>Metropolitan Bank and Trust Co. | Ordinary course banking relationship |
| 43 | Merrill Lynch Pierce Fenner & Smith/Fixed Income | BANK OF AMERICA, N.A.<br>Metropolitan Bank and Trust Co. | Ordinary course banking relationship |
| 44 | Oppenheimer Funds | Barclays PLC | Ordinary course banking relationship |
| 45 | OZ Credit Opportunities Master Fund, Ltd. | Keb Hana Bank | Ordinary course banking relationship |
| 46 | OZ Management II, LP | Keb Hana Bank | Ordinary course banking relationship |
| 47 | OZ Management LP | Keb Hana Bank | Ordinary course banking relationship |
| 48 | OZ Master Fund, Ltd. | Keb Hana Bank | Ordinary course banking relationship |
| 49 | OZSC II, L.P. | Keb Hana Bank | Ordinary course banking relationship |
| 50 | PNC Bank, National Association | PNC | Ordinary course banking relationship |
| 51 | Puerto Rico Investors Tax-Free Fund, Inc. II | UBS Switzerland AG | Ordinary course banking relationship |
| 52 | Santander Asset Management, LLC | Banco Popular Español, S.A.<br>BANCO SANTANDER (BRASIL) S.A.<br>BANCO SANTANDER S.A.<br>Banco Santander SA<br>Banco Santander, S.A. | Ordinary course banking relationship |
| 53 | Santander Securities, LLC | Banco Popular Español, S.A.<br>BANCO SANTANDER (BRASIL) S.A.<br>BANCO SANTANDER S.A.<br>Banco Santander SA<br>Banco Santander, S.A. | Ordinary course banking relationship |
| 54 | Societe Generale de Belgique S.A. | SOCIETE GENERALE BANKA | Ordinary course banking relationship |
| 55 | SPDR Series Trust - SPDR Nuveen Bloomberg Barclays High Yield Municipal Bond ETF | State Street Bank Gmbh | Ordinary course banking relationship |
| 56 | Standard Chartered Holdings, Inc. (Los Angeles, CA) | STANDARD CHARTERED BANK (HONG KONG) LIMITED<br>STANDARD CHARTERED BANK NIGERIA LIMITED | Ordinary course banking relationship |
| 57 | TD Ameritrade Clearing, Inc. | TD Bank, N.A.<br>TD Prime Services LLC | Ordinary course banking relationship |
| 58 | TD Prime Services LLC | TD Bank, N.A.<br>TD Prime Services LLC | Ordinary course banking relationship |

| | | | |
|---|---|---|---|
| | | TORONTO-DOMINION BANK, THE | |
| 59 | **The Bank of Nova Scotia** | SCOTIABANK INVERLAT, S.A. | **Ordinary course banking relationship** |
| 60 | **UBS Financial Services Inc** | UBS Group AG | **Ordinary course banking relationship** |
| 61 | **UBS Financial Services, Inc. of Puerto Rico** | UBS Group AG | **Ordinary course banking relationship** |
| 62 | **UBS IRA Select Growth & Income Puerto Rico Fund** | UBS Group AG | **Ordinary course banking relationship** |
| 63 | **UBS Securities LLC** | UBS Group AG | **Ordinary course banking relationship** |
| 64 | **UBS Trust Company** | UBS Group AG | **Ordinary course banking relationship** |
| 65 | **UBS Trust Company of Puerto Rico** | UBS Group AG | **Ordinary course banking relationship** |
| 66 | **Union Bank & Trust Company** | Union Bank of Nigeria Plc | **Ordinary course banking relationship** |
| 67 | **Union Bank, N.A.** | Union Bank of Nigeria Plc | **Ordinary course banking relationship** |

## **Schedule 3**

Schedule of MIO Connections to People and Entities Listed on the MIPL

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 1. | Aclara Technologies LLC | State Street Affiliates | Counterparty |
| 2. | Aetna Life Insurance Company (Segment5Ahbd) | Hartford Life & Annuity Insurance Company | Counterparty |
| 3. | AIG Insurance Company AIG Insurance Limited AIG Property Casualty Inc. | AIG | Counterparty |
| | | AIG-related Securities | Direct Investment |
| | | American General Life Insurance Company | Counterparty |
| | | American International Group | Counterparty |
| | | Flagstone Reinsurance Holdings Limited | Direct Investment |
| | | Illinois National Insurance Company | Vendor |
| | | The United States Life Insurance Company in the City of New York | Vendor |
| | | Titan | Vendor |
| | | United States Life Insurance Company in the City of New York | Vendor |
| 4. | American Casualty Company Of Reading, Pennsylvania | Continental Casualty Company | Vendor |
| 5. | American Enterprise Investment Services Inc. | Blackstone/GSO Strategic Credit Fund | Third-Party Manager / Managed Fund |
| | | CME Group | Counterparty |
| | | S&P Capital IQ | Vendor |
| | | S&P Global | Vendor |
| | | S&P Global Market Intelligence LLC | Vendor |
| | | SP Dow Jones Indices LLC | Vendor |

---

[1] Where MIO was not able to confirm whether an entity on the Expanded Interested Party List was, in fact, the same entity to which MIO has a connection, MIO included such possible connections in its report to the Proposed Professionals.

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 6. | Anchorage Capital Group, L.L.C. | Cheniere Energy, Inc. | Counterparty |
| 7. | Angelo Gordon & Co LP<br>Angelo, Gordon & Co., L.P. | Angelo Gordon & Co. | Third-Party Manager / Managed Fund |
| | | Prudential Financial | Counterparty |
| | | Verizon | Vendor |
| 8. | Apex Clearing Corporation | Apex | Vendor |
| 9. | Appaloosa Management LP | Appaloosa Management | Third-Party Manager / Managed Fund |
| 10. | Arch Mortgage Insurance Company | Aeolus | Third-Party Manager / Managed Fund |
| 11. | Aristeia Capital, LLC<br>Aristeia Horizons, L.P. | Aristeia Capital | Third-Party Manager / Managed Fund |
| | | Aristeia International Limited | Third-Party Manager / Managed Fund |
| 12. | AT&T Mobility Puerto Rico Inc. | AT&T | Vendor |
| | | AT&T Mobility | Vendor |
| 13. | Autonomy Capital (Jersey) LP | Autonomy Americas LLC | Third-Party Manager / Managed Fund |
| 14. | AXA Equitable Life Insurance Company | Alliance Capital Management | Third-Party Manager / Managed Fund |
| | | AXA Equitable Life Insurance Company | Counterparty |
| 15. | Badillo Saatchi & Saatchi, Inc. | Johnson Associates | Vendor |
| | | Zoom | Vendor |
| 16. | Banco Santander Puerto Rico | RBS | Counterparty |
| | | RBS Securities | Counterparty |
| 17. | Bank of America Corporation<br>Bank of America Merrill Lynch<br>Bank of America NA/Client Assets | Bank of America | Counterparty |
| | | Bank of America Merrill Lynch | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | Bank of America, National Association Bank Of America Merrill Lynch<br>BofA Securities<br>BofA Securities, Inc.<br>BofA Securities, Inc.<br>Merrill Lynch Capital Services, Inc.<br>Merrill Lynch Pierce Fenner & Smith/Fixed Income<br>Merrill Lynch, Pierce, Fenner & Smith Incorporated | BofA | Counterparty |
| | | BofA Securities | Counterparty |
| | | BofA-related Securities | Direct Investment |
| | | BRV Capital Management | Third-Party Manager / Managed Fund |
| | | Deutsche Bank Securities | Counterparty |
| | | FIS | Vendor |
| | | Merrill Lynch | Counterparty |
| | | Merrill Lynch Capital Services | Counterparty |
| | | Merrill Lynch Financial Markets | Counterparty |
| | | Merrill Lynch Government Securities | Counterparty |
| | | Merrill Lynch International | Counterparty |
| | | Merrill Lynch International, BofA Securities, Inc. | Counterparty |
| | | Merrill Lynch Pierce, Fenner & Smith | Counterparty |
| | | Merrill Lynch Professional Clearing Corp. | Counterparty |
| | | Merrill Lynch-related Securities | Direct Investment |
| | | NatWest Markets Securities | Direct Investment |
| | | The Toronto-Dominion Bank | Counterparty |
| 18. | Bank of New York Mellon as PRIFA Indenture Trustee Pursuant to the Trust Agreement Dated as of March 1, 2015<br>BNY - AH Main Account<br>BNY Mellon Asset Management<br>BNY Mellon Wealth Management<br>BNYMellon/Wealth Management<br>Pershing LLC | Bank of New York | Counterparty |
| | | Bank of New York Mellon | Counterparty |
| | | BNY Mellon | Counterparty |
| | | BNY Mellon Asset Servicing | Counterparty |
| | | J.P. Morgan Securities | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | Pershing LLC<br>The Bank of New York Company, Inc.<br>The Bank of New York Mellon<br>The Bank of New York Mellon as Trustee<br>The Bank of New York Mellon Corporation<br>The Bank of New York Mellon Corporation (NYSE:BK)<br>The Bank of New York/FMSBonds, Inc. | Mellon Capital Management Corporation | Third-Party Manager / Managed Fund |
| | | Pershing Affiliates | Counterparty |
| | | Pershing LLC | Counterparty |
| | | RBS | Counterparty |
| | | RBS Securities | Counterparty |
| | | The Bank of New York Mellon | Counterparty |
| 19. | Barclays Cap / Fixed<br>Barclays Cap / London<br>Barclays Capital<br>Barclays Capital Inc<br>Barclays Capital PLC | Barclays Bank | Counterparty |
| | | Barclays Capital | Counterparty |
| | | Barclays Capital Securities | Counterparty |
| | | Barclays Global Investors | Third-Party Manager / Managed Fund |
| | | Barclays-related Securities | Direct Investment |
| | | Charles Schwab And Co. | Vendor |
| | | Deutsche Bank Securities | Counterparty |
| | | Ernst & Young | Vendor |
| | | Traiana | Counterparty |
| 20. | Bard Shannon Limited | CME Group | Counterparty |
| 21. | Barings LLC | Apex | Vendor |
| | | Great American Insurance Co. | Vendor |
| | | Murray Capital Management | Third-Party Manager / Managed Fund |
| 22. | BB&T Securities, LLC | Fidelity Investments | Third-Party Manager / |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | Branch Banking and Trust Company | | Managed Fund |
| | | State Street Bank and Trust Company | Counterparty |
| | | Wachovia Bank | Counterparty |
| 23. | Becton Dickinson And Company | CME Group | Counterparty |
| 24. | Blackrock Advisors, LLC<br>Blackrock Financial Management Inc.<br>BlackRock Institutional Trust Company, N.A. | Barclays Global Investors | Third-Party Manager / Managed Fund |
| | | Blackrock Corporate Fund | Third-Party Manager / Managed Fund |
| | | Blackrock Corporate High Yield Fund | Third-Party Manager / Managed Fund |
| | | Blackrock Debt Strategies Fund | Third-Party Manager / Managed Fund |
| | | Blackrock Institutional Trust Company | Counterparty |
| | | BlackRock Investments | Third-Party Manager / Managed Fund |
| | | Blackrock, Inc. | Counterparty |
| | | Deutsche Bank Securities | Counterparty |
| | | Duff & Phelps | Vendor |
| | | Dunkin' Donuts Shop | Vendor |
| | | Green Dot Corp-related Securities | Direct Investment |
| | | HSBC | Counterparty |
| | | HSBC Affiliates | Counterparty |
| | | IPM | Vendor |
| | | KPMG | Vendor |
| | | Merrill Lynch | Counterparty |
| | | New Relic | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Open Text Inc. | Vendor |
| | | Pictet Bank | Counterparty |
| | | Presidio | Vendor |
| | | QS Investors | Third-Party Manager / Managed Fund |
| | | QS Investors (SSGA) | Third-Party Manager / Managed Fund |
| | | UBS AG | Counterparty |
| | | UBS Securities LLC | Counterparty |
| | | Wells Fargo-related Securities | Direct Investment |
| | | Whole Foods Market | Vendor |
| | | XPO Logistics | Vendor |
| 25. | BlueMountain Capital Management, LLC | Alternative Strategy Advisors | Third-Party Manager / Managed Fund |
| 26. | BMO Capital Markets<br>BMO Capital Markets GKST, Inc.<br>Piper Jaffray & Co. | Hartford Life & Annuity Insurance Company | Counterparty |
| | | Piper Jaffray | Counterparty |
| 27. | BNP Paribas New York Branch<br>BNP Paribas Securities Corp.<br>BNP Paribas Securities Corp./Prime Brokerage<br>BNP Paribas, New York Branch/BNP Paribas Prime | BNP Paribas | Counterparty |
| | | BNP Paribas Asset Management USA | Third-Party Manager / Managed Fund |
| | | BNP Paribas Equities France SA | Counterparty |
| | | BNP Paribas Futures (Hong Kong) Limited | Counterparty |
| | | BNP Paribas London | Counterparty |
| | | BNP Paribas New York | Counterparty |
| | | BNP Paribas Prime Brokerage | Counterparty |
| | | BNP Paribas Securities Corp. | Counterparty |

|  | **Interested Party Name** | **MIO Connection Name**[1] | **Connection Type** |
|---|---|---|---|
|  |  | BNP Paribas Securities Services | Counterparty |
|  |  | BNP Prime Brokerage | Counterparty |
|  |  | Cardiff | Vendor |
|  |  | Cardiff Lux Vie | Vendor |
|  |  | Credit Suisse | Counterparty |
|  |  | Fischer Francis Trees & Watts | Third-Party Manager / Managed Fund |
|  |  | J.P. Morgan Securities | Counterparty |
|  |  | The Royal Bank of Scotland PLC | Counterparty |
|  |  | Wachovia Bank | Counterparty |
| 28. | BNY Mellon / Nomura Int'l PLC Repo | Nomura | Counterparty |
|  |  | Nomura International | Counterparty |
|  |  | Nomura Securities International | Counterparty |
| 29. | BNYMellon/RE DBTC Americas / Deutsche Bk London BNYMellon/RE DBTC Americas/Deutsche BK | Deutsche Bank AG | Counterparty |
|  |  | Deutsche Bank S.A. | Counterparty |
|  |  | Deutsche Bank Securities | Counterparty |
|  |  | Deutsche Bank Trust Company | Vendor |
|  |  | Ernst & Young | Vendor |
|  |  | FTSE-related Securities | Direct Investment |
|  |  | London Stock Exchange | Vendor |
|  |  | Morgan Grenfell | Third-Party Manager / Managed Fund |
|  |  | Morgan Grenfell Municipal Bond Fund | Third-Party Manager / Managed Fund |
|  |  | Refinitiv | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Tableau Software | Vendor |
| | | TradeWeb | Vendor |
| 30. | BNYMellon/RE Midcap Spdrs | Barclays Global Investors | Third-Party Manager / Managed Fund |
| | | Chubb Atlantic | Vendor |
| | | Chubb Bermuda Insurance Ltd | Vendor |
| | | Deutsche Bank Securities | Counterparty |
| | | International Fund Services | Vendor |
| | | Scansource Services Group | Vendor |
| | | SPDR S&P 500 ETF Trust | Direct Investment |
| | | State Street Bank and Trust Company | Counterparty |
| | | State Street Global Advisors | Third-Party Manager / Managed Fund |
| | | State Street Russell 3000 | Third-Party Manager / Managed Fund |
| | | Wolters Kluwer | Vendor |
| 31. | BNYMellon/RE The Prudential Investment | Hartford Life & Annuity Insurance Company | Counterparty |
| | | Prudential Financial | Counterparty |
| | | Prudential-related Securities | Direct Investment |
| 32. | Branch Banking and Trust Company | Fidelity Investments | Third-Party Manager / Managed Fund |
| | | Wachovia Bank | Counterparty |
| 33. | Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | SQL Sentry | Vendor |
| 34. | Cadwalader, Wickersham & Taft LLP | Cadwalader Wickersham and Taft LLP | Vendor |

| | **Interested Party Name** | **MIO Connection Name**[1] | **Connection Type** |
|---|---|---|---|
| 35. | Cantor Fitzgerald & Co.<br>Cantor Fitzgerald & Co. / Cantor Clearing<br>Cantor Fitzgerald & Co. / Cantor Clearing Services | Cantor Fitzgerald & Co. | Counterparty |
| | | Cantor Fitzgerald Affiliates | Counterparty |
| | | Regus Hamburg Spitalerhof | Vendor |
| | | Regus Management Group | Vendor |
| | | Regus Management Singapore | Vendor |
| 36. | Canyon Capital Advisors LLC | Canyon Capital Advisors | Third-Party Manager / Managed Fund |
| 37. | Caribe GE International Energy Services Corp. | Green Dot Corp-related Securities | Direct Investment |
| | | Merrill Lynch | Counterparty |
| | | Merrill Lynch Capital Services | Counterparty |
| | | MetLife | Counterparty |
| | | Sunrun-related Securities | Direct Investment |
| 38. | Centerbridge Credit Partners Master, L.P.<br>Centerbridge Partners LP | Fresh Direct, LLC | Vendor |
| 39. | Charles Schwab & Co., Inc. | Charles Schwab And Co. | Vendor |
| 40. | Chase Bank | Industrial and Commercial Bank of China Financial Services LLC | Counterparty |
| | | J.P. Morgan AG | Counterparty |
| | | J.P. Morgan Chase & Co. | Counterparty |
| | | J.P. Morgan Chase Bank | Counterparty |
| | | J.P. Morgan Clearing Corp | Counterparty |
| | | J.P. Morgan Futures Inc. | Counterparty |
| | | J.P. Morgan Markets | Counterparty |
| | | J.P. Morgan Prime | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | J.P. Morgan Securities | Counterparty |
| | | J.P. Morgan Ventures Energy Corporation | Counterparty |
| | | Macquarie Bank Limited | Counterparty |
| | | Traiana | Counterparty |
| 41. | Citi Private Bank<br>Citibank, N.A.<br>Citibank/The Citigroup Private Bank/Trust<br>Citigroup Global Markets Inc.<br>Citigroup Inc. | Banco de Chile | Counterparty |
| | | Bank Leumi | Counterparty |
| | | Citibank | Counterparty |
| | | Citibank Distribuidora De Titulos E Valores Mobiliarios S.A. | Counterparty |
| | | Citibank Europe PLC | Counterparty |
| | | Citigroup Global Markets | Counterparty |
| | | First Republic Bank | Counterparty |
| | | J.P. Morgan Securities | Counterparty |
| | | NYSE | Vendor |
| | | State Street Bank and Trust Company | Counterparty |
| | | State Street Global Advisors | Third-Party Manager / Managed Fund |
| | | Traiana | Counterparty |
| | | Travelers Casualty & Surety Co of America | Vendor |
| 42. | City National Bank<br>RBC Capital Markets, LLC<br>RBC Dominion Securities Inc. | ABN AMRO Clearing Chicago | Counterparty |
| | | Industrial and Commercial Bank of China Financial Services LLC | Counterparty |
| | | PB Financial Services, Inc. | Counterparty |
| | | RBC (Barbados) Trading Bank | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Corporation | |
| | | RBC Capital Markets | Counterparty |
| | | RBC Europe Limited | Counterparty |
| | | Royal Bank of Canada | Counterparty |
| | | Wachovia Bank | Counterparty |
| 43. | Community Cornerstones, Inc. First Hospital Panamericano, Inc. UHS of Puerto Rico, Inc. | Key Group Holdings | Third-Party Manager / Managed Fund |
| 44. | Compass Bank/Trust Division | CME Group | Counterparty |
| 45. | Compass CSS High Yield LLC | Compass CSS High Yield | MIO-Managed Fund |
| | | CSS High Yield | MIO-Managed Fund |
| 46. | Compass ESMA LP | Compass ESMA | MIO-Managed Fund |
| 47. | Compass TSMA LP | Compass TSMA | MIO-Managed Fund |
| 48. | Continental Casualty Co. Continental Casualty Company, Inc. Western Surety Company | Continental Casualty Company | Vendor |
| 49. | Cortland Capital Market Services LLC | Alter Domus | Vendor |
| 50. | Credit Suisse Securities (USA) LLC | Compass Luxembourg S.A. | Counterparty |
| | | Credit Suisse | Counterparty |
| | | Credit Suisse AG | Counterparty |
| | | Credit Suisse First Boston | Counterparty |
| | | Credit Suisse International | Counterparty |
| | | Credit Suisse London Nominees | Counterparty |
| | | Credit Suisse Luxembourg | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Credit Suisse Securities | Counterparty |
| | | Mercer (US) Inc | Vendor |
| | | Notare am Alstertor-Commerzbank AG | Vendor |
| | | Ospraie Group | Third-Party Manager / Managed Fund |
| | | Ospraie Management | Third-Party Manager / Managed Fund |
| | | The Ospraie Fund LTD | Third-Party Manager / Managed Fund |
| 51. | Dechert, LLP | Dechert LLP | Vendor |
| 52. | Deloitte Consulting LLP | Deloitte & Touche | Vendor |
| | | Deloitte Belastingconsulenten | Vendor |
| 53. | Depository Trust Company | Business Entity Data B.V. | Vendor |
| | | DTCC Data Repository (U.S.) LLC | Vendor |
| 54. | Deutsche Bank AG, London Branch Deutsche Bank Securities Inc. Deutsche Bank Securities, Inc. Deutsche Bank Trust Company Americas | AcadiaSoft, Inc. | Vendor |
| | | Bank Leumi | Counterparty |
| | | Bank of New York | Counterparty |
| | | Deutsche Bank AG | Counterparty |
| | | Deutsche Bank and Trust Co | Counterparty |
| | | Deutsche Bank S.A. | Counterparty |
| | | Deutsche Bank Securities | Counterparty |
| | | Deutsche Bank Trust Company | Vendor |
| | | Deutsche Bank-related Securities | Direct Investment |
| | | FTSE-related Securities | Direct Investment |
| | | Infosys Limited | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | London Stock Exchange | Vendor |
| | | Morgan Grenfell | Third-Party Manager / Managed Fund |
| | | Morgan Grenfell Municipal Bond Fund | Third-Party Manager / Managed Fund |
| | | Refinitiv | Vendor |
| | | Strategic Value Global Opportunities Fund | Third-Party Manager / Managed Fund |
| | | Tableau Software | Vendor |
| | | TradeWeb | Vendor |
| | | Traiana | Counterparty |
| 55. | Drinker Biddle & Reath LLP | DrinkerBiddle & Reath LLP | Vendor |
| 56. | Duff & Phelps<br>Duff & Phelps Corporation<br>Duff & Phelps, LLC<br>Prime Clerk LLC | Duff & Phelps | Vendor |
| 57. | EcoEléctrica, L.P.<br>EcoElectrica, LP | GTT Americas, LLC | Vendor |
| | | IPM | Vendor |
| | | Sindicatum Carbon & Energy Management | Third-Party Manager / Managed Fund |
| | | Societe Generale | Counterparty |
| 58. | Elliot International LP | Elliot International Limited | Third-Party Manager / Managed Fund |
| 59. | Epiq Ediscovery Solutions<br>Epiq Systems | Epiq Systems | Vendor |
| 60. | Ernst & Young Puerto Rico, LLC | Ernst & Young | Vendor |
| | | NorthPoint Solutions | Vendor |
| | | Thomson Reuters | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 61. | Ernst & Young<br>Ernst & Young LLP | Ernst & Young | Vendor |
| | | NorthPoint Solutions | Vendor |
| | | Thomson Reuters | Vendor |
| 62. | FCO Advisors LP<br>FCO Special Opportunities (A1) LP<br>FCO Special Opportunities (E1) LLC | FCO Advisors LP | Third-Party Manager /<br>Managed Fund |
| | | FCO Select Credit | Third-Party Manager /<br>Managed Fund |
| 63. | Fidelity and Deposit Co. of Maryland | Zurich American Insurance Company | Vendor |
| 64. | Fifth Third Bank | J.P. Morgan Chase Bank | Counterparty |
| | | Vanguard Publicly-Traded Funds | Direct Investment |
| 65. | Firstbank Puerto Rico | Royal Bank of Canada | Counterparty |
| 66. | Franklin California Tax-Free Income Fund | DocuSign | Vendor |
| | | GitLab Inc | Vendor |
| | | Infosys Limited | Vendor |
| | | QS Investors | Third-Party Manager /<br>Managed Fund |
| 67. | Franklin Resources Inc | Brandywine Global Investment Management | Third-Party Manager /<br>Managed Fund |
| | | OneTrust | Vendor |
| 68. | FTI Consulting, Inc. | PricewaterhouseCoopers | Vendor |
| 69. | Gila, LLC | J.P. Morgan Chase Bank | Counterparty |
| 70. | Global Multi-Sector Credit Portfolio (Lux) | Apollo Global Management, LLC | Third-Party Manager /<br>Managed Fund |
| | | AvePoint, Inc. | Vendor |
| | | Capula Investment Management | Third-Party Manager /<br>Managed Fund |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Capula Management Limited | Third-Party Manager / Managed Fund |
| | | GitLab Inc | Vendor |
| | | Goldman Sachs | Counterparty |
| | | Goldman Sachs Bank USA | Counterparty |
| | | Goldman Sachs Capital Markets | Counterparty |
| | | Goldman Sachs International | Counterparty |
| | | Horizon Capital | Third-Party Manager / Managed Fund |
| | | Impilo | Third-Party Manager / Managed Fund |
| | | KnowBe4 | Vendor |
| | | MongoDB-related Securities | Direct Investment |
| | | Permira Advisers | Third-Party Manager / Managed Fund |
| | | SEI Investment Solutions | Counterparty |
| | | SunGard Investment Systems | Vendor |
| | | The Goldman Sachs Group, Inc. | Counterparty |
| | | TradeWeb | Vendor |
| 71. | GMO Credit Opportunities Fund, L.P. GMO Funds Public Limited Company - GMO Global Real Return (UCITS) Fund GMO Trust - GMO Implementation Fund, GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc, GMO Implementation Fund, a series of GMO Trust GMO Credit Opportunities Fund, L.P. | Grantham, Mayo, Van Otterloo & Co. | Third-Party Manager / Managed Fund |
| 72. | Goldman Sachs & Co. Goldman Sachs & Co. LLC | Genesis Capital | Third-Party Manager / Managed Fund |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | Goldman Sachs Asset Management, L.P. | Goldman Sachs | Counterparty |
| | | Goldman Sachs Bank USA | Counterparty |
| | | Goldman Sachs Capital Markets | Counterparty |
| | | Goldman Sachs International | Counterparty |
| | | Industrial and Commercial Bank of China Financial Services LLC | Counterparty |
| | | SunGard | Vendor |
| | | SunGard Investment Systems | Vendor |
| | | The Goldman Sachs Group, Inc. | Counterparty |
| 73. | Goodwin Procter LLP | Goodwin Procter LLP | Vendor |
| 74. | Great American Insurance Company | Great American Insurance Co. | Vendor |
| 75. | Hacienda | Hacienda LPG Brokerage Inc | Counterparty |
| 76. | Hedgeserv - Highmark Global 3 | Hedgserv Limited | Counterparty |
| 77. | Hewlett Packard Puerto Rico, BV LLC<br>HP Inc. (NYSE:HPQ)<br>HP International Trading B.V. (Puerto Rico Branch) LLC | HP INC. | Vendor |
| 78. | Highfields Capital I L.P.<br>Highfields Capital II LP<br>Highfields Capital III L.P. | Compass Highfields I Fund | Third-Party Manager / Managed Fund |
| | | Compass Highfields II Fund | Third-Party Manager / Managed Fund |
| | | Dell (ex-Quest) | Vendor |
| | | Dell Marketing | Vendor |
| | | Dell Software Inc. | Vendor |
| | | EMC | Vendor |
| | | Highfields Capital | Third-Party Manager / |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | | Managed Fund |
| | | Highfields Capital II | Third-Party Manager / Managed Fund |
| | | Highfields Capital Management | Third-Party Manager / Managed Fund |
| | | Highfields I Fund | Third-Party Manager / Managed Fund |
| | | Highfields II Fund | Third-Party Manager / Managed Fund |
| | | VMware | Vendor |
| 79. | Hogan Lovells US LLP | Hogan Lovells | Vendor |
| 80. | IEH Auto Parts LLC Dba Auto Plus Auto Parts | American International Group | Counterparty |
| | | Apple Inc | Vendor |
| | | Cheniere Energy, Inc. | Counterparty |
| | | HP INC. | Vendor |
| 81. | Indian Harbor Insurance Company | AllianceBernstein | Third-Party Manager / Managed Fund |
| | | Apple Inc | Vendor |
| | | Argonaut Insurance Co. | Vendor |
| | | AXA | Counterparty |
| | | AXA Equitable Life Insurance Company | Counterparty |
| | | AXA-related Securities | Direct Investment |
| | | Barclays Capital | Counterparty |
| | | Barclays Capital Securities | Counterparty |
| | | Citibank | Counterparty |
| | | Citibank Europe PLC | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Citigroup Global Markets | Counterparty |
| | | EMC | Vendor |
| | | HP INC. | Vendor |
| | | J.P. Morgan Securities | Counterparty |
| | | State Street Bank and Trust Company | Counterparty |
| | | State Street Global Advisors | Third-Party Manager / Managed Fund |
| | | The Wall Street Journal | Vendor |
| | | Zayo | Vendor |
| 82. | International Business Machines International Business Machines Corporation | Diligent | Vendor |
| | | Ernst & Young | Vendor |
| | | Level 3 Communications | Vendor |
| | | PricewaterhouseCoopers | Vendor |
| | | Red Hat | Vendor |
| | | SEI Investment Solutions | Counterparty |
| | | Verizon | Vendor |
| 83. | INTL FCStone Financial Inc. Sterne, Agee & Leach, Inc. | INTL FCStone | Counterparty |
| 84. | Invesco Advisers, Inc. Oppenheimer Funds Oppenheimer Funds, Inc. | Barclays Bank | Counterparty |
| | | Delaware Trust Company | Vendor |
| | | HSBC Bank PLC | Counterparty |
| | | Invesco Publicly-Traded Funds | Direct Investment |
| | | Oppenheimer & Co. | Third-Party Manager / Managed Fund |
| 85. | Invesco Oppenheimer Rochester | Barclays Bank | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | Short Duration High Yield Municipal Fund | Invesco Publicly-Traded Funds | Direct Investment |
| 86. | J.P. Morgan Securities LLC JPMorgan Chase & Co. JPMorgan Chase Bank, N.A./Custodial Trust Company JPMorgan Chase Bank, National Association | Bank of New York | Counterparty |
| | | Industrial and Commercial Bank of China Financial Services LLC | Counterparty |
| | | J.P. Morgan Affiliates | Counterparty |
| | | J.P. Morgan AG | Counterparty |
| | | J.P. Morgan Chase & Co. | Counterparty |
| | | J.P. Morgan Chase Bank | Counterparty |
| | | J.P. Morgan Clearing Corp | Counterparty |
| | | J.P. Morgan Clearing Corp. | Counterparty |
| | | J.P. Morgan Futures Inc. | Counterparty |
| | | J.P. Morgan Markets | Counterparty |
| | | J.P. Morgan Prime | Counterparty |
| | | J.P. Morgan Securities | Counterparty |
| | | J.P. Morgan Ventures Energy Corporation | Counterparty |
| | | Macquarie Bank Limited | Counterparty |
| | | Mellon Bank, N.A. | Counterparty |
| | | Morgan Guaranty | Counterparty |
| | | Morgan Stanley | Counterparty |
| | | Traiana | Counterparty |
| | | Winston Partners Private Equity | Third-Party Manager / Managed Fund |
| 87. | Jefferies Group LLC | Apex | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | Jefferies LLC | Jefferies Bache Financial Services | Counterparty |
| | | Jefferies Group | Counterparty |
| | | Jefferies Hong Kong Limited | Counterparty |
| | | Jefferies LLC | Counterparty |
| 89. | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust JNL Series Trust - JNL Multi-Manager Alternative Fund | PRU | Counterparty |
| | | Prudential | Counterparty |
| | | Prudential International Insurance Assurance | Vendor |
| | | Regus Hamburg Spitalerhof | Vendor |
| | | Regus Management Group | Vendor |
| | | Regus Management Singapore | Vendor |
| 90. | John Hancock Investments | Canadian Imperial Bank of Commerce | Counterparty |
| | | CIBC Affiliates | Counterparty |
| | | CIBC Openheimer Corp. | Counterparty |
| | | CIBC World Markets Corp. | Counterparty |
| 91. | Jones Day | Jones Day | Vendor |
| 92. | Jose A. Cepeda Retirement Plan Represented By UBS Trust Company Of PR | J.P. Morgan Chase Bank | Counterparty |
| | | UBS AG | Counterparty |
| | | UBS Europe SE | Counterparty |
| | | UBS Securities LLC | Counterparty |
| 93. | Keybanc Cap Mkts Inc. KeyBanc Capital Markets Inc. KeyBank National Association | Cargill, Incorporated | Counterparty |
| | | CNY-related Securities | Direct Investment |
| | | HSBC Bank PLC | Counterparty |
| | | MET | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 94. | Kobre & Kim, LLP | Kobre & Kim | Vendor |
| 95. | KPMG LLP<br>KPMG, LLC | KPMG | Vendor |
| 96. | Latham & Watkins LLP | Latham & Watkins LLP | Vendor |
| 98. | Loomis Sayles Funds I - Loomis Sayles Institutional High Income Fund (MutualFund:LSHI.X) Loomis Sayles Funds II - Loomis Sayles Strategic Income Fund (MutualFund:NECZ.X) | Natixis Financial Products | Counterparty |
| | | Sage Partners Limited | Third-Party Manager / Managed Fund |
| 99. | LS Institutional High Income Fund LS Strategic Income Fund | Natixis Financial Products | Counterparty |
| 100. | Manufacturers And Traders Trust Company | Citibank | Counterparty |
| | | Citibank Europe PLC | Counterparty |
| | | Limited Life Asset Issuance | Direct Investment |
| | | PwC Corporate Services Limited | Vendor |
| 101. | Markel Europe | Horizon Capital | Third-Party Manager / Managed Fund |
| | | QBE Insurance Corporation | Vendor |
| 102. | Maryland Tax Free Income Fund | Amazon.com, Inc. | Vendor |
| | | PagerDuty | Vendor |
| 103. | Mayer Brown LLP | Mayer Brown LLP | Vendor |
| 104. | MBIA Insurance Corporation | MBIA Insurance Corp-related Securities | Direct Investment |
| 105. | McKinsey & Company, Inc. | New Stream Secured Capital Fund | Third-Party Manager / Managed Fund |
| 106. | Mesirow Financial, Inc. | Verizon | Vendor |
| 107. | Microsoft Corporation | Insight (Microsoft Corporation) | Vendor |
| | | Intellectual Ventures Management | Third-Party Manager / |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | | Managed Fund |
| | | Invention Development Fund I | Third-Party Manager / Managed Fund |
| | | LinkedIn Corporation | Vendor |
| | | Microsoft | Vendor |
| 108. | Miller Buckfire & Co | Stifel, Nicolaus & Company | Counterparty |
| 109. | Mitsubishi u/f/j Trust & Banking Corporation, New York Mitsubishi UFJ Trust & Banking - New York Branch MUFG Union Bank, N.A. | The Royal Bank of Scotland PLC | Counterparty |
| | | Tokyo Mitsubishi | Counterparty |
| 110. | Monarch Alternative Capital LP | Monarch Alternative Capital | Third-Party Manager / Managed Fund |
| 111. | Mony Life Insurance Company Of America | AXA | Counterparty |
| 112. | Moore Capital Advisors LLC Moore Capital Management, LP | Moore Capital Management | Third-Party Manager / Managed Fund |
| 113. | Morgan Stanley Morgan Stanley & Co. LLC Morgan Stanley Smith Barney LLC | Morgan Stanley | Counterparty |
| | | Morgan Stanley & Co. | Counterparty |
| | | Morgan Stanley & Co. International | Counterparty |
| | | Morgan Stanley Bank | Counterparty |
| | | Morgan Stanley Capital Group | Counterparty |
| | | Morgan Stanley Capital Services | Counterparty |
| | | Morgan Stanley Prime Brokerage | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |
| | | Morgan Stanley-related Securities | Direct Investment |
| | | MS Securities Services | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Prime Dealer Services Corp. | Counterparty |
| 114. | Morgan, Lewis & Bockius LLP | Morgan Lewis | Vendor |
| | | Morgan Lewis and Bockius LLP | Vendor |
| 115. | National Financial Services LLC | Fidelity Investments | Third-Party Manager / Managed Fund |
| | | National Financial Services | Counterparty |
| 116. | Northern Trust Company/Future Fund Accounts Northern Trust Company/OCH-ZIFF Capital Management | Barfield Nominees Limited | Vendor |
| | | Northern Trust Fiduciary Services | Vendor |
| | | Northern Trust | Counterparty |
| | | Northern Trust | Vendor |
| | | Northern Trust International Fund Administration Services | Vendor |
| | | Och-Ziff Capital Management Group | Third-Party Manager / Managed Fund |
| | | The Northern Trust Company | Vendor |
| 117. | NTT Data Eas, Inc. | Dell Software Inc. | Vendor |
| | | Spectrum (Time Warner Cable) | Vendor |
| | | Time Warner Cable ( Spectrum) | Vendor |
| 118. | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts Business Trust | Alliance Capital Management | Third-Party Manager / Managed Fund |
| | | Metropolitan Life | Counterparty |
| | | Symphony Asset Management | Third-Party Manager / Managed Fund |
| 119. | Optionsxpress, Inc. | Charles Schwab And Co. | Vendor |
| 120. | Oracle America, Inc. | SAP | Vendor |
| 121. | Oracle Caribbean, Inc. | SAP | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 122. | Orrick, Herrington & Sutcliffe LLP | Orrick | Vendor |
| | | Orrick Herrington and Sutcliffe LLP | Vendor |
| 123. | OZ Credit Opportunities Master Fund, Ltd.<br>OZ Management II, LP<br>OZ Management LP<br>OZ Master Fund, Ltd.<br>OZSC II, LP<br>Sculptor Capital LP | Och-Ziff Capital Management Group | Third-Party Manager / Managed Fund |
| | | OZ Domestic Partners | Third-Party Manager / Managed Fund |
| 124. | P. Schoenfeld Asset Management LLP (United Kingdom) | EMC | Vendor |
| 125. | Pandora Select Partners LP<br>Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc.<br>Whitebox Advisors, LLC<br>Whitebox Asymmetric Partners LP<br>Whitebox GT Fund, LP<br>Whitebox Multi-Strategy Partners, L.P. Whitebox Institutional Partners, L.P.<br>Whitebox Term Credit Fund I Lp | Blackstone/GSO Strategic Credit Fund | Third-Party Manager / Managed Fund |
| | | Pandora Select Fund | Third-Party Manager / Managed Fund |
| | | Whitebox Advisors | Third-Party Manager / Managed Fund |
| | | Whitebox Credit Arbitrage Fund | Third-Party Manager / Managed Fund |
| | | Whitebox Multi-Strategy Fund | Third-Party Manager / Managed Fund |
| | | Whitebox Multi-Strategy Partners | Third-Party Manager / Managed Fund |
| | | Whitebox Pandora Select Fund | Third-Party Manager / Managed Fund |
| 126. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Vendor |
| 127. | Permal Canyon Io, Ltd. | Brandywine Global Investment Management | Third-Party Manager / Managed Fund |
| | | DocuSign | Vendor |
| | | Franklin Templeton Investments | Third-Party Manager / Managed Fund |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Infosys Limited | Vendor |
| | | OneTrust | Vendor |
| | | QS Investors | Third-Party Manager / Managed Fund |
| | | QS Investors (SSGA) | Third-Party Manager / Managed Fund |
| 128. | PGIM, Inc. | Prudential Financial | Counterparty |
| 129. | Piper Jaffrey & Co | Piper Jaffray | Counterparty |
| 130. | PNC Bank, National Association | Blackrock Corporate High Yield Fund | Third-Party Manager / Managed Fund |
| | | Blackrock Debt Strategies Fund | Third-Party Manager / Managed Fund |
| | | Blackrock Institutional Trust Company | Counterparty |
| | | BlackRock Investments | Third-Party Manager / Managed Fund |
| | | BlackRock Russell 3000 Index Fund | Third-Party Manager / Managed Fund |
| | | Blackrock TIPS | Third-Party Manager / Managed Fund |
| | | Blackrock, Inc. | Counterparty |
| 131. | Prime Clerk, LLC | Duff & Phelps | Vendor |
| 132. | Proskauer Rose LLP | Proskauer Rose LLP | Vendor |
| 133. | Public Sector Pension Investment Board | Integral ILS | Third-Party Manager / Managed Fund |
| | | McAfee | Vendor |
| | | Meituan Dianping-related Securities | Direct Investment |
| | | Royal Bank of Canada | Counterparty |
| | | SunGard Investment Systems | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | XPO Logistics | Vendor |
| 134. | Puerto Rico AAA Portfolio Bond Fund II<br>Puerto Rico AAA Portfolio Bond Fund II, Inc.<br>Puerto Rico Fixed Income Fund II, Inc.<br>Puerto Rico Fixed Income Fund III, Inc.<br>Puerto Rico Fixed Income Fund IV, Inc.<br>Puerto Rico Fixed Income Fund V, Inc.<br>Puerto Rico Fixed Income Fund VI, Inc.<br>Puerto Rico Fixed Income Fund, Inc.<br>Puerto Rico GNMA & U.S Government Target Maturity Fund, Inc.<br>Puerto Rico Investments TaxFree Fund IV, Inc.<br>Puerto Rico Investments TaxFree Fund VI, Inc.<br>Puerto Rico Investors Tax- Free Fund, Inc.<br>Puerto Rico Investors Tax-Free Fund III<br>Puerto Rico Investors Tax-Free Fund III, Inc.<br>Puerto Rico Investors Tax-Free Fund IV, Inc.<br>Puerto Rico Investors Tax-Free Fund V, Inc.<br>Puerto Rico Investors Tax-Free Fund, Inc. II<br>Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc.<br>Tax-Free Puerto Rico Fund II Inc<br>Tax-Free Puerto Rico Fund, Inc.<br>Tax-Free Puerto Rico Target Maturity Fund Inc.<br>UBS Financial Services Inc.<br>UBS Financial Services Incorporated of Puerto Rico<br>UBS Securities LLC<br>UBS Trust Company of Puerto Rico Inc. | J.P. Morgan Chase Bank | Counterparty |
| | | UBS | Counterparty |
| | | UBS AG | Counterparty |
| | | UBS Europe SE | Counterparty |
| | | UBS Limited | Counterparty |
| | | UBS Securities LLC | Counterparty |
| | | UBS-related Securities | Direct Investment |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 135. | Puerto Rico Residents Tax-Free Fund II, Inc. | Apex | Vendor |
| | | Chase | Counterparty |
| | | Deutsche Bank AG | Counterparty |
| | | Franklin Street Associates | Third-Party Manager / Managed Fund |
| | | UBS | Counterparty |
| | | UBS Affiliates | Counterparty |
| | | UBS AG | Counterparty |
| | | UBS Europe SE | Counterparty |
| | | UBS Limited | Counterparty |
| | | UBS Securities LLC | Counterparty |
| 136. | Puerto Rico Sales Tax Financing Corporation | Puerto Rico Sales Tax Financing Corp - Sales Tax Revenue Municipal Bonds | Direct Investment |
| 137. | Puerto Rico Telephone Company d/b/a Claro | AT&T Mobility | Vendor |
| 138. | RBC Capital Markets, LLC RBC Dominion Securities Inc./CDS** | ABN AMRO Clearing Chicago | Counterparty |
| | | Industrial and Commercial Bank of China Financial Services LLC | Counterparty |
| | | PB Financial Services, Inc. | Counterparty |
| | | RBC (Barbados) Trading Bank Corporation | Counterparty |
| | | RBC Capital Markets | Counterparty |
| | | RBC Europe Limited | Counterparty |
| | | Royal Bank of Canada | Counterparty |
| | | Wachovia Bank | Counterparty |
| 139. | Reed Smith, LLP | Reed Smith LLP | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 140. | Ropes & Gray LLP | Ropes & Gray LLP | Vendor |
| 141. | Rothschild & Co US Inc. | Rothschild Inc | Vendor |
| 142. | Sanford C. Bernstein & Co., LLC | AllianceBernstein | Third-Party Manager / Managed Fund |
| | | AXA Equitable Life Insurance Company | Counterparty |
| | | Capita Employee Benefits | Vendor |
| | | PricewaterhouseCoopers | Vendor |
| 143. | Santander Asset Management, LLC | RBS | Counterparty |
| | | RBS Securities | Counterparty |
| 144. | Schoenfeld Asset Management LP | Dell (ex-Quest) | Vendor |
| | | Dell Marketing | Vendor |
| | | Dell Software Inc. | Vendor |
| | | EMC | Vendor |
| | | VMware | Vendor |
| 145. | Schulete Roth & Zabel LLP Schulte Roth & Zabel LLP | Schulte Roth & Zabel LLP | Vendor |
| 146. | Scottrade, Inc. | Charles Schwab And Co. | Vendor |
| | | NYSE | Vendor |
| 147. | Sculptor Capital Management, Inc. | Apollo Global Management, LLC | Third-Party Manager / Managed Fund |
| | | Och-Ziff Capital Management Group | Third-Party Manager / Managed Fund |
| 148. | SEI Private Trust Company | SEI Investment Solutions | Counterparty |
| 149. | Shearman & Sterling LLP | Shearman & Sterling | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 150. | Sheppard Mullin Richter & Hampton LLP | Sheppard Mullin Richter & Hampton LLP | Vendor |
| 151. | Sidley Austin LLP | Sidley Austin LLP | Vendor |
| 152. | Solomon Page | Solomon - Page Group LLC | Vendor |
| 153. | SPDR S&P MidCap 400 ETF Trust (ARCA:MDY) SSB&T Co/Client Custody Services State Street Bank & Trust Company State Street Bank & Trust/State Street Total ETF State Street Bank and Trust Company State Street Bank And Trust Company State Street Corporation | Barclays Global Investors | Third-Party Manager / Managed Fund |
| | | Chubb Atlantic | Vendor |
| | | Chubb Bermuda Insurance Ltd | Vendor |
| | | International Fund Services | Vendor |
| | | Scansource Services Group | Vendor |
| | | SPDR S&P 500 ETF Trust | Direct Investment |
| | | State Street Affiliates | Counterparty |
| | | State Street Bank and Trust Company | Counterparty |
| | | State Street Global Advisors | Third-Party Manager / Managed Fund |
| | | State Street Russell 3000 | Third-Party Manager / Managed Fund |
| | | Wolters Kluwer | Vendor |
| 154. | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, A Massachusetts Business Trust | AcadiaSoft, Inc. | Vendor |
| | | Deutsche Bank AG | Counterparty |
| | | Deutsche Bank Securities | Counterparty |
| | | International Fund Services | Vendor |
| | | Perficient | Third-Party Manager / Managed Fund |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | State Street Affiliates | Counterparty |
| | | State Street Bank and Trust Company | Counterparty |
| | | State Street Global Advisors | Third-Party Manager / Managed Fund |
| 155. | SSB - Blackrock Institutional Trust | Barclays Global Investors | Third-Party Manager / Managed Fund |
| | | Blackrock Institutional Trust Company | Counterparty |
| | | BlackRock Investments | Third-Party Manager / Managed Fund |
| | | Blackrock, Inc. | Counterparty |
| | | Duff & Phelps | Vendor |
| | | Dunkin' Donuts Shop | Vendor |
| | | IPM | Vendor |
| | | Open Text Inc. | Vendor |
| | | QS Investors | Third-Party Manager / Managed Fund |
| | | UBS AG | Counterparty |
| | | UBS Securities LLC | Counterparty |
| | | Whole Foods Market | Vendor |
| | | XPO Logistics | Vendor |
| 156. | Stericycle, Inc. | Iron Mountain | Vendor |
| 157. | Stifel, Nicolaus & Company, Incorporated | Stifel, Nicolaus & Company | Counterparty |
| 158. | Stroock & Stroock & Lavan LLP | Stroock | Vendor |
| 159. | TD Ameritrade Clearing, Inc. | NYSE | Vendor |
| 160. | TD Prime Services LLC | TD Affiliates | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | TD Securities | Counterparty |
| | | The Toronto-Dominion Bank | Counterparty |
| 161. | The Bank of Nova Scotia | American Stock Transfer and Trust, LLC | Counterparty |
| | | Charles Schwab And Co. | Vendor |
| | | Scotia Capital Inc. | Counterparty |
| | | Symantec | Vendor |
| | | The Royal Bank of Scotland PLC | Counterparty |
| 162. | The Depository Trust Company | Business Entity Data B.V. | Vendor |
| | | DTCC Data Repository (U.S.) LLC | Vendor |
| 163. | The Fidelity and Deposit Company of Maryland | Zurich American Insurance Company | Vendor |
| 164. | The Medical Protective Company | Bank of America | Counterparty |
| | | Goldman Sachs | Counterparty |
| | | The Goldman Sachs Group, Inc. | Counterparty |
| 165. | The Northern Trust Company | Barfield Nominees Limited | Vendor |
| | | Northern Trust Fiduciary Services | Vendor |
| | | Northern Trust | Vendor |
| | | Northern Trust | Counterparty |
| | | Northern Trust International Fund Administration Services | Vendor |
| | | The Northern Trust Company | Vendor |
| 166. | The Travelers Indemnity Company | Travelers Casualty & Surety Co of America | Vendor |
| 167. | Timber Hill LLC | Interactive Brokers | Counterparty |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 168. | TradeWind Energy, Inc.<br>Tradewinds Energy Barceloneta, LLC. | Cogent Energy | Third-Party Manager / Managed Fund |
| | | Cogent Energy Investment Management | Third-Party Manager / Managed Fund |
| 169. | UBS Financial Services Incorporated of Puerto Rico<br>UBS Financial Services, Inc. of Puerto Rico<br>UBS Securities LLC<br>UBS Trust Company of Puerto Rico Inc. | UBS AG | Counterparty |
| | | UBS Europe SE | Counterparty |
| | | UBS Securities LLC | Counterparty |
| | | UBS-related Securities | Direct Investment |
| 170. | Union Bank, N.A. | The Royal Bank of Scotland PLC | Counterparty |
| 171. | USAA Invest Mgmt Co<br>USAA Investment Management Company | USAA Investment Management Company | Third-Party Manager / Managed Fund |
| 172. | Vanguard Marketing Corporation | Goldman Sachs | Counterparty |
| | | J.P. Morgan Securities | Counterparty |
| | | Metropolitan Life | Counterparty |
| | | S&P Global | Vendor |
| | | The Goldman Sachs Group, Inc. | Counterparty |
| | | Vanguard Publicly-Traded Funds | Direct Investment |
| 173. | Voya Institutional Trust Company | Voya Prime Rate US | Third-Party Manager / Managed Fund |
| 174. | Vr Advisory Services Ltd.<br>VR Advisory Services, LTD.<br>VR Global Partners, L.P. | VR Advisory Services | Third-Party Manager / Managed Fund |
| 175. | Wal-Mart Puerto Rico Inc. | Wal-Mart Stores | Vendor |
| 176. | Wells Fargo & Company | Citadel Securities LLC | Counterparty |

| | **Interested Party Name** | **MIO Connection Name**[1] | **Connection Type** |
|---|---|---|---|
| | Wells Fargo / Safekeep<br>Wells Fargo Bank, N.A./Sig<br>Wells Fargo Bank, National Association Wells Fargo Bank, N.A.<br>Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC<br>Wells Fargo Clearing Services, LLC<br>Wells Fargo Funds Trust - Municipal Bond Fund<br>Wells Fargo Funds Trust - Wells Fargo Wisconsin Tax-Free Fund<br>Wells Fargo Municipal Bond Fund<br>Wells Fargo Securities, LLC<br>Wells Fargo Strategic Municipal Bond Fund | Delaware Trust Company | Vendor |
| | | J.P. Morgan Chase Bank | Counterparty |
| | | Metropolitan West Asset Management | Third-Party Manager / Managed Fund |
| | | Wachovia Bank | Counterparty |
| | | Wells Fargo | Counterparty |
| | | Wells Fargo Securities | Counterparty |
| | | Wells Fargo-related Securities | Direct Investment |
| 177. | Western Surety Company and Continental Casualty Company | Continental Casualty Company | Vendor |
| 178. | White & Case LLP | White & Case | Vendor |
| 179. | White Box Advisors LLC<br>Whitebox Advisors, LLC<br>Whitebox Asymmetric Partners, LP<br>Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc.<br>Whitebox Institutional Partners, L.P.<br>Whitebox MultiStrategy Partners, L.P.<br>Whitebox Term Credit Fund I L.P | Blackstone/GSO Strategic Credit Fund | Third-Party Manager / Managed Fund |
| | | Whitebox Advisors | Third-Party Manager / Managed Fund |
| | | Whitebox Credit Arbitrage Fund | Third-Party Manager / Managed Fund |
| | | Whitebox Multi-Strategy Fund | Third-Party Manager / Managed Fund |
| | | Whitebox Pandora Select Fund | Third-Party Manager / Managed Fund |
| 180. | Wilmington Trust, National Association | Limited Life Asset Issuance | Direct Investment |
| | | PwC Corporate Services Limited | Vendor |
| 181. | XL Reinsurance America, Inc | ACA Group | Vendor |

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | AXA | Counterparty |
| | | AXA Rosenberg Investment Management | Third-Party Manager / Managed Fund |
| | | ECI | Vendor |
| | | EMC | Vendor |
| | | European Energy Exchange AG | Vendor |
| | | Highfields Capital | Third-Party Manager / Managed Fund |
| | | Highfields Capital II | Third-Party Manager / Managed Fund |
| | | Highfields Capital Management | Third-Party Manager / Managed Fund |
| | | Zayo | Vendor |