# EXHIBIT E

## DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

January 31, 2022
Invoice #211010

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2021**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 10/01/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,309-18,344. | 0.70 375.00/hr | 262.50 |
| 10/02/21 | AJB | Received and reviewed order to grant certain deadlines in solicitation procedures order and confirmation procedures order, Dkt. 18,360. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 18,345-18,367. | 0.50 375.00/hr | 187.50 |
| 10/04/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 18,368-18,369. | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in BGM's weekly team meeting. | 0.80 375.00/hr | 300.00 |
| | AJB | Received from F. del Castillo and read, agenda and materials for BGM's weekly team meeting. | 0.60 375.00/hr | 225.00 |
| | AJB | Received from R. Gordon (Jenner) and read agenda (.1) for today's ORC's all-professionals' weekly conference and participated in same (.9). | 1.00 375.00/hr | 375.00 |
| | ABN | Reviewed communication from R. Gordon detailing agenda for all professionals meeting for Case No. 17-03823. | 0.10 150.00/hr | 15.00 |
| | ABN | Reviewed communication from M. Schell regarding all professionals meeting for Case No. 17-03823. | 0.10 150.00/hr | 15.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/04/21 | FDC | Read and review agenda and report from Segal on the benefit calculator (.1); participated in the weekly professionals' conference call (.9). | 1.00 250.00/hr | 250.00 |
|  | FDC | Read and review dockets in Case:21-00072-LTS: Doc#:77 (.1); Case:17-03283-LTS: Doc#:18336 (.1); Doc#:18338 (.1); Doc#:18339 (.1); Doc#:18340 (.2): Doc#:18341 (.1); Doc#:18342 (.1); Doc#:18343 (.1); Doc#:18353 (.1); Doc#:18360 (.1); Doc#:18365 (.1); Doc#:18367 (.1); Doc#:18369 (.1); Doc#:18371 (.1); Doc#:18374 (.1); Doc#:18378 (.2); Doc#:18384 (.2). | 2.00 250.00/hr | 500.00 |
|  | ABN | Reviewed FOMB's September 24, 2021 letter to Gov. Pierluisi and the presidents of the PR Senate and House in preparation for intra-office meeting for Case No. 17-03823. | 0.20 150.00/hr | 30.00 |
|  | ABN | Reviewed communication from F. del Castillo in preparation for intra-office meeting for case no. 17-03823. | 0.30 150.00/hr | 45.00 |
|  | ABN | Preparation for (.1) and participation in weekly all professionals' meeting for Case No. 17-03823 (.9). | 1.00 150.00/hr | 150.00 |
|  | ABN | Participation in intra-office team meeting for Case No. 17-03823. | 0.80 150.00/hr | 120.00 |
|  | FDC | Prepared memorandum with relevant events of the prior week in the Title III cases and draft of agenda for internal meeting (2); participated in the internal team meeting of Bennazar, García & Milián C.S.P. (.8). | 2.80 250.00/hr | 700.00 |
|  | ABN | Reviewed FOMB's September 27, 2021 statement for Case No. 17-03823. | 0.20 150.00/hr | 30.00 |
|  | HMK | Participate in all professionals' case status meeting. | 0.90 375.00/hr | 337.50 |
|  | CRI | Participation in weekly conference of all professionals. | 0.90 150.00/hr | 135.00 |
|  | HMK | Participate in BGM Law Promesa case status meeting. | 0.80 375.00/hr | 300.00 |
|  | CRI | Participate in internal meeting of BGM. | 0.80 150.00/hr | 120.00 |
| 10/05/21 | AJB | Received and read twenty-third omnibus order to grant relief from the automatic stay, Dkt. 18,372 and exhibit. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read note from R. Gordon (Jenner) on next week's ORC all-professionals' conference and forwarded my response. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,370-18,388. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/21 | FDC | Read and review dockets in Case:17-03283-LTS:   Doc#:18386 (.1); Doc#:18387 (.1); Doc#:18389 (.1); Doc#:18394 (.1); Doc#:18396 (.1); Doc#:18399 (.1); Doc#:18401 (.1); Doc#:18403 (.1). | 0.80 250.00/hr | 200.00 |
|  | ABN | Reviewed communication from R. Gordon regarding rescheduling next week's all professionals meeting for Case No. 17-03823. | 0.10 150.00/hr | 15.00 |
| 10/06/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,389-18,404. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and examined master service list as of 5/October/21, Dkt. 18,392 and exhibit. | 0.30 375.00/hr | 112.50 |
| 10/07/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 18,405-18,416. | 0.30 375.00/hr | 112.50 |
| 10/08/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,417-18,434. | 0.30 375.00/hr | 112.50 |
| 10/09/21 | AJB | Received and read the Court's order regarding the Covid 19 pandemic and the 9019 motion, Dkt. 18,436. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,438-18,450. | 0.30 375.00/hr | 112.50 |
| 10/11/21 | AJB | Exchange of notes and correspondence among Jenner, FTI, Marchand and Bennazar professionals to re-schedule this week's ORC all-professionals conference. | 0.30 375.00/hr | 112.50 |
|  | FDC | Read and review dockets Case:17-03283-LTS: Doc#:18408 (.1); Doc#:18418 (.1); Doc#:18425 (.1); Doc#:18429 (.1); Doc#:18432 (.1); 18433 (.2); Doc#:18436 (.1); Doc#:18437 (.1); Doc#:18439 (.2); Doc#:18445 (.3); Doc#:18447 (.2); Doc#:18448 (.1); Doc#:18451 (.1); Doc#:18452 (.1); Doc#:18453 (.1). | 2.00 250.00/hr | 500.00 |
|  | ABN | Reviewed communications from R. Gordon, A. J. Bennazar, J. Lapatine, S. Gumbs, and J. Marchand regarding rescheduling all professionals meeting for Case No. 17-03823. | 0.30 150.00/hr | 45.00 |
| 10/12/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 18,452-18,472. | 0.40 375.00/hr | 150.00 |
|  | AJB | Participated in BGM's weekly team meeting. | 0.80 375.00/hr | 300.00 |
|  | AJB | Received from F. del Castillo and read agenda and materials for this week's in-office BGM team meeting. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page      4

|              |     |                                                                                                                                                                                                   | Hrs/Rate          | Amount |
|--------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 10/12/21     | FDC | Prepared memorandum with relevant events of the prior week in the Title III cases and draft of agenda for internal meeting (1.6); participated in the internal strategy meeting of Bennazar, García & Milián C.S.P. (.8). | 2.40 250.00/hr    | 600.00 |
|              | ABN | Preparation for (.1) and participation in intra-office strategy meeting for case No. 17-03823 (.8).                                                                                                 | 0.90 150.00/hr    | 135.00 |
|              | CRI | Participate in internal team meeting of BGM.                                                                                                                                                       | 0.80 150.00/hr    | 120.00 |
| 10/13/21     | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 18,473-18,478.                                                                                                            | 0.10 375.00/hr    | 37.50  |
|              | FDC | Conference call with M. Fabre and H. Mayol regarding several case related issues.                                                                                                                  | 0.20 250.00/hr    | 50.00  |
|              | FDC | Read and review dockets in Case:21-00072-LTS Doc#:78.                                                                                                                                              | 0.30 250.00/hr    | 75.00  |
| 10/14/21     | AJB | Received and examined the twelfth supplemental verified statement of the Ad hoc Group of Constitutional debtholders, Dkt. 18,491 and exhibit.                                                       | 0.20 375.00/hr    | 75.00  |
|              | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,479-18,494.                                                                                                           | 0.30 375.00/hr    | 112.50 |
| 10/15/21     | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,495-18,503.                                                                                                           | 0.10 375.00/hr    | 37.50  |
|              | AJB | Received memorandum of C. Wedoff (Jenner) on next week's ORC all-professionals' conference.                                                                                                         | 0.10 375.00/hr    | 37.50  |
|              | AJB | Received from R. Gordon and read, agenda for today's weekly ORC all-professionals' conference (.1) and participated in same (1.1).                                                                  | 1.20 375.00/hr    | 450.00 |
|              | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18470 (.6); Doc#:18478 (.1); Doc#:18479 (.1); Doc#:18481 (.1); Doc#:18489 (.1); Doc#:18495 (.1); Doc#:18496 (.1); Doc#:18511 (.2); Doc#:18512 (.1). | 1.50 250.00/hr    | 375.00 |
|              | FDC | Participated in the professionals' weekly conference call.                                                                                                                                         | 1.10 250.00/hr    | 275.00 |
|              | ABN | Reviewed communication from R. Gordon detailing agenda for all professionals meeting for Case No. 17-03823 (.1) and participated in said meeting (1.1).                                             | 1.20 150.00/hr    | 180.00 |
| 10/16/21     | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 18,504-18,525.                                                                                                            | 0.40 375.00/hr    | 150.00 |
| 10/18/21     | AJB | Reviewed documents filed, as per the ECF system, Dkts. 18,526-18,528.                                                                                                                              | 0.10 375.00/hr    | 37.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/18/21 | ABN | Reviewed communications from R. Gordon, M. Schell and J. Marchand regarding rescheduling of all professionals meeting for Case No. 17-03823. | 0.30 150.00/hr | 45.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18513 (.1); Doc#:18515 (.1); Doc#:18519 (.2); Doc#:18520 (.1); Doc#:18521 (.1); Doc#:18522 (.2); Doc#:18523 (.1). | 0.90 250.00/hr | 225.00 |
| 10/19/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,529-18,551. | 0.40 375.00/hr | 150.00 |
| | AJB | Received from F. del Castillo, agenda and materials to be discussed during today's BGM weekly team meeting (.4); and participated in the meeting in the afternoon (.7). | 1.10 375.00/hr | 412.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18529 (.1); Doc#:18531 (.1); Doc#:18535 (.1); Doc#:18538 (.1); Doc#:18548 (.1); Doc#:18549 (.2); Doc#:18551 (.1); Doc#:18558 (.1); Doc#:18560 (.1); Doc#:18562 (.1); Doc#:18567 (.1); Doc#:18569 (.1); Doc#:18566 (.2); Doc#:18570 (.1); Doc#:18573 (.1); Doc#:18574 (.1); Doc#:18575 (.3); Doc#:18584 (.1); Doc#:18585 (.2). | 2.40 250.00/hr | 600.00 |
| | ABN | Reviewed FOMB's October 14, 2021 statement in preparation for intra-office meeting for Case No. 17-03823. | 0.20 150.00/hr | 30.00 |
| | ABN | Reviewed communication from F. del Castillo in preparation for intra-office meeting for Case No. 17-03823. | 0.30 150.00/hr | 45.00 |
| | ABN | Participation in intra-office team meeting for Case No. 17-03823. | 0.70 150.00/hr | 105.00 |
| | FDC | Participated in the internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.70 250.00/hr | 175.00 |
| | FDC | Prepared memorandum of the most relevant events of the previous week in the Title III Cases. | 1.50 250.00/hr | 375.00 |
| | HMK | Participate in BGM Law Promesa case status meeting. | 0.70 375.00/hr | 262.50 |
| 10/20/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 18,552-18,607. | 0.80 375.00/hr | 300.00 |
| | FDC | Meeting with A. J. Bennazar to discuss several case related issues. | 0.40 250.00/hr | 100.00 |
| | AJB | Conference with F. del Castillo on case pending matters and distribution of tasks. | 0.40 375.00/hr | 150.00 |
| 10/21/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 18,608-18,617. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18588 (.1); Doc#:18589 (.1); Doc#:18587 (.1); Doc#:18590 (.5); Doc#:18592 (.1); Doc#:18593 (.1); Doc#:18594 (.2); Doc#:18595 (.1); Doc#:18599 (.1); Doc#:18601 (.1); Doc#:18604 (.1); Doc#:18611 (.1) Doc#:18612 (.1); Doc#:18614 (.1); Doc#:18620 (.1); Doc#:18626 (.1). | 2.10 250.00/hr | 525.00 |
| 10/22/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,618-18,637. | 0.40 375.00/hr | 150.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18631 (.2); Doc#:18632 (.1); Doc#:18633 (.1); Doc#:18640 (.1); Doc#:18641 (.2); Doc#:18642 (.2); Doc#:18643 (.1) and conference call with H. Mayol about the same (.2) and multiple correspondence with professionals about same (.4); Doc#:18645 (.1); Doc#:18647 (.2); Doc#:18648 (.1); Doc#:18650 (.1); Doc#:18651 (.1); Doc#:18655 (.1); Doc#:18656 (.1); Doc#:18658 (.1). | 2.50 250.00/hr | 625.00 |
| 10/23/21 | AJB | Received memorandum of R. Gordon (Jenner) on re-scheduling of next week's ORC all-professionals' weekly conference (.1) and ensuing reactions and comments from the other professionals (.2). | 0.30 375.00/hr | 112.50 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 18,638-18,690. | 0.80 375.00/hr | 300.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18662 (.1); Doc#:18663 (.1); Doc#:18665 (.1); Doc#:18667 (.2); Doc#:18671 (.1); Doc#:18672 (.1); Doc#:18675 (.1); Doc#:18677 (.1); Doc#:18679 (.1); Doc#:18681 (.1); Doc#:18683 (.1); Doc#:18685 (.2); Doc#:18686 (.1); Doc#:18687 (.1); Doc#:18694 (.1). | 1.70 250.00/hr | 425.00 |
|  | ABN | Reviewed communications from R. Gordon, C. Steege and M. Root regarding rescheduling of all professionals meeting for Case No. 17-03823. | 0.30 150.00/hr | 45.00 |
| 10/24/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,691-18,698. | 0.10 375.00/hr | 37.50 |
| 10/25/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 18,699-18,701. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received from R. Gordon and read agenda (.1) for today's ORC all-professionals' conference and participated in same (.9). | 1.00 375.00/hr | 375.00 |
|  | FDC | Read and review agenda (.1); participated in the weekly professional meeting (.9). | 1.00 250.00/hr | 250.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18700 (.2); Doc#:18701 (.1); Doc#:18702 (.1); Doc#:18707 (.1); Doc#:18708 (.1); Doc#:18710 (.1); Doc#:18716 (.1); Doc#:18719 (.1); Doc#:18723(.1); Doc#:18724 (.2); Doc#:18725 (.3); Doc#:18726 (.1) Doc#:18727 (.1). | 1.70 250.00/hr | 425.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/21 | ABN | Reviewed communication from R. Gordon detailing agenda for all professionals meeting for Case No. 17-03823. | 0.20 150.00/hr | 30.00 |
| | ABN | Participation in weekly all professionals' meeting for Case No. 17-03823. | 0.90 150.00/hr | 135.00 |
| | HMK | Conference call with F. del Castillo and COR Chair M. Fabre to brief him on the court hearing. | 0.30 375.00/hr | 112.50 |
| | HMK | Participate in all professionals' case meeting. | 0.90 375.00/hr | 337.50 |
| 10/26/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 18,702-18,739. | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18728 (.1); Doc#:18729 (.6); Doc#:18730 (.3); Doc#:18731 (.2); Doc#:18732 (.2); Doc#:18733 (.1); Doc#:18734 (.3); Doc#:18735 (.3); Doc#:18736 (.2); Doc#:18737 (.3). | 2.60 250.00/hr | 650.00 |
| | FDC | Prepared memorandum with the most relevant events of the previous week in the Title III cases and the agenda for the internal strategy meeting of Bennazar, García & Milián C.S.P. | 1.90 250.00/hr | 475.00 |
| | FDC | Participated in the internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |
| | ABN | Reviewed materials and communication from F. del Castillo in preparation for intra-office strategy meeting for Case No. 17-03823. | 0.60 150.00/hr | 90.00 |
| | ABN | Participation in intra-office strategy meeting for Case No. 17-03823. | 0.80 150.00/hr | 120.00 |
| | HMK | Participated in the internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.80 375.00/hr | 300.00 |
| | AJB | Received from F. del Castillo, agenda and materials for today's BGM team meeting (.6) and participated in same (.8). | 1.40 375.00/hr | 525.00 |
| 10/27/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18738 (.3); Doc#:18739 (.5); Doc#:18742 (.3); Doc#:18745 (.2); Doc#:18749 (.1); Doc#:18753 (.1); Doc#:18757 (.3); Doc#:18758 (.1); Doc#:18768 (.1); Doc#:18791 (.1); Doc#:18794 (.1); Doc#:18812 (.1); Doc#:18813 (.1); Doc#:18822 (.1); Doc#:18834 (.1); Doc#:18836 (.2); Doc#:18837 (.1); Doc#:18838 (.1); Doc#:18839 (.1); Doc#:18841 (.1); Doc#:18842 (.1); Doc#:18847 (.1); Doc#:18848 (.1); Doc#:18851 (.1); Doc#:18853 (.1); Doc#:18862 (.1); Doc#:18861 (.1); Doc#:18868 and correspondence about same (.2). | 4.10 250.00/hr | 1,025.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 18,740-18,795. | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/21 FDC | Read and review dockets in Case:17-03283-LTS:   Doc#:18869 (1.2); Doc#:18870 (.1); Doc#:18871 (.1); Doc#:18872 (.1); Doc#:18873 (.2); Doc#:18874 (1.5); Doc#:18877 (.1); Doc#:18884 (.1); Doc#:18885 and correspondence with the COR about the report from the mediation team (.2). | | 3.60<br>250.00/hr | 900.00 |
| 10/29/21 AJB | Received and examined memorandum of F. del Castillo with materials to be discussed at the next weekly BGM team meeting. | | 0.40<br>375.00/hr | 150.00 |
| FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18888 (.3); Doc#:18889 (.4); Doc#:18891 (.1); Doc#:18892 (.3); Doc#:18893 (.1); Doc#:18898 (.1); Doc#:18901 (.1); Doc#:18902 (.1); Doc#:18905 (.1); Doc#:18915 (.1). | | 1.70<br>250.00/hr | 425.00 |
| 10/30/21 FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18984 (.1); Doc#:18985 (.1); Doc#:18986 (.1); Doc#:18987 (.1); Doc#:18988 (.1). | | 0.50<br>250.00/hr | 125.00 |
| AJB | Reviewed documents filed, as per the ECF system, Dkts. 18,796-18,874. | | 1.10<br>375.00/hr | 412.50 |
| SUBTOTAL: | | [ | 81.00 | 22,150.00 ] |

**CHALLENGES TO PROMESA**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/21 AJB | Received and read PFZ Properties' notice of constitutional challenge to a statute (Promesa) based on the "Takings" clause of the US Constitution, Dkt. 18,486 (.1); continued review ▮▮▮▮ (.8). | | 0.90<br>375.00/hr | 337.50 |
| AJB | Received and examined Judge LTS's order regarding notice of constitutional challenge to a statute, Dkt. 18,489 (.1) and ▮▮▮▮▮▮ (1.7). | | 1.80<br>375.00/hr | 675.00 |
| 10/20/21 AJB | Received and read motion of Maruz Real Estate to join Challenge to Promesa by Sucn. Pastor Mandry based on the takings' clause of the US Constitution, Dkt. 18,563. | | 0.10<br>375.00/hr | 37.50 |
| AJB | Received and read Demetrio Amador's joinder to constitutional challenge by Sucesión Pastor Mandry based on the takings clause of the US Constitution, Dkt. 18,582. | | 0.10<br>375.00/hr | 37.50 |
| AJB | Received and read Finca Matilde's notice of constitutional challenge to Promesa, Dkt. 18,570 and proposed order. | | 0.20<br>375.00/hr | 75.00 |
| AJB | Received and read Finca Matilde's objection to confirmation of the seventh amended plan of adjustment for failure to comply with the takings clause of the 5th amendment of the US Constitution, Dkt. 18,566. | | 0.60<br>375.00/hr | 225.00 |
| 10/21/21 AJB | Received and read Suiza Dairy Corp's objection to confirmation on constitutional grounds, Dkt. 18,593 and exhibits. | | 1.90<br>375.00/hr | 712.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page     9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/23/21 | AJB | Received and read Finca Matilde's qualified objection to the proposed confirmation order based on their challenge to the constitutionality of Promesa under the Takings Clause of the 5th Amendment, Dkt. 18,670. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read Judge LTS's order regarding Finca Matilde's notice of constitutional challenge to Promesa under the takings clause of the 5th amendment of the US Constitution, Dkt. 18,620. | 0.10<br>375.00/hr | 37.50 |
|  |  | SUBTOTAL:                                                    [ | 5.90 | 2,212.50 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/21 | FDC | Worked on the August 10, 2021 minutes of the Retiree Committee. | 2.00<br>250.00/hr | 500.00 |
| 10/06/21 | FDC | Worked on the August 10, 2021 minutes of the Retiree Committee. | 1.80<br>250.00/hr | 450.00 |
| 10/07/21 | FDC | Continued to work on the minutes of the August 10, 2021 minutes of the Retiree Committee. | 0.50<br>250.00/hr | 125.00 |
| 10/12/21 | FDC | Continued to work on the on the minutes of the August 10, 2021 minutes of the Retiree Committee. | 1.80<br>250.00/hr | 450.00 |
| 10/15/21 | AJB | Received from F. del Castillo and examined agenda and materials to be discussed at next week's ORC meeting (.8); participated in telephone conference with other ORC professionals on upcoming ORC meeting (4). | 1.20<br>375.00/hr | 450.00 |
|  | FDC | Correspondence with C. Wedoff regarding the expense report from the COR. | 0.20<br>250.00/hr | 50.00 |
|  | HMK | Read and review minutes of the 8/10/2021 COR meeting. | 0.20<br>375.00/hr | 75.00 |
| 10/18/21 | AJB | Participated in ORC meeting. | 1.80<br>375.00/hr | 675.00 |
|  | FDC | Participated in the meeting of the Retiree Committee. | 1.80<br>250.00/hr | 450.00 |
|  | HMK | Meet with F. del Castillo in preparation to COR meeting. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Meeting with F. del Castillo ████████████████████████████ | 0.50<br>375.00/hr | 187.50 |
|  | HMK | Participate in COR special meeting ████████████████████████<br>████████████████████████. | 1.80<br>375.00/hr | 675.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/20/21 | FDC | Meeting with H. Mayol to discuss presentation ███████████████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Preparation for meeting with H. Mayol (.3); conference call with H. Mayol and multiple members of the COR ██████████████ (1.1). | 1.40 250.00/hr | 350.00 |
| 10/26/21 | FDC | Worked on the minutes of August 31, 2021 of the COR. | 2.00 250.00/hr | 500.00 |
| 10/27/21 | FDC | Continued to work on the minutes of August 31, 2021 of the COR. | 2.50 250.00/hr | 625.00 |
| 10/28/21 | FDC | Continued to work on the minutes of August 31, 2021 of the COR. | 1.70 250.00/hr | 425.00 |
| | | SUBTOTAL: | [    21.80 | 6,150.00 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/21 | AJB | Received and read FTI memorandum ██████████████████ ████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FTI memorandum ███████████████████████ ████████████ | 0.10 375.00/hr | 37.50 |
| 10/04/21 | AJB | Received and read FTI memorandum ████████████████████ ████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from A. Timmons (Segal) on pension calculator use weekly statistics (.1) and response from Male Noguera (Marchand) (.1). | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with representatives from Marchand ICS Group regarding several communications issues. | 0.70 250.00/hr | 175.00 |
| 10/05/21 | AJB | Received and read communication of E. Newton (FTI) ██████████████ | 0.10 375.00/hr | 37.50 |
| | FDC | Multiple correspondence from the communications team regarding messages received from retirees. | 0.30 250.00/hr | 75.00 |
| | HMK | Multiple correspondence from the communications team regarding messages received from retirees. | 0.30 375.00/hr | 112.50 |
| 10/06/21 | FDC | Read, review and made changes to script of radio program. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/07/21 | AJB | Received and read FTI memorandum ███████████████████. | 0.10<br>375.00/hr | 37.50 |
|  | FDC | Read and review email memorandum and attachments from M. Noguera, from Marchand ICS regarding the last days of the campaign. | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Read and review the final draft of the script and correspondence regarding additional changes (.4); participated in the radio program of the Retiree Committee (1.1). | 1.50<br>250.00/hr | 375.00 |
|  | HMK | Read and review script for COR radio program #72, reply with comments. | 0.30<br>375.00/hr | 112.50 |
|  | HMK | Participate in taping of COR radio program. | 1.00<br>375.00/hr | 375.00 |
|  | HMK | Read and review memorandum and attachments from M. Noguera, from Marchand ICS regarding the last days of the campaign. | 0.20<br>375.00/hr | 75.00 |
| 10/08/21 | AJB | Received and read FTI memorandum ████████████████. | 0.10<br>375.00/hr | 37.50 |
|  | FDC | Answer to question from retiree and correspondence about same. | 0.20<br>250.00/hr | 50.00 |
| 10/11/21 | AJB | Received and read FTI memorandum ██████████████. | 0.10<br>375.00/hr | 37.50 |
| 10/12/21 | AJB | Received and read memorandum of M. Liévano (FTI) ██████████████ P█████████████████ | 0.10<br>375.00/hr | 37.50 |
|  | FDC | Conference call with J. Marchand, M. Noguera and M. Schell regarding the voting campaign. | 0.50<br>250.00/hr | 125.00 |
| 10/13/21 | AJB | Received and read FTI memorandum ██████████████. | 0.10<br>375.00/hr | 37.50 |
|  | FDC | Conference with H. Mayol and M. Fabre. | 0.20<br>250.00/hr | 50.00 |
|  | HMK | Conference with F. del Castillo and Chairman M. Fabre on status of the case. | 0.20<br>375.00/hr | 75.00 |
| 10/14/21 | AJB | Received and read memorandum of M. Schell (Marchand) to the ORC members ███████████████. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/21 | AJB | Received and read public statements made by FOMB ███████ ███████████████ (.3) and public debate over legislation ██████████ (.3). | 0.60 375.00/hr | 225.00 |
|  | FDC | Read and review the latest draft of the script of the radio program (.3); conference call with M. Schell about same (.5). | 0.80 250.00/hr | 200.00 |
|  | FDC | Conference call with J. Marchand ████████████ ████████ (.1); conference call with H. Mayol, M. Schell, J. Marchand and M. Noguera about same ████████ (.5); read and review correspondence from M. Noguera ████████████ ████████████ (.5). | 1.10 250.00/hr | 275.00 |
|  | FDC | Participated in the radio program of the COR and made changes to the script as a result of letter from the Oversight Board ████████████████. | 1.50 250.00/hr | 375.00 |
|  | HMK | Conference call with J. Marchand, M. Schell and F. del Castillo on communications strategy towards POA approval. | 0.50 375.00/hr | 187.50 |
|  | HMK | Participate in taping of COR radio program. | 0.70 375.00/hr | 262.50 |
| 10/15/21 | AJB | Received and read FTI memorandum ████████████████████████. | 0.10 375.00/hr | 37.50 |
|  | FDC | Correspondence with M. Noguera and M. Schell regarding questions from retirees. | 0.20 250.00/hr | 50.00 |
|  | HMK | Conference call to follow up on COR strategy regarding new FOMB positions. | 0.30 375.00/hr | 112.50 |
| 10/18/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████████████ ██. | 0.10 375.00/hr | 37.50 |
|  | FDC | Prepared email memorandum to M. Schell with elements to cover in the script of the next radio program. | 1.00 250.00/hr | 250.00 |
| 10/19/21 | AJB | Received and read FTI memorandum ████████████████████ ██████. | 0.10 375.00/hr | 37.50 |
| 10/20/21 | FDC | Read, review and made changes to the draft of the script of the next radio program. | 0.80 250.00/hr | 200.00 |
|  | HMK | Read and review COR radio program script #74 and reply with edits and suggestions. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/21 | AJB | Received and read FTI memorandum of ▮ | 0.10 375.00/hr | 37.50 |
|  | FDC | Participated in the radio program of the Retiree Committee. | 1.50 250.00/hr | 375.00 |
|  | HMK | Participate in taping of the COR radio program. | 1.00 375.00/hr | 375.00 |
| 10/25/21 | AJB | Received and read memorandum of A. Timmons (Segal) on the pension calculator use weekly statistics. | 0.10 375.00/hr | 37.50 |
| 10/26/21 | FDC | Conference call with J. Marchand regarding several communication issues. | 0.40 250.00/hr | 100.00 |
| 10/27/21 | FDC | Read and review the draft of the script of the radio program. | 0.40 250.00/hr | 100.00 |
|  | FDC | Conference call with M. Schell regarding the script of the radio program. | 0.50 250.00/hr | 125.00 |
|  | HMK | Read and review script for COR radio program, write memo with additional topics suggestion. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read memorandum of M. Liévano (FTI) ▮. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read exchange of communications among Jenner, Marchand and Bennazar professionals ▮ | 0.30 375.00/hr | 112.50 |
| 10/28/21 | FDC | Multiple correspondence with representatives from Marchand ICS Group ▮ and correspondence with R. Gordon about same. | 0.50 250.00/hr | 125.00 |
|  | FDC | Read and review the latest draft and changes to the script of the radio program (.3); participated in that radio program of the COR (1.2). | 1.50 250.00/hr | 375.00 |
|  | HMK | Participate in the taping of COR radio program #75. | 1.20 375.00/hr | 450.00 |
| 10/29/21 | FDC | Read and review report from M. Noguera regarding activity in the media pages of the COR. | 0.10 250.00/hr | 25.00 |
|  | HMK | Read and review report from M. Noguera regarding activity in the media pages of the COR. | 0.20 375.00/hr | 75.00 |
|  | HMK | Multiple correspondence with representatives from Marchand ICS Group ▮ and correspondence with R. Gordon about same. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/21 | HMK | Read and consider letter by FOMB to Governor Pierluisi ▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and examined correspondence among Jenner, Marchand and Bennazar professionals ▮▮▮ | 0.30 375.00/hr | 112.50 |
|  |  | SUBTOTAL: [ | 25.00 | 7,562.50 ] |

**CONTESTED MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/21 | AJB | Received and read reply in further support of Assured et als' motion to extend election deadlines, Dkt. 18,335 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read joint status report of AAFAF and Consul-Tech Caribe, Inc. (Dkt. 18,313) and the Court's order to set deadline for further status report (Dkt. 18,317). | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read motion to request order to authorize Commonwealth to pay claim of police officers, Dkt. 18,311 and exhibits. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read FOMB's memorandum of law in support of motions in limine to exclude expert testimony of Lizette Martínez, Dkt. 18,328 (.4); and motion, Dkt. 18,330 (.2). | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read FOMB's motion in limine to exclude the expert testimony of Douglas J. Brickley and proposed order, Dkt. 18,332 (.2) and memorandum of law in support thereof, Dkt. 18,331 (.5). | 0.70 375.00/hr | 262.50 |
|  | AJB | Received and read court order to schedule briefing in connection with motion by correction officers for allowance of administrative expense priority claim, Dkt. 18,316. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's motion for order to exclude fact witness testimony of Janice Ramírez and expert testimony of Leonardo Giacchino, Dkt. 18,320 and proposed order (.2) and memorandum of law in support thereof, Dkt. 18,321 (.3). | 0.50 375.00/hr | 187.50 |
| 10/02/21 | AJB | Received and read FOMB's eighteenth notice of transfer of claims to administrative claims reconciliation, Dkt. 18,364. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read joint informative motion of DRA parties, FOMB and AAFAF on discovery dispute, Dkt. 18,362. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's eighteenth notice of transfer of claims to administrative claims reconciliation and exhibit, Dkt. 18,364. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read joint status report (Dkt. 116) and stipulation for voluntary dismissal (Dkt. 117) in adv. proceed. 19-0393. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    15

|              |     |                                                                                                                                                                                         | Hrs/Rate          | Amount |
|--------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 10/02/21     | AJB | Received and read Amicus Curiae legal brief of the office of the Courts Administration of the Commonwealth of P.R., Dkt. 18,359.                                                          | 0.30<br>375.00/hr | 112.50 |
|              | AJB | Received and read seventh administrative claims reconciliation status notice, Dkt. 18,363 and exhibit.                                                                                    | 0.60<br>375.00/hr | 225.00 |
|              | AJB | Received and read FOMB's seventh administrative claims reconciliation status notice and exhibit, Dkt. 18,363.                                                                             | 0.60<br>375.00/hr | 225.00 |
| 10/04/21     | ABN | Reviewed order regarding procedures for October 6-7, 2021, Omnibus hearing for Case No. 17-03823.                                                                                        | 0.50<br>150.00/hr | 75.00  |
| 10/05/21     | AJB | Received and read the DRA parties' rebuttal experts disclosure, Dkt. 18,386.                                                                                                             | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read urgent motion by FOMB as intervening defendant for leave to file a reply in support of motion to dismiss, Dkt. 1099 in adv. proced. 17-3567 and proposed order.          | 0.20<br>375.00/hr | 75.00  |
|              | AJB | Received and read motion of Ambac, assured et als' for leave to exceed page limit to reply to defendants' motion to dismiss, Dkt. 1098 in adv. proced. 17-3567.                           | 0.20<br>375.00/hr | 75.00  |
|              | AJB | Received and read FOMB's objection to individual bondholder's motion to further extend voting deadlines and additional related relief, Dkt. 18,384.                                        | 0.30<br>375.00/hr | 112.50 |
|              | AJB | Received and read stipulation regarding proposed amendments to confirmation procedures order, proposed order and exhibits, Dkt. 18,374.                                                   | 0.80<br>375.00/hr | 300.00 |
| 10/06/21     | AJB | Received and read amended eighteenth notice of transfer of claims to administrative claims reconciliation, Dkt. 18,413 and exhibit.                                                       | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read AAFAF's urgent consented motion for extension of deadlines regarding the request for allowance of administrative expense by Correction officers of the Commonwealth, Dkt. 18,414 and proposed order. | 0.20<br>375.00/hr | 75.00  |
| 10/08/21     | AJB | Received and read urgent motion of the DRA parties to file under seal the expert report of CPA Lizette Martínez, Dkt. 18,431 and proposed order.                                          | 0.20<br>375.00/hr | 75.00  |
|              | AJB | Received and read the response of the DRA Parties to proposed order regarding procedures for the POA confirmation hearing, Dkt. 18,432.                                                    | 0.20<br>375.00/hr | 75.00  |
|              | AJB | Received and read urgent motion of the DRA Parties for leave to supplement their rebuttal expert report, Dkt. 18,434 and proposed order.                                                  | 0.20<br>375.00/hr | 75.00  |
|              | AJB | Received and examined objection by PFZ Properties, Inc. to seventh amended Title III plan of adjustment, Dkt. 18,418.                                                                     | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/08/21 | AJB | Received and read the DRA Parties' response to FOMB's objection to the expert report of CPA Lizette Martínez in support of the moving parties' request for allowance of an administrative expense claim, Dkt. 18,429 and exhibit. | 0.40 375.00/hr | 150.00 |
| 10/09/21 | AJB | Received and examined AAFAF's response to the order granting the DRA parties' motion to seal, Dkt. 18,446. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the DRA Parties' motion to submit redacted rebuttal expert report, Dkt. 18,445 and attachment. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read motion of individual bondholder in support of request to further extend voting deadline, Dkt. 18,439 and exhibits. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read reply in support of motion to dismiss by intervening defendant FOMB, Dkt. 67 in Adv. Proced. 21-0068 and exhibit. | 1.10 375.00/hr | 412.50 |
| 10/11/21 | AJB | Received and read FOMB's motion to notify schedule of depositions and attendance procedures, Dkt. 18,451. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's reply in support of its objection to the DRA parties' expert report of CPA Lizette Martínez, Dkt. 18,452. | 0.10 375.00/hr | 37.50 |
| 10/12/21 | AJB | Received and read reservation of rights of Ad hoc Group of Constitutional Debtholders with respect to Seventh Amended Plan of Adjustment, Dkt. 18,453. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's response to the DRA Parties' reply to the proposed order on confirmation hearing procedures, Dkt. 18,471. | 0.10 375.00/hr | 37.50 |
| 10/13/21 | AJB | Received and read joint motion of FOMB and the DRA Parties regarding FRCP Rule 30 (b) (6) deposition, Dkt. 18,482 and proposed order. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's opposition to the request by the DRA Parties for leave to file sur-reply related to opposition to the motions to dismiss, Dkt. 75 in adv. proced. 21-0068. | 0.20 375.00/hr | 75.00 |
| 10/15/21 | AJB | Received and read Judge LTS's order to allow the DRA parties to supplement their rebuttal expert report, Dkt. 18,495. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion on settlement by its special claims committee of adversary proceeding 19-0290, Dkt. 18,508. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the DRA parties' motion for leave to exceed page limit in their objection to the Seventh Amended Title III joint plan of adjustment, Dkt. 18,499 and proposed order. | 0.20 375.00/hr | 75.00 |
| 10/16/21 | AJB | Received and read AAFAF's response to order that granted the DRA parties' motion to seal and for supplemental briefing, Dkt. 18,514. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's opposition to the DRA parties' motion in limine to exclude opinions of expert Marti P. Murray, Dkt. 18,515. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/21 | AJB | Received and read FOMB's opposition to the DRA parties' motion in limine regarding debtor's expert witness, Dkt. 18,515. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read FOMB's memorandum of law in support of its opposition to the DRA parties' motion in limine to exclude expert testimony, Dkt. 18,522. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read the DRA parties' memorandum of law in opposition to FOMB's motion in limine regarding the expert testimony of CPA Lizette Martínez, Dkt. 18,519. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read the DRA parties' opposition to FOMB's request for order to exclude expert testimony of Douglas Brickley, Dkt. 18,521. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read FOMB's memorandum of law in opposition to the DRA Parties' motion in limine to exclude expert testimony of Ernst & Young, Álvarez & Marsal and McKinsey, Dkt. 18,522. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read declaration of Michael T. Mernis in support of FOMB's opposition to the DRA Parties' motion to exclude expert testimony, Dkt. 18,523 and exhibits. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and examined the declaration of Michael T. Mernis in support of FOMB's opposition to the DRA parties' motion in limine regarding expert testimony, Dkt. 18,523 and attachments. | 0.60<br>375.00/hr | 225.00 |
| 10/19/21 | AJB | Received and read objection to the seventh amended Title III joint Plan of Adjustment by claimants in adv. proced. 17-1770, 17-2835 and 18-1081, Dkt. 18,535 and exhibits. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read objection of Med-Centro Inc. (formerly Consejo de Salud de la Comunidad de la Playa de Ponce) to the seventh amended Title III joint plan of adjustment, Dkt. 18,538 and exhibit. | 0.30<br>375.00/hr | 112.50 |
|  | ABN | Reviewed memorandum opinion and order regarding the Oversight Board's motion for summary judgment pursuant to Bankruptcy Rule 7056 in preparation for all-professionals' conference for Case No. 17-03823. | 2.40<br>150.00/hr | 360.00 |
| 10/21/21 | AJB | Received and read limited response of Vaquería Tres Monjitas to the Commonwealth's objection to their proof of claim, Dkt. 18,610. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read Judge LTS's order granting FOMB's motion to exclude testimony by Suiza Dairy's witness and expert, Dkt. 18,612. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read Judge LTS's order to exclude the testimony of Andrés Mercado Boneta on behalf of the Group Wage Creditors, Dkt. 18,614. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read urgent motion of the DRA parties to file objection and expert report under seal, Dkt. 18,599. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/21 | AJB | Received and read the Community Health Foundation of P.R. motion for allowance and payment of administrative expense and exhibits, Dkt. 18,602. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read the DRA parties' challenge to the plan of adjustment, Dkt. 18,590. | 1.30 375.00/hr | 487.50 |
| | AJB | Received and read Nayuan Zourabani's declaration in support of the DRA parties' objection to confirmation of the plan of adjustment and exhibits, Dkt. 18,596. | 1.40 375.00/hr | 525.00 |
| 10/22/21 | AJB | Received and read Reservation of rights of Vaquería Tres Monjitas, Dkt. 18,637. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read limited objection of US Bank, NA as Trustee of PRIFA bonds and fiscal agent of PBA bonds to POA confirmation, Dkt. 18,634. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read objection to the POA by US Bank Trust, NA and US Bank, NA in their capacity as Trustees for outstanding bonds issued by the Puerto Rico Public Finance Corporation and exhibits, Dkt. 18,631. | 0.90 375.00/hr | 337.50 |
| 10/23/21 | AJB | Received and read the DRA parties' reply memorandum of law in support of their motion in limine to exclude the testimony of FOMB's witness, Marte P. Murray, declaration in support and attachment, Dkt. 18,677. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read the DRA parties' objection to the proposed confirmation order, Dkt. 18,685. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read the DRA parties' reply to FOMB's memorandum of law to oppose motion in limine to exclude expert witness or testimony, declaration in support of Carmen Conde and exhibits, Dkt. 18,686. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read Suiza Dairy's objection to proposed confirmation order, Dkt. 18,651. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read individual GO bondholder Peter Hein's pretrial informative motion regarding the upcoming confirmation hearing, Dkt. 18,652 and exhibits. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's reply in support of its motion to exclude testimony of the DRA parties' expert, Douglas Brickley, Dkt. 18,641. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's reply in support of its motion to exclude testimony of CPA Lizette Martínez on behalf of the DRA parties, Dkt. 18,642. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read individual GO bondholder Peter Hein's objection to proposed confirmation order and attachments, Dkt. 18,647. | 0.70 375.00/hr | 262.50 |
| 10/27/21 | AJB | Received and read limited objection to the proposed POA by the governor of P.R.and AAFAF, Dkt. 18,742. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/21 | AJB | Received and reviewed motion by individual GO bondholder Peter Hein to submit exhibit lists, Dkts. 18,758-18,761 and exhibits; Dkts. 18,763-18,764. | 0.90 375.00/hr | 337.50 |
|  | AJB | Received and read FOMB's memorandum of law in opposition to the DRA parties' urgent motion to compel, Dkt. 18,745 (.4) and declaration of Margaret Dale in support thereof and exhibits, Dkt. 18,746 (.8). | 1.20 375.00/hr | 450.00 |
| 10/30/21 | AJB | Received and read reply of Assured Guaranty et als' in opposition to the objection of the DRA parties to the proposed plan confirmation order, Dkt. 18,870. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the monolines' reply to the objection of the DRA parties' to the proposed plan of adjustment, Dkt. 18,873. | 0.40 375.00/hr | 150.00 |
|  |  | SUBTOTAL: | [ 28.00 | 9,847.50] |

**COURT HEARINGS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/21 | AJB | Received and read motion of Amerinational Community services regarding the 6-7/October omnibus hearing, Dkt. 18,322. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read motions by Financial Guaranty (Dkt. 18,323) and Ambac (Dkt. 18,324) on appearances at the 6-7 October omnibus hearing. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed our (Retiree Committee) informative motion regarding the 6-7/October omnibus hearing, Dkt. 18,353. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Assured's motion regarding the 6-7/October omnibus hearing, Dkt. 18,350. | 0.10 375.00/hr | 37.50 |
| 10/02/21 | AJB | Received and read UCC's informative motion regarding the 6-7/October omnibus hearing, Dkt. 18,352. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read US Bank's motion regarding the 6-7/October omnibus hearing, Dkt. 18,354. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the fee examiner's informative motion regarding the 6-7/October omnibus hearing, Dkt. 18,355. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion regarding the 6-7/October omnibus hearing, Dkt. 18,356. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's motion regarding the 6-7/October omnibus hearing, Dkt. 18,347. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of Assured Guaranty Corp. et als on 6-7/October omnibus hearing, Dkt. 18,350. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/02/21 | AJB | Received and read informative motion of UCC regarding the 6-7/October omnibus hearing, Dkt. 18,352. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of US Bank on 6-7/October omnibus hearing, Dkt. 18,354. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read motion to inform procedures at the omnibus hearing by the Fee Examiner, Dkt. 18,355. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's motion on the omnibus hearing and attachment, Dkt. 18,356. | 0.10 375.00/hr | 37.50 |
| 10/05/21 | AJB | Received and read debtors' status report in connection with 6-7/October omnibus hearing, Dkt. 18,401. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read AAFAF's status report regarding response to pandemic for the 6-7/October omnibus hearing, Dkt.18,399. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read agenda on matters scheduled to be heard at the 6-7/October omnibus hearing, Dkt. 18,365 and exhibits. | 0.40 375.00/hr | 150.00 |
| 10/06/21 | FDC | Listened to Omnibus Hearing for the Title III Cases. | 1.60 250.00/hr | 400.00 |
|  | HMK | Participate in Omnibus hearing of the Promesa Court. | 1.60 375.00/hr | 600.00 |
| 10/07/21 | AJB | Received and examined minute of proceedings during yesterday's omnibus hearing, Dkt. 18,408. | 0.10 375.00/hr | 37.50 |
| 10/22/21 | AJB | Received and read memorandum of C. Steege (Jenner) on court hearing set by Judge LTS for next Monday, 25/October ▓▓▓▓▓▓ ▓▓▓▓▓ (.1) and ensuing exchange of comments from other professionals (.3). | 0.40 375.00/hr | 150.00 |
| 10/23/21 | AJB | Received and read UCC's informative motion regarding participation at the 25/October urgent status conference, Dkt. 18,666. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Ambac's motion to inform appearance at the 25/October hearing, Dkt. 18,669. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read request of the Constitutional Debt Coalition to be heard at the 25/October hearing, Dkt. 18,673. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of the Ad Hoc Group of GO bondholders regarding the 25/October urgent status conference, Dkt. 18,676. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read motion to inform appearance of Cantor-Katz at the 25/October hearing, Dkt. 18,678. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/23/21 | AJB | Received and read the Monolines' exhibit list for the plan confirmation hearing, Dkt. 18,682. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's final witness list for the plan confirmation hearing, Dkt. 18,683. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's list of exhibits to be submitted at the POA confirmation hearing, Dkt. 18,672. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's informative motion regarding the 25/October urgent status conference and exhibits, Dkt. 18,681. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read motion of intent to appear at urgent status conference by AmeriNational Community Services, Dkt. 18,644. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and reviewed ORC's motion to inform ORC's participation at the 25/October urgent status conference, Dkt. 18,650. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed ORC's motion to inform witness list for upcoming confirmation hearing, Dkt. 18,655. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read motion to inform appearance at urgent status conference by José Luis Dalmau, president of the P.R. Senate, Dkt. 18,656. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read motion to inform appearance of National Public Finance Guarantee Corporation's at the 25/October urgent status conference, Dkt. 18,657. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Assured et als' motion to inform appearance at 25/October urgent status conference, Dkt. 18,664. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Judge LTS's order to appear for urgent status conference hearing, Dkt. 18,643. | 0.10 375.00/hr | 37.50 |
| 10/25/21 | FDC | Listened to the emergency hearing regarding the status of legislation for the POA. | 2.10 250.00/hr | 525.00 |
|  | HMK | Participate in the emergency court hearing called by Judge Swain on status of the approval of legislation to enact POA. | 2.10 375.00/hr | 787.50 |
| 10/26/21 | AJB | Received and read notice of submission of exhibit list for the plan confirmation hearing of US Bank Trust, NA as Trustee for PFC bonds, Dkt. 18,721. | 0.10 375.00/hr | 37.50 |
| 10/27/21 | AJB | Received and read UCC's informative motion on its appearance at the plan confirmation hearing, Dkt. 18,831. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of Assured et als regarding the confirmation hearings, Dkt. 18,842. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/21 | AJB | Received and read the informative motion of the Bank of NY-Mellon regarding the confirmation hearings, Dkt. 18,827. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of US Bank regarding appearance at pretrial and confirmation hearing, Dkt. 18,854. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and reviewed Puerto Rico Funds' informative motion regarding appearance at confirmation hearing, Dkt. 18,852. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed the notice of submission of the Official Committee of Retired Employees of the Commonwealth of P.R. of amended final exhibit list for the confirmation hearing, Dkt. 18,822 (.1) and the ORC's informative motion regarding participation at the confirmation hearing, Dkt. 18,853 (.1). | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and reviewed debtors' notice of submission of amended final exhibit list for confirmation hearing and exhibits, Dkt. 18,785. | 1.80 375.00/hr | 675.00 |
|  | SUBTOTAL: |  | [    14.70 | 5,050.00 ] |

**DISCOVERY MATTERS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/12/21 | FDC | Read and review the deposition transcript of N. Jaresko taken on October 6, 2021. | 1.60 250.00/hr | 400.00 |
|  | HMK | Read and review the deposition transcript of N. Jaresko taken on October 6, 2021. | 0.80 375.00/hr | 300.00 |
| 10/15/21 | FDC | Read and review deposition of F. Battle taken October 5, 2021 and O. Shah taken October 6, 2021. | 2.50 250.00/hr | 625.00 |
| 10/18/21 | FDC | Read and review deposition of Ms. Murray taken October 13, 2021. | 1.10 250.00/hr | 275.00 |
|  | FDC | Read and review deposition of L. Martínez taken October 18, 2021. | 1.20 250.00/hr | 300.00 |
| 10/19/21 | FDC | Read and review draft of the deposition of G. Malhotra from EY by the DRA Parties. | 1.50 250.00/hr | 375.00 |
| 10/22/21 | FDC | Read and review the rough transcript of the deposition of D. Brickley. | 1.00 250.00/hr | 250.00 |
| 10/23/21 | FDC | Read and review deposition of D. Prager taken on October 19, 2021. | 1.10 250.00/hr | 275.00 |
|  | SUBTOTAL: |  | [    10.80 | 2,800.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|

### **EMPLOYMENT OF PROFESSIONALS**

| 10/01/21 | AJB | Received and reviewed the fee examiner's report on uncontested professional fee matters to be considered at the 6-7/October omnibus hearing, Dkt. 18,308 and exhibits. | 0.20 375.00/hr | 75.00 |
|---|---|---|---|---|
| 10/02/21 | AJB | Received and read UCC's notice and motion of withdrawal of its joinder to ORC's motion to compel the P.R. Treasury Department compliance with amended orders for interim compensation to professionals, Dkt. 18,361. | 0.10 375.00/hr | 37.50 |
| 10/04/21 | AJB | Correspondence with C. Wedoff (Jenner) on no objections to BGM's July fee statement. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read correspondence from C. Wedoff (Jenner) on twelfth interim fee application (.1); received and read the court's order to approve same (.1), Dkt. 18,371 and exhibit. | 0.20 375.00/hr | 75.00 |
| 10/05/21 | AJB | Received and examined memorandum of F. del Castillo on September professional services. | 0.10 375.00/hr | 37.50 |
|  | FDC | Worked on the draft of 13th interim fee application of Bennazar, García & Milián C.S.P. | 1.30 250.00/hr | 325.00 |
| 10/07/21 | AJB | Received and read Judge LTS's order to allow seventh interim fee application, Dkt. 18,411. | 0.10 375.00/hr | 37.50 |
| 10/13/21 | AJB | Correspondence with C. Wedoff (Jenner) on upcoming deadline to submit thirteenth interim fee applications. | 0.10 375.00/hr | 37.50 |
| 10/15/21 | AJB | Met with F. del Castillo to review and discuss proposed BGM budget for November/2021. | 0.30 375.00/hr | 112.50 |
|  | FDC | Reviewed prior fee statements (.2), conference with A. J. Bennazar (.3) and prepared the November 2021 budget of Bennazar, García & Milián (.3). | 0.80 250.00/hr | 200.00 |
| 10/19/21 | FDC | Worked on the September 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.90 250.00/hr | 225.00 |
|  | FDC | Review and remittal to COR vice-Chair C. Núñez of Segal's September 2021 fee statement. | 0.10 250.00/hr | 25.00 |
| 10/20/21 | FDC | Final preparation and review of the August 2021 fee invoice of Bennazar, García & Milián C.S.P. | 0.40 250.00/hr | 100.00 |
| 10/21/21 | AJB | Reviewed draft of BGM's professional services fee invoice for August/2021 and forwarded my proposed edits to F. del Castillo and W. Bravo (.8); received and read memorandum of F. del Castillo to ORC Vice Chair Carmen Núñez and her response (.1). | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/21 | FDC | Prepared redactions to the August 2021 professional services fee invoice of Bennazar, García & Bennazar C.S.P. | 1.20 250.00/hr | 300.00 |
| 10/26/21 | FDC | Preparation and review of the draft September 2021 fee statement of Bennazar, García & Milián C.S.P. | 0.40 250.00/hr | 100.00 |
|  | FDC | Prepared redactions to the September 2021 fee statement of Bennazar, García & Milián, C.S.P. | 1.00 250.00/hr | 250.00 |
|  | SUBTOTAL: | [ | 8.20 | 2,312.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| 10/01/21 | AJB | Received and read order to schedule briefing of motion by individual bondholder for an order to extend voting deadline and for additional relief, Dkt. 18,312. | 0.10 375.00/hr | 37.50 |
|---|---|---|---|---|
|  | AJB | Received and read FOMB's response to Assured Guaranty, Ambac et als' motion to extend election deadline, Dkt. 18,319. | 0.10 375.00/hr | 37.50 |
|  | FDC | Meeting with H. Mayol to review and discuss ███████████ ███████████████████████ | 0.30 250.00/hr | 75.00 |
|  | FDC | Read and review report ██████████████████ ██████████████████████ | 0.40 250.00/hr | 100.00 |
|  | FDC | Conference call with H. Mayol, S. Gumbs and R. Gordon ████████ ████████ (.7); conference call ██████████████████ (.1). | 0.80 250.00/hr | 200.00 |
|  | FDC | Continue to work on the draft ████████████████████████. | 2.50 250.00/hr | 625.00 |
|  | HMK | Read and consider memo from F. del Castillo ██████████████ ████████████ | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference with F. del Castillo ██████████████████████ ████████ | 0.30 375.00/hr | 112.50 |
|  | HMK | Read and consider ████████████████████████████ ███. | 0.50 375.00/hr | 187.50 |
|  | HMK | Conference with R. Gordon, S. Gumbs and F. del Castillo ████████ ████████. | 0.70 375.00/hr | 262.50 |
| 10/02/21 | AJB | Received from R. Gordon (Jenner) the updated, interim voting results as of September 30 (.2) and ensuing exchange of notes and comments among the ORC professionals (.2). | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page    25

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/02/21 | HMK | Read and consider preliminary voting results received from Prime Clerk. | 0.20<br>375.00/hr | 75.00 |
| 10/03/21 | FDC | Read and review correspondence regarding interim voting results. | 0.20<br>250.00/hr | 50.00 |
|  | HMK | Read and consider draft ████████████████████████<br>██████████ | 0.30<br>375.00/hr | 112.50 |
| 10/04/21 | AJB | Received and read memorandum of M. Schell (Marchand) on voter participation ██████████████████ (.1) and reactions from other professionals (.1). | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's notice of filing of amended exhibit P to the Disclosure Statement regarding the "Best Interest Test" report for PBA, Dkt. 18,369 and exhibits. | 0.70<br>375.00/hr | 262.50 |
|  | FDC | Correspondence with R. Gordon and H. Mayol ████████████████ | 0.40<br>250.00/hr | 100.00 |
|  | FDC | Read and review final version ████████████████████████<br>██████████ | 0.50<br>250.00/hr | 125.00 |
|  | HMK | Read and consider letter ██████████████████████████ | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Read and consider memo ████████████████████████<br>████████████. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Read and consider various emails from R. Gordon and S. Millman ████████<br>████████████. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Read and review final version ████████████████████<br>██████. | 0.40<br>375.00/hr | 150.00 |
|  | HMK | Correspondence with R. Gordon and F. del Castillo ████████████<br>████████. | 0.40<br>375.00/hr | 150.00 |
| 10/05/21 | FDC | Read, review and prepared translation ████████████████<br>████████████████ | 1.50<br>250.00/hr | 375.00 |
|  | HMK | Read and consider FOMB Status Report, Doc. 18399 case 17-03283. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Read and consider F. del Castillo ████████████████████<br>████. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Read and consider markup ████████████████████████<br>████ | 0.50<br>375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/06/21 | AJB | Received and read memorandum of M. Liévano (FTI) ▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined amended order to establish procedures and deadlines concerning objections to confirmation and related discovery, Dkt. 18,394. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined order to grant stipulation on proposed amendments to the confirmation procedures order, Dkt. 18,393 and exhibits. | 0.60 375.00/hr | 225.00 |
| | FDC | Meeting with H. Mayol regarding ▮▮▮▮▮▮ | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review latest draft ▮▮▮▮▮▮ (.5); review comments from H. Mayol about same (.2). | 0.70 250.00/hr | 175.00 |
| | FDC | Conference call with H. Mayol, N. Sombuntham, S. Gumbs, C. Steege, C. Wedoff and R. Gordon ▮▮▮▮. | 1.80 250.00/hr | 450.00 |
| | HMK | Meeting with F. del Castillo on his legal research ▮▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. Del Castillo, N. Sombuntham, S. Gumbs, C. Steege, C. Wedoff and R. Gordon ▮▮▮▮. | 1.80 375.00/hr | 675.00 |
| 10/07/21 | AJB | Received and read FOMB's response to the proposed order for confirmation hearing procedures, Dkt. 18,425. | 0.10 375.00/hr | 37.50 |
| | FDC | Legal research ▮▮▮▮▮▮ | 1.20 250.00/hr | 300.00 |
| 10/08/21 | AJB | Received and read FOMB's objection to motion regarding the voting process and errors in the solicitation packages for group wage claimants, Dkt. 18,437. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review the latest draft ▮▮▮▮▮▮. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider latest draft ▮▮▮▮▮▮ | 0.60 375.00/hr | 225.00 |
| 10/09/21 | AJB | Received and analyzed FOMB's motion to submit proposed order and judgment to confirm the seventh amended Title III join plan of adjustment for the Commonwealth of P.R., Dkt. 18,447 and enclosures. | 1.40 375.00/hr | 525.00 |
| 10/11/21 | FDC | Read and review changes ▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/21 | FDC | Read and review multiple correspondence ████████ ██ | 0.50 250.00/hr | 125.00 |
| | HMK | Read and consider second draft ████████ | 0.20 375.00/hr | 75.00 |
| 10/12/21 | AJB | Received and began review of FOMB's motion to submit a "Plan Supplement" and "Plan related documents", which remain subject to negotiations with parties in interest, Dkt. 18,470 and attachments. | 3.80 375.00/hr | 1,425.00 |
| | FDC | Preparation for meeting (.2); conference call with R. Gordon and H. Mayol ████████ (1.6); read and review correspondence from P. Possinger ████████ (.2). | 2.00 250.00/hr | 500.00 |
| | HMK | Read and consider ████████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Participate in BGM Law Promesa case status meeting. | 0.70 375.00/hr | 262.50 |
| | HMK | Conference with R. Gordon, S. Gumbs and F. del Castillo ████████ . | 2.00 375.00/hr | 750.00 |
| 10/13/21 | AJB | Continued review of "Plan related documents" submitted yesterday by FOMB. | 1.10 375.00/hr | 412.50 |
| | FDC | Continued legal research ████████ , ████████ | 5.30 250.00/hr | 1,325.00 |
| 10/14/21 | AJB | Received and read Ambac's joinder to reservation of rights by PSA creditors, Dkt. 18,479. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order to deny motion by individual bondholder for further extension of voting deadline, Dkt. 18,483. | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with M. Fabre and H. Mayol ████████ . | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with C. Núñez, Vice Chair of the COR ████████ . | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with R. Gordon and H. Mayol ████████ . | 0.50 250.00/hr | 125.00 |
| | FDC | Multiple conference calls ████████ . | 0.70 250.00/hr | 175.00 |
| | FDC | Prepared email memorandum ████████ . | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/21 | HMK | Read and consider FOMB letter ███████████████. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Conference call with M. Fabre and R. Gordon ████████████ | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Meet with F. del Castillo and call with Chair M. Fabre ████████<br>█. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Call with House Finance Committee Chair Jesús Santa ████████<br>██. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Read and consider Judge Swain's ruling declaring Act 7 illegal. | 0.30<br>375.00/hr | 112.50 |
|  | HMK | Conference call with Chair M. Fabre, R. Gordon and F. del Castillo ████<br>██████████████████. | 0.50<br>375.00/hr | 187.50 |
|  | HMK | Multiple conference calls ██████████████████████████<br>████████████. | 0.70<br>375.00/hr | 262.50 |
| 10/15/21 | AJB | Received and read court order denying request for relief regarding the voting<br>process and the solicitation packages and to extend voting deadline for group<br>wage claimants, Dkt. 18,496. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read order issued by the Court regarding confirmation hearing<br>procedures and attachments, Dkt. 18,502. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received confidential memorandum from R. Gordon (Jenner) ██████████<br>██████████████. | 0.30<br>375.00/hr | 112.50 |
|  | FDC | Meeting with H. Mayol and A. J. Bennazar ████████████<br>█████. | 0.30<br>250.00/hr | 75.00 |
|  | HMK | Meeting with F. del Castillo and A. J. Bennazar ████████████<br>█████████████. | 0.30<br>375.00/hr | 112.50 |
|  | HMK | Participate in a COR professionals' meeting regarding ██████████<br>█████████. | 0.70<br>375.00/hr | 262.50 |
| 10/16/21 | AJB | Received and read the objection of the Service Employees International Union to<br>POA and proposed confirmation order, Dkt. 18,511. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read the objection of the Seventh Amended Title III joint plan of<br>adjustment by Mapfre/Praico, Dkt. 18,512. | 0.30<br>375.00/hr | 112.50 |
| 10/18/21 | AJB | Received and read memorandum of R. Gordon (Jenner) ████████████<br>██████████████████. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | ████████████████████. |  |  |
| 10/18/21 | FDC | Meeting with H. Mayol ████████████████████████. | 0.50 250.00/hr | 125.00 |
| 10/19/21 | AJB | Reviewed the ORC's statement in connection with confirmation of the Seventh Amended POA, Dkt. 18,562. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the University of Puerto Rico Retirement System Trust's motion regarding deadline for voting on plan of adjustment and exhibit, Dkt. 18,545. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read motion filed by the Asociación de Jubilados de la Judicatura de Puerto Rico to submit objections to modifications to the P.R. judicial retirement system and proposed order, Dkt. 18,548. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read brief in support of objection to the seventh amended Title III joint POA by the Asociación de Jubilados de la Judicatura de P.R., Dkt. 18,549. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read the objection to the Seventh Amended Title III joint POA by the Cooperativa de Ahorro y Crédito Vegabajeña, Dkt. 18,551. | 0.20 375.00/hr | 75.00 |
|  | FDC | Read and review ████████████████████ | 0.50 250.00/hr | 125.00 |
|  | FDC | Continue to work on comparative table ████████████████████ ███████████████████ | 3.50 250.00/hr | 875.00 |
|  | ABN | Reviewed order regarding procedures for hearing on confirmation of Plan of Adjustment in preparation for intra-office strategy meeting for Case No. 17-03823. | 0.80 150.00/hr | 120.00 |
|  | HMK | Read and review ████████████████████ | 0.50 375.00/hr | 187.50 |
| 10/20/21 | HMK | Make calls, with F. del Castillo, to each COR member ███████████ ███████████████ | 1.20 375.00/hr | 450.00 |
|  | AJB | Received and read UCC's statement and reservation of rights regarding the Seventh Amended joint plan of adjustment, Dkt. 18,589. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read statement in support and reservation of rights of Assured Guaranty Corp. et als with respect to the seventh amended POA, 18,584. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's reservation of rights regarding the seventh amended POA, Dkt. 18,592. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read objection to POA and to proposed confirmation order by UAW et als, Dkt. 18,558. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/20/21 | AJB | Received and read reservation of rights filed by the IRS of the US Treasury Department, Dkt. 18,567. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and reviewed updated master service list s of 19/October/2021, Dkt. 18,572. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read statement in support and reservation of rights of National Public Finance Guarantee Corporation, Dkt. 18,574. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read objection to plan confirmation by the UPR retirement system, Dkt. 18,573. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read limited objection to the seventh amended POA by the Community Health Foundation for Puerto Rico, Dkt. 18,604 (.1); motion for allowance and payment of adm. expense, Dkt. 18,602 and proposed order (.1); notice of intent to participate in discovery, Dkt. 18,603 (.1). | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read objection to confirmation of the seventh amended plan of adjustment by the Asociación de Maestros de Puerto Rico-Local Sindical, Dkt. 18,585. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read joint objection of the underwriter defendants to the POA and the proposed confirmation order and exhibits, Dkt. 18,587. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read objection to confirmation of plan by individual GO and PBA bondholder Peter C. Hein, declaration in support and exhibits, Dkt. 18,575. | 2.80 375.00/hr | 1,050.00 |
|  | FDC | Prepared email memorandum to R. Gordon and S. Gumbs ▮ | 0.40 250.00/hr | 100.00 |
|  | FDC | Continue to work on comparative table ▮ , ▮ Reserve. | 1.50 250.00/hr | 375.00 |
|  | HMK | Read and consider email memorandum from F. del Castillo to R. Gordon and S. Gumbs ▮ | 0.10 375.00/hr | 37.50 |
|  | HMK | Meeting with F. del Castillo ▮ | 0.30 375.00/hr | 112.50 |
|  | HMK | Conference with F. del Castillo ▮ . | 0.50 375.00/hr | 187.50 |
| 10/21/21 | AJB | Received and read Ambac's statement in support of plan confirmation, Dkt. 18,601. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read objection to plan confirmation by Community Health Foundation of P.R., Dkt. 18,604. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/21 | AJB | Received memorandum from M. Liévano (FTI) ███████████████████████████ ███████████████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo the proposed draft ████████████████████ ███████████████████████████████████████████ ███████████ (1.4) and participated in meeting with H. Mayol and F. del Castillo to discuss proposed draft ██████████ (2.0). | 3.40<br>375.00/hr | 1,275.00 |
| | FDC | Meeting with A. J. Bennazar, H. Mayol and A. Bennazar ████████████████ ██████████████████████████ (2); made additional changes and corrections ██████████ (2.8). | 4.80<br>250.00/hr | 1,200.00 |
| | HMK | Participate in BGM team on drafting ████████████████████ ███████████████ and other matters. | 2.00<br>375.00/hr | 750.00 |
| 10/22/21 | AJB | Received and read FTI memorandum ██████████████████████████ ██████████████████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read Assured et als' reservation of rights with respect to initial proposed order, Dkt. 18,645. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ██████████████ █████████████████████ (.1) and memorandum regarding same from M. Schell (Marchand) (.1). | 0.20<br>375.00/hr | 75.00 |
| | FDC | Meeting with H. Mayol regarding the confirmation hearings and schedule. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Correspondence with professionals ████████████████████████████████ ████████████████ | 0.30<br>250.00/hr | 75.00 |
| | FDC | Conference call with C. Núñez regarding the latest developments in the Title III Cases (.4); correspondence with members of the Committee about the emergency status conference (.2). | 0.60<br>250.00/hr | 150.00 |
| | FDC | Made additional changes and corrections ████████████████. | 4.50<br>250.00/hr | 1,125.00 |
| | HMK | Read and consider Docket 18691, case 17-03283, order setting briefing schedule. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider email from R. Gordon ████████████████████████ ███████████████████ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo to consider POA approval hearing and briefing schedule. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/23/21 | AJB | Received and read AAFAF's witness list in connection with the POA confirmation hearing, Dkt. 18,671. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed text of the ORC's reservation of rights with respect to initial proposed confirmation order, Dkt. 18,679. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's urgent motion to extend its objection deadlines with respect to the seventh amended joint Title III plan of adjustment and exhibit, Dkt. 18,665. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UCC's statement and reservation of rights regarding proposed confirmation order, Dkt. 18,658. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read debtor's final list of witnesses to be offered in support of POA confirmation, Dkt. 18,683. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's reservation of rights with respect to proposed confirmation order, Dkt. 18,658. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read bank of NY-Mellon's reservation of rights with respect to proposed confirmation order, Dkt. 18,662. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed FOMB's notice of submission of final exhibit list in support of POA confirmation, Dkt. 18,687 and exhibits. | 0.20 375.00/hr | 75.00 |
| 10/24/21 | HMK | Read and consider ▒▒▒▒▒▒▒▒▒▒▒ r and comments by R. Gordon on required edits. | 0.50 375.00/hr | 187.50 |
| 10/25/21 | AJB | Reviewed ORC's informative motion regarding the expert testimony of Dr. Simon Johnson, the declaration of Dr. Johnson, his expert report and other exhibits, Dkt. 18,716 and attachments. | 2.20 375.00/hr | 825.00 |
| | FDC | Conference call with M. Fabre and H. Mayol to discuss the emergency hearing. | 0.30 250.00/hr | 75.00 |
| | FDC | Multiple correspondence with professionals regarding ▒▒▒▒▒▒▒ the emergency hearing with Judge Swain. | 0.40 250.00/hr | 100.00 |
| | FDC | Continue to work on the draft ▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒. | 3.50 250.00/hr | 875.00 |
| | HMK | Read and consider multiple correspondence with professionals regarding ▒▒ the emergency hearing with Judge Swain. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider draft ▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒. | 0.40 375.00/hr | 150.00 |
| 10/26/21 | AJB | Received and read US Bank's notice of submission of exhibit list in connection with its limited objection as Trustee for PRIFA bonds and fiscal agent for PBA bonds, Dkt. 18,722. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    33

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/26/21 | FDC | Conference call ███████████ (.3); conference call with M. Fabre about same (.2). | 0.50 250.00/hr | 125.00 |
|  | FDC | Review of the public hearings ██████████ ████ | 0.50 250.00/hr | 125.00 |
|  | ABN | Reviewed objection of Asociación de Maestros de Puerto Rico and Asociación de Maestros de Puerto Rico-Local Sindical to confirmation of the seventh amended Title III joint Plan of Adjustment of the Commonwealth of Puerto Rico, Case No. 17-03823. | 2.00 150.00/hr | 300.00 |
|  | ABN | Reviewed objection to the DRA parties to the seventh amended Title III joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al for Case No. 17-03823. | 3.00 150.00/hr | 450.00 |
|  | ABN | Reviewed objection to confirmation of Plan by individual GO and PBA bondholder (Peter Hein) for Case No. 17-03823. | 3.00 150.00/hr | 450.00 |
|  | AJB | Received and read the governor of Puerto Rico and AAFAF's limited objection to the seventh amended Title III joint plan of adjustment, Dkt. 18,742. | 0.40 375.00/hr | 150.00 |
| 10/27/21 | FDC | Read and review House Bill 1003 as approved by the Senate and the House of Representatives. | 0.70 250.00/hr | 175.00 |
|  | AJB | Received and read reply of the Puerto Rico Funds in support of and reservation of rights with respect to the seventh amended Title III joint plan of adjustment, Dkt. 18,848. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of R. Gordon (Jenner) █████████████ ███████████████████████████ . | 0.40 375.00/hr | 150.00 |
| 10/28/21 | FDC | Meeting with H. Mayol regarding questions ███████████ . | 0.10 250.00/hr | 25.00 |
|  | FDC | Correspondence with professionals and the COR ███████████ ██ . | 0.30 250.00/hr | 75.00 |
|  | HMK | Meet with F. del Castillo ███████████████████ ██ . | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference ████████████████████████████ █████████████ | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference █████████████████████████████████ ███████████████████ . | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/21 | HMK | Call with COR Chair M. Fabre ███████████████████████ ██████████████████████████. | 0.40 375.00/hr | 150.00 |
| 10/29/21 | HMK | Read and consider various questions by COR ██████████ █████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider FOMB submission to the court on the POA. | 1.50 375.00/hr | 562.50 |
| 10/30/21 | HMK | Read and consider FOMB letter to Governor Pierluisi ███████████ ███████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's memorandum of law in support of confirmation of the seventh amended joint plan of adjustment, Dkt. 1227 in 17-3566 and exhibits (pre-empted P.R. statutes). | 3.40 375.00/hr | 1,275.00 |
| | | SUBTOTAL: | [ 104.40 | 31,545.00 ] |

**PENSION ANALYSIS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/04/21 | FDC | Read and review report from Segal ████████████ ███████████████████ | 0.30 250.00/hr | 75.00 |
| | ABN | Reviewed ███████████ related implementation of plan of adjustment and related materials | 2.20 150.00/hr | 330.00 |
| | HMK | Read and review report from Segal ███████████████ ██████████████████████. | 0.30 375.00/hr | 112.50 |
| 10/06/21 | FDC | Read and review analysis from Segal Consulting ███████ ███████████████████. | 0.20 250.00/hr | 50.00 |
| 10/14/21 | AJB | Received correspondence and related materials from attorney R. Gordon ███ ████████████████████████████ (.6); participated in ensuing exchange of correspondence among ORC professionals (.7). | 1.30 375.00/hr | 487.50 |
| | | SUBTOTAL: | [ 4.30 | 1,055.00 ] |

**PREPA/UTIER**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/02/21 | AJB | Received and read urgent unopposed motion by PREPA for time extension to file status report, Dkt. 94 in adv. proced. 17-0256. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   35

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/04/21 | AJB | Received and read communication from M. Liévano (FTI) on the P.R. Energy Bureau's decision to open an investigation on PREPA's use of funds destined for maintenance. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read urgent motion for extension of deadlines regarding claim of Whitefish Energy Holdings for allowance of administrative expense claim, Dkt. 2625 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/05/21 | AJB | Received and read defendants' joint reply memorandum of law in support of motion to dismiss second amended complaint, Dkt. 81 in adv. proced. 21-0041. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read status report of FOMB, PREPA and AAFAF regarding the pandemic and the 9019 motion, Dkt. 2627 in 17-4780. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read defendants' memorandum of law in support of motion to dismiss amended complaint under FRCP12 (6-1 and 6-6), Dkt. 23 in adv. proced. 21-0049. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read UCC's response and objection to the government parties' status report regarding the pandemic and the 9019 motion, Dkt. 2628 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/20/21 | AJB | Received and read urgent joint motion of the parties to amend scheduling order and related relief, Dkt. 201 in 17-0229. | 0.20 375.00/hr | 75.00 |
| 10/26/21 | AJB | Received and examined urgent joint motion of the parties to amend scheduling order, Dkt. 203 in adv. proced. 17-0229. | 0.10 375.00/hr | 37.50 |
|  | SUBTOTAL: |  | [    2.00 | 750.00 ] |
|  | **FOR PROFESSIONAL SERVICES RENDERED** |  | **306.10** | **$91,435.00** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

March 1, 2022
Invoice #211103

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
**CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2021**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 11/01/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:18992 (.2); Doc#:18996 (.1); Doc#:18997 (.1) Doc#:18898 (.1); Doc#:19001 (.1); Doc#:19002 (.3). | 0.90 250.00/hr | 225.00 |
| | FDC | Prepared email memorandum with the relevant events of the previous week in Promesa. | 1.10 250.00/hr | 275.00 |
| | FDC | Preparation for meeting (.1); participated in conference call of professionals (1). | 1.10 250.00/hr | 275.00 |
| | HMK | Participate in all-professionals case meeting. | 1.00 375.00/hr | 375.00 |
| | AJB | Reviewed orders issued and document filed, as per the ECF system, Dkts. 18,984-18,988. | 0.10 375.00/hr | 37.50 |
| | ABN | Preparation for (.2) and participation in all-professionals' conference (1.0). | 1.20 150.00/hr | 180.00 |
| | AJB | Reviewed the documents filed and orders issued, as per the ECF system, Dkts. 18,892-18,983. | 1.30 375.00/hr | 487.50 |
| | AJB | Received and read exchange of notes by Jenner, FTI, Marchand and Bennazar professionals on today's ORC all-professionals'. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 18,875-18,891. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/21 | FDC | Read and review dockets Case:17-03283-LTS: Doc#:19005 (.1); Doc#:19007 (.1); Doc#:19009 (.1); Doc#:19012 (.1); Doc#:19014 (.2); Doc#:19015 (.1); Doc#:19016 (.1); Doc#:19017 (.2); Doc#:19020 (.1); Doc#:19022 (.1); Doc#:19030 (.1). | 1.30 250.00/hr | 325.00 |
|  | ABN | Reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for Case No. 17-03823. | 0.40 150.00/hr | 60.00 |
|  | ABN | Reviewed communication from R. Gordon and related documents ███████. | 0.60 150.00/hr | 90.00 |
|  | ABN | Reviewed ███████ in preparation for intra-office strategy meeting for Case No. 17-03823. | 1.10 150.00/hr | 165.00 |
|  | AJB | Received and read FOMB's urgent motion for extension of deadlines, Dkt. 19,022 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 18,989-19,004. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received from F. del Castillo and read agenda and materials to be discussed at this week's BGM team meeting, including the P.R. Legislature's law to enable debt restructuring, P.de la C. 1003. | 0.70 375.00/hr | 262.50 |
| 11/03/21 | ABN | Participation in intra-office strategy meeting for Case No. 17-03823. | 0.80 150.00/hr | 120.00 |
|  | FDC | Participated in the internal meeting of Bennazar, García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |
|  | HMK | Participate in BGM law Promesa case status meeting. | 0.80 375.00/hr | 300.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,005-19,030. | 0.40 375.00/hr | 150.00 |
| 11/04/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19031 (.1); Doc#:19038 (.1); Doc#:19040 (.1); Doc#:19047 (.2); Doc#:19048 (.1) Doc#:19053 & Doc#:19055 (.7); Doc#:19054 (.1); Doc#:19056 (.3); Doc#:19057 (.3); Doc#:19058 (.2); Doc#:19059 (.2); Doc#:19060 (.1); Doc#:19061 (.3); Doc#:19062 (.2); Doc#:19064 (.2); Doc#:19065 (.1); Doc#:19067 (.1); Doc#:19069 (.1). | 3.50 250.00/hr | 875.00 |
|  | AJB | Received and read the court's order to grant FOMB's motion for extension of deadlines, Dkt. 19,041. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,031-19,062. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/05/21 | ABN | Reviewed communications from R. Gordon, H. Mayol, C. Steege, S. Gumbs and J. Marchand regarding the rescheduling of all-professionals meeting for Case No. 17-03283. | 0.20 150.00/hr | 30.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19072 (.1); Doc#:19077 (.1); Doc#:19073 (.1); Doc#:19078 (.1); Doc#:19083 (.1); Doc#:19084 (.1); Doc#:19085 (.1); Doc#:19087 (.1); Doc#:19088 (.1); Doc#:19091 (.1); Doc#:19093 (.1); Doc#:19094 (.1); Doc#:19096 (.1); Doc#:19098 (.1); Doc#:19099 (.1); Doc#:19100 (.3). | 1.80 250.00/hr | 450.00 |
| 11/07/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19103 (.1); Doc#:19106 (.1); Doc#:19107 (.1); Doc#:19108 (.1) Doc#:19109 (.1); Doc#:19110 (.1); Doc#:19111 (.1); Doc#:19112 (.1); Doc#:19113 (.1); Doc#:19114 (.7); Doc#:19115 (.1); Doc#:19116 (.1); Doc#:19117 (.1). | 1.90 250.00/hr | 475.00 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,063-19,076. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read exchange of notes among professionals on tomorrow's weekly ORC all-professionals' conference. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 19,077-19,108 | 0.60 375.00/hr | 225.00 |
| 11/08/21 | FDC | Conference call with H. Mayol regarding the status of the case. | 0.10 250.00/hr | 25.00 |
|  | FDC | Participated in the weekly conference call of professionals. | 0.80 250.00/hr | 200.00 |
|  | FDC | Read and review dockets Case:17-03283-LTS: Doc#:19118 (.4); Doc#:19119 (.2); Doc#:19121 (.1); Doc#:19123 (.1); Doc#:19124 (.1); Doc#:19130 (.1); Doc#:19137 (.1); Doc#:19138 (.1); Doc#:19139 (.1); Doc#:19140 (.1); Doc#:19141 (.1); Doc#:19144 (.1). | 1.60 250.00/hr | 400.00 |
|  | HMK | Participate in all-professionals case meeting. | 0.80 375.00/hr | 300.00 |
|  | ABN | Prepared for (.1) and participate in weekly all-professionals' meeting (.8). | 0.90 150.00/hr | 135.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,111-19,119. | 0.20 375.00/hr | 75.00 |
| 11/09/21 | FDC | Conference call with H. Mayol regarding several case related issues. | 0.30 250.00/hr | 75.00 |
|  | HMK | Conference call with F. del Castillo regarding several case related issues. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/09/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,120-19,129. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read eleventh supplemental verified statement of the QTCB noteholder groups and exhibit, Dkt. 19,145. | 0.20 375.00/hr | 75.00 |
| 11/10/21 | FDC | Read and review House Bill 457 | 0.20 250.00/hr | 50.00 |
|  | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 19,130-19,145. | 0.30 375.00/hr | 112.50 |
| 11/11/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19147 (.1); Doc#:19155 (.1); Doc#:19160 (.1); Doc#:19161 (.2); Doc#:19162 (.2); Doc#:19163 (.1); Doc#:19164 (.1); Doc#:19168 (.1). | 1.00 250.00/hr | 250.00 |
|  | AJB | Received and examined updated master service list filed by FOMB, Dkt. 19,154. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,146-19,157. | 0.20 375.00/hr | 75.00 |
| 11/12/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19171 (.1); Doc#:19172 (.1); Doc#:19173 (.1); Doc#:19174 (.1); Doc#:19175 (.1); Doc#:19179 (.1); Doc#:19180 (.3); Doc#:19181 (.1); Doc#:19183 (.1); Doc#:19184 (.4); Doc#:19185 & Doc#:19186 (.1). | 1.60 250.00/hr | 400.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,158-19,170. | 0.20 375.00/hr | 75.00 |
| 11/13/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,171-19,189. | 0.40 375.00/hr | 150.00 |
| 11/14/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19187 (.2); Doc#:19188 (.5); Doc#:19190 (.1); Doc#:19194 (.1); Doc#:19197 (.1); Doc#:19200 (.1). | 1.10 250.00/hr | 275.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,190-19,193. | 0.10 375.00/hr | 37.50 |
| 11/15/21 | ABN | Reviewed communication from H. Mayol and A. J. Bennazar regarding all-professionals meeting for Case No. 17-03283. | 0.20 150.00/hr | 30.00 |
|  | ABN | Preparation for (.1), and participation in all-professionals meeting for Case No. 17-03283 (.9). | 1.00 150.00/hr | 150.00 |
|  | HMK | Participated in the weekly conference call of professionals. | 0.80 375.00/hr | 300.00 |
|  | FDC | Participated in the weekly conference call of professionals. | 0.80 250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19204 (.1); Doc#:19205 (.1); Doc#:19212 (.1); Doc#:19214 (.1); Doc#:19217 (.1); Doc#:19218 (.2); Doc#:19221 (.2); Doc#:19225 (.1); Doc#:19228 (.1); Doc#:19248 (.1). | 1.20 250.00/hr | 300.00 |
|  | ABN | Participate in weekly of all-professionals. | 0.80 150.00/hr | 120.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,194-19,198. | 0.10 375.00/hr | 37.50 |
|  | AJB | Participated in weekly ORC's all-professionals' conference. | 0.80 375.00/hr | 300.00 |
| 11/16/21 | HMK | Read and consider dockets 19248 and 19249 case 17-03283. | 0.30 375.00/hr | 112.50 |
|  | FDC | Meeting with A. J. Bennazar regarding several case related issues. | 0.60 250.00/hr | 150.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19249 (.4); Doc#:19250 (.2); Doc#:19252 (.2); Doc#:19253 (.1); Doc#:19254 (.1); Doc#:19255 & Doc#:19256 (.1); Doc#:19260 (.1); Doc#:19266 (.1). | 1.30 250.00/hr | 325.00 |
|  | AJB | Meeting with F. del Castillo to discuss pending matters. | 0.60 375.00/hr | 225.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,199-19,252. | 0.20 375.00/hr | 75.00 |
| 11/17/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19278 (.1); Doc#:19279 (.1); Doc#:19281 (.1); Doc#:19283 (.1); Doc#:19288 (.1). | 0.50 250.00/hr | 125.00 |
| 11/18/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,280-19,290. | 0.20 375.00/hr | 75.00 |
| 11/19/21 | HMK | Conference with F. del Castillo on pension guidelines, investment policy and scheduling of a COR meeting in December. | 0.30 375.00/hr | 112.50 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19300 (.1); Doc#:19301 (.1); Doc#:19303 (.1); Doc#:19306 (.2); Doc#:19308 (.1); Doc#:19309 (.1); Doc#:19314 (.1); Doc#:19317 (.1). | 0.90 250.00/hr | 225.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,291-19,306. | 0.30 375.00/hr | 112.50 |
| 11/20/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 19,307-19,317. | 0.20 375.00/hr | 75.00 |
| 11/21/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,318-19,322. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/22/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19319 (.2); Doc#:19320 (.1); Doc#:19323 (.3); Doc#:19324 (.3); Doc#:19325 (.3); Doc#:19326 (.3); Doc#:19327 (.1); Doc#:19328 (.1); Doc#:19329 (.1); Doc#:19332 (.1); Doc#:19333 (.2); Doc#:19335 (.1). | 2.20 250.00/hr | 550.00 |
|  | FDC | Participated in the weekly conference call of professionals. | 0.60 250.00/hr | 150.00 |
|  | AJB | Participated in ORC's weekly all-professionals' conference. | 0.60 375.00/hr | 225.00 |
|  | ABN | Participated in the weekly conference call of all-professionals. | 0.60 150.00/hr | 90.00 |
|  | HMK | Participated in the weekly conference call of professionals. | 0.60 375.00/hr | 225.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,323-19,329. | 0.10 375.00/hr | 37.50 |
| 11/23/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19342 (.1); Doc#:19345 (.1); Doc#:19349 (.1); Doc#:19352 (.1). | 0.40 250.00/hr | 100.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,330-19,338. | 0.20 375.00/hr | 75.00 |
| 11/24/21 | FDC | Conference call with H. Mayol regarding several case related issues. | 0.30 250.00/hr | 75.00 |
|  | HMK | Conference call with F. del Castillo regarding several case related issues. | 0.30 375.00/hr | 112.50 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,339-19,353. | 0.30 375.00/hr | 112.50 |
| 11/25/21 | AJB | Received and examined updated master service list as of 24/November, Dkt. 19,360. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 19,354-19,362. | 0.20 375.00/hr | 75.00 |
| 11/26/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19353 (.1); Doc#:19355 (.1); Doc#:19361 (.2). | 0.40 250.00/hr | 100.00 |
| 11/28/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,354-19,362.19,363-19,364. | 0.10 375.00/hr | 37.50 |
| 11/29/21 | ABN | Preparation for (.1), and participation in all-professionals meeting for Case No. 17-03283 (.8). | 0.90 150.00/hr | 135.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page      7

|            |      |                                                                                                                                                                                      | Hrs/Rate         | Amount     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 11/29/21   | ABN  | Reviewed communications ███████████████████████████████████████████.                                                                                                                 | 0.20<br>150.00/hr | 30.00      |
|            | FDC  | Read and review dockets in Case:17-03283-LTS: Doc#:19365 (.3); Doc#:19366 (.8); Doc#:19367 (.1); Doc#:19368 (.2); Doc#:19369 (.1).                                                    | 1.50<br>250.00/hr | 375.00     |
|            | HMK  | Participated in the weekly conference call of all professionals.                                                                                                                      | 0.80<br>375.00/hr | 300.00     |
|            | FDC  | Participated in the weekly conference call of all professionals.                                                                                                                      | 0.80<br>250.00/hr | 200.00     |
|            | AJB  | Reviewed notices and documents filed, as per the ECF system, Dkts. 19,365-19,368.                                                                                                     | 0.10<br>375.00/hr | 37.50      |
|            | AJB  | Received and read AAFAF's second omnibus consented motion for extension of deadlines, Dkt. 19,372.                                                                                    | 0.10<br>375.00/hr | 37.50      |
|            | AJB  | Received from R. Gordon (Jenner) the agenda (.1) and participated in today's ORC all-professionals weekly conference (.8).                                                            | 0.90<br>375.00/hr | 337.50     |
|            | AJB  | Received and read memorandum ████████████████████████████████.                                                                                                                       | 0.30<br>375.00/hr | 112.50     |
| 11/30/21   | ABN  | Reviewed communication and materials from F. del Castillo regarding upcoming meeting for Case No. 17-03823.                                                                           | 0.60<br>150.00/hr | 90.00      |
|            | FDC  | Meeting with A. J. Bennazar regarding several case related issues.                                                                                                                    | 0.30<br>250.00/hr | 75.00      |
|            | FDC  | Read and review dockets in Case:17-03283-LTS: Doc#:19383 (.1); Doc#:19386 (.2); Doc#:19388 (.1).                                                                                      | 0.40<br>250.00/hr | 100.00     |
|            | FDC  | Prepared the most relevant events in the Promesa Title III cases from the beginning of the confirmation hearings until November 28, 2021 for the internal strategy meeting of Bennazar, García & Milian C.S.P. | 2.30<br>250.00/hr | 575.00     |
|            | AJB  | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,369-19,377.                                                                                               | 0.20<br>375.00/hr | 75.00      |
|            | AJB  | Meeting with F. del Castillo to review pending matters.                                                                                                                               | 0.30<br>375.00/hr | 112.50     |

SUBTOTAL:                                                                          [      62.30    17,025.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CHALLENGES TO PROMESA** | | |
| 11/02/21 | AJB | Received and read motion of Sucesión Pastor Mandry Mercado to submit case law in support of its challenge to the constitutionality of Promesa with attachments and proposed order, Dkt. 18,994. | 0.70<br>375.00/hr | 262.50 |
| 11/03/21 | AJB | Received and read Judge LTS's order regarding constitutional challenge to Promesa, Dkt. 19,016. | 0.10<br>375.00/hr | 37.50 |
| 11/07/21 | AJB | Received and read response to FOMB's reply to objections to the eighth amended plan of adjustment by Sucesión Pastor Mandry, Dkt. 19,101. | 0.20<br>375.00/hr | 75.00 |
| 11/16/21 | AJB | Received and read Finca Matilde's qualified objection to proposed confirmation order, based on constitutional challenge, Dkt. 19,214. | 0.20<br>375.00/hr | 75.00 |
| 11/18/21 | AJB | Received and read acknowledgement of constitutional challenge by US Attorney General, Dkt. 19,282. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read court order regarding constitutional challenge to Promesa by Finca Matilde, Dkt. 19,283. | 0.10<br>375.00/hr | 37.50 |
| 11/19/21 | AJB | Received and read the response of initial PSA creditors to order regarding acknowledgement of constitutional challenge, Dkt. 19,300. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's objection to the US Attorney's acknowledgment of constitutional challenge and request for enlargement of time, Dkt. 19,301. | 0.10<br>375.00/hr | 37.50 |
| 11/23/21 | AJB | Received and read Judge LTS's order to direct the US Attorney General to advise if he will defend the constitutionality of Promesa, Dkt. 19,335. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and examined the supplemental declaration of J. Harriman with respect to the POA confirmation on the topic of the takings clause-related claims, Dkt. 19,329. | 0.30<br>375.00/hr | 112.50 |
| | | SUBTOTAL: | [ 2.00 | 750.00 ] |
| | | **COMMITTEE GOVERNANCE AND MEETINGS** | | |
| 11/02/21 | FDC | Worked on the preparation of the September 23, 2021 minutes of the Committee. | 1.50<br>250.00/hr | 375.00 |
| 11/03/21 | FDC | Continue to work on the September 23, 2021 minutes of the Committee. | 1.70<br>250.00/hr | 425.00 |
| 11/07/21 | HMK | Read and consider memo by R. Gordon to COR members ▓▓▓▓▓▓▓. | 0.20<br>375.00/hr | 75.00 |
| 11/08/21 | FDC | Correspondence with professionals and the members of the COR ▓▓▓▓▓▓▓ | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/11/21 | FDC | Continue to work on the September 23, 2021 minutes of the Committee. | 1.50<br>250.00/hr | 375.00 |
| 11/12/21 | FDC | Correspondence with C. Wedoff ████████████████<br>████████████ | 0.20<br>250.00/hr | 50.00 |
| 11/15/21 | HMK | Read and edit minutes of COR meeting of August 31, 2021. | 0.30<br>375.00/hr | 112.50 |
| 11/16/21 | HMK | Write email to R. Gordon and F. del Castillo ████████████<br>████████████████. | 0.10<br>375.00/hr | 37.50 |
| 11/17/21 | FDC | Conference call with C. Wedoff ████████████████. | 0.30<br>250.00/hr | 75.00 |
| 11/18/21 | FDC | Continue to work on the September 23, 2021 minutes of the COR. | 0.50<br>250.00/hr | 125.00 |
| 11/20/21 | HMK | Read and consider R. Gordon memo to COR members on case status. | 0.10<br>375.00/hr | 37.50 |
| 11/22/21 | FDC | Review, prepare and organize previous minutes of the COR for their preservation. | 2.00<br>250.00/hr | 500.00 |
| 11/23/21 | FDC | Continue to work on the September 23, 2021 minutes of the COR. | 2.40<br>250.00/hr | 600.00 |
|  | AJB | Received and read exchange of memoranda with H. Mayol and F. del Castillo ████████████████████<br>█. | 0.30<br>375.00/hr | 112.50 |
| 11/29/21 | FDC | Prepared the October 18, 2021 minutes of the Retiree Committee. | 1.70<br>250.00/hr | 425.00 |
|  | FDC | Review, prepare and organize previous minutes and related documents of the COR from 2017 for their preservation and draft of report to the COR. | 3.10<br>250.00/hr | 775.00 |
|  | FDC | Read and review agenda for meeting (.1); correspondence with M. Fabre regarding dates for COR meeting (.2). | 0.30<br>250.00/hr | 75.00 |
| 11/30/21 | FDC | Multiple correspondence with M. Fabre, professionals of the COR and other parties to organize the December 14, 2021 meeting of the Retiree Committee. | 0.70<br>250.00/hr | 175.00 |
|  | FDC | Review, prepare and organize previous minutes and related documents of the COR from 2018 for their preservation and draft of report to the COR. | 0.80<br>250.00/hr | 200.00 |
|  | HMK | Multiple emails correspondence discussing logistics and agenda items for COR meeting on December 14, 2021. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/21 | HMK | Read and review minutes of the September 23, 2021 COR meeting in Spanish and English, reply with edits. | 0.30<br>375.00/hr | 112.50 |
|  |  | SUBTOTAL:       [ | 18.40 | 4,775.00 ] |

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/21 | FDC | Read and review correspondence regarding questions received in the media platforms from the COR. | 0.10<br>250.00/hr | 25.00 |
|  | AJB | Received and read FTI memorandum ███████████████████████ | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received from A. Timmons (Segal) and reviewed the weekly pension calculator use statistics (.1) and response from R. Gordon (Jenner) (.1). | 0.20<br>375.00/hr | 75.00 |
| 11/02/21 | FDC | Conference call with representatives of Marchand ICS Group regarding several communication issues. | 1.30<br>250.00/hr | 325.00 |
|  | HMK | Conference call with representatives of Marchand ICS Group regarding several communication issues. | 1.30<br>375.00/hr | 487.50 |
| 11/03/21 | FDC | Conference call with M. Schell and H. Mayol ████████████████ | 0.20<br>250.00/hr | 50.00 |
|  | FDC | Conference call with representatives of Marchand ICS Group regarding several communication issues (.6); read, review and made changes to email drop regarding the Act 53 Order and notification to retirees (.1). | 0.70<br>250.00/hr | 175.00 |
|  | FDC | Read, review and made changes to script of the radio program of the COR. | 0.70<br>250.00/hr | 175.00 |
|  | HMK | Read and consider COR communications e-blast on Act 53, FOMB opposition to it. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Conference call with M. Schell and F. del Castillo on drafting a press release to retirees about POA #8. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Read and consider draft of COR radio program script #76. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received FTI memorandum ███████████████████ | 0.10<br>375.00/hr | 37.50 |
| 11/04/21 | FDC | Conference call with M. Schell ████████████████████ (.2); made changes to the script of the radio program (.6); additional correspondence with representatives of Marchand ICS Group regarding content for email drop (.3). | 1.10<br>250.00/hr | 275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/04/21 | FDC | Participated in the radio program of the COR. | 1.10 250.00/hr | 275.00 |
|  | FDC | Multiple correspondence with H. Mayol and representatives of Marchand ICS Group ▮ | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and consider draft of script for COR radio program. | 0.30 375.00/hr | 112.50 |
|  | HMK | Participate in taping of the COR radio program. | 1.10 375.00/hr | 412.50 |
| 11/06/21 | AJB | Received and read memorandum of R. Gordon (Jenner) (.1) with declaration of Christina Pullo of Prime Clerk ▮ (.7), Dkt. 19,056. | 0.80 375.00/hr | 300.00 |
|  | AJB | Received and read memorandum of M. Schell (Marchand)▮ | 0.10 375.00/hr | 37.50 |
| 11/07/21 | AJB | Received and read FTI memorandum ▮. | 0.10 375.00/hr | 37.50 |
| 11/08/21 | FDC | Correspondence with Marchand ICS Group regarding the next radio program of the Committee. | 0.20 250.00/hr | 50.00 |
|  | AJB | Received and read memorandum of M. Liévano (FTI) ▮. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of R. Gordon (Jenner) ▮ (.1) and ensuing exchange of comments and reactions (.2). | 0.30 375.00/hr | 112.50 |
| 11/09/21 | FDC | Conference call with M. Schell regarding several communication issues. | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and consider memo from M. Schell on topics for COR radio program, respond with suggestions for topics to include. | 0.10 375.00/hr | 37.50 |
|  | HMK | Write memo to COR members and professionals ▮. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FTI memorandum ▮. | 0.10 375.00/hr | 37.50 |
| 11/10/21 | FDC | Read and review the draft of the script of the radio program. | 0.40 250.00/hr | 100.00 |
|  | HMK | Conference with COR Chair M. Fabre ▮ | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/10/21 | HMK | Conference ███████████████████████████ ██████. | 0.30 375.00/hr | 112.50 |
| 11/11/21 | FDC | Participated in the radio program of the COR. | 1.50 250.00/hr | 375.00 |
| | HMK | Participated in the radio program of the COR. | 1.00 375.00/hr | 375.00 |
| 11/12/21 | AJB | Received and read FTI memorandum ████████████████. | 0.10 375.00/hr | 37.50 |
| 11/15/21 | FDC | Conference call with representatives of Marchand ICS Group regarding several communication issues. | 0.40 250.00/hr | 100.00 |
| | AJB | Received memorandum of M. Liévano (FTI) ██████████████. | 0.10 375.00/hr | 37.50 |
| 11/18/21 | AJB | Received and read FTI memorandum ████████████. | 0.10 375.00/hr | 37.50 |
| 11/19/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████████. | 0.10 375.00/hr | 37.50 |
| 11/22/21 | AJB | Received and read FTI memorandum on public opinion and media coverage of the confirmations hearings. | 0.10 375.00/hr | 37.50 |
| 11/23/21 | FDC | Conference call with M. Schell regarding several communication issues. | 0.20 250.00/hr | 50.00 |
| | FDC | Participated in the post solicitation campaign recap meeting with representatives of Marchand ICS Group, ARCO Publicidad and GSG. | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read FTI memorandum on the confirmation hearings. | 0.10 375.00/hr | 37.50 |
| 11/24/21 | AJB | Received and read memorandum of M. Liévano (FTI) on public statements made by Judge LTS upon conclusion of the confirmation hearings. | 0.10 375.00/hr | 37.50 |
| 11/29/21 | FDC | Conference call with J. Marchand regarding several communication issues. | 0.30 250.00/hr | 75.00 |

SUBTOTAL:                                                          [     17.00     5,200.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | **CONTESTED MATTERS** |  |  |
| 11/01/21 | AJB | Received and read nineteenth notice of transfer of claims to administrative claims reconciliation, Dkt. 18,956. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read notice of removal of certain claims from administrative claims reconciliation, Dkt. 18,955 and attachments. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read Judge LTS's opinion and order denying the DRA parties' request for allowance of an administrative expense claim, Dkt. 18,892. | 0.40 375.00/hr | 150.00 |
| 11/02/21 | ABN | Reviewed "Statement of the mediation Team concerning Plan of adjustment confirmation hearing" for Case No. 17-03823. | 0.30 150.00/hr | 45.00 |
|  | ABN | Reviewed urgent motion of the Financial Oversight and Management Board for Puerto Rico for order (I); approving form of notice of rulings the Oversight Board request at confirmation hearing regarding the interpretation of Act 53-2021 and (II); scheduling objection deadline and corresponding attachments for case No. 17-03823. | 0.70 150.00/hr | 105.00 |
|  | ABN | Reviewed declaration of Sheva R. Levy in respect of confirmation of Seventh amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico, for Case No. 17-03823. | 0.90 150.00/hr | 135.00 |
| 11/03/21 | AJB | Received and read court order on determination made to resolve motions in limine, Dkt. 19,020. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read court order regarding resolution of certain disputes through alternate dispute resolution procedures and exhibits, Dkt. 19,011. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's motion on objections to certain exhibits by individual GO bondholder, Dkt. 19,007 and exhibits. | 0.20 375.00/hr | 75.00 |
| 11/04/21 | AJB | Received and read reservation of rights of the UPR's retirement system Trust, Dkt. 19,048. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read motion by the Asociación de Maestros-Local sindical (Teachers' Association-Local Union) and exhibit, Dkt. 19,038. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read declaration of Peter Hein in support of objection to POA confirmation, Dkt. 19,047. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read the DRA parties' motion to submit and the amended declarations of Lizette Martínez, Douglas Brickley and David Prager, Dkt. 19,049. | 3.40 375.00/hr | 1,275.00 |
| 11/07/21 | AJB | Received and read individual bondholder Peter Hein's response to FOMB's objection to the declaration of Mark Elliot, Dkt. 19,064 and exhibits. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/07/21 | AJB | Received and read joint motion of FOMB and the DRA parties' regarding motions in limine to exclude testimony of experts Martínez and Brickley, Dkt. 19,065. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's objection to the informative motion filed by the Asociación de Maestros de P.R. (P.R. Teachers' Association), Dkt. 19,073. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read further status report on motions in limine to exclude expert testimonies of the DRA parties, Dkt. 19,083. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read individual bondholder Peter Hein's sur-reply to FOMB's reply brief, Dkt. 19,093. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum of R. Gordon (Jenner) on settlement agreement reached between FOMB and the DRA parties and reactions from other ORC professionals. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read AAFAF's motion for extension of deadlines on the administrative expense priority claim made by officers of the P.R. Department of Correction and Rehabilitation and proposed order, Dkt. 19,089. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's urgent motion to authorize the DRA parties to change their votes cast from rejection to acceptance of the plan of adjustment resulting from a stipulation between FOMB and DRA and proposed order, Dkt. 19,100. | 0.70 375.00/hr | 262.50 |
| 11/10/21 | AJB | Received and read FTI memorandum on DRA parties' agreement to support the plan of adjustment. | 0.10 375.00/hr | 37.50 |
| 11/11/21 | AJB | Received and read FOMB's objection to urgent supplemental request of the P.R. Department of rehabilitation and Correction officers for allowance of priority administrative expense claim, Dkt. 19,091. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read the objection of UAW and SEIU unions to proposed second revised confirmation order, Dkt. 19,162. | 0.30 375.00/hr | 112.50 |
| 11/12/21 | AJB | Received and read seventeenth notice of transfer of claims to alternative dispute resolution and exhibit, Dkt. 19,169. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the objection to FOMB's motion for an order approving form of notice of rulings regarding P.R. Act 53-2021 of the Teachers' Associations, Dkt. 19,180. | 0.60 375.00/hr | 225.00 |
| 11/13/21 | AJB | Received and read the objection of the Asociación de Jubilados de la Judicatura de Puerto Rico to the proposed plan of adjustment, Dkt. 19,175. | 0.30 375.00/hr | 112.50 |
| 11/15/21 | AJB | Received and read the objection to third revised proposed confirmation order by UAW and SEIU unions, Dkt. 19,204. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/21 | AJB | Received and read UCC's reservation of rights regarding POA and revised proposed confirmation order, Dkt. 19,225. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Assured et als' reservation of rights on revised proposed confirmation order and judgment, Dkt. 19,217. | 0.10 375.00/hr | 37.50 |
| 11/16/21 | AJB | Received and read FOMB's response to request by Congresswoman N. Velázquez et als to participate as amici curiae, Dkt. 36 in adv. proced. 21-0026. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read urgent motion of FOMB for leave to file omnibus reply to objections to requested rulings regarding P.R. Act 53-2021, Dkt. 19,205 and proposed. | 0.30 375.00/hr | 112.50 |
| | AJB | Received memorandum of R. Gordon (Jenner) (.1) and reviewed ORC's reservation of rights regarding the revised proposed confirmation order and judgment (.2), Dkt. 19,248. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's omnibus reply to the objections to the requested rulings on P.R. Act 53-2021, Dkt. 19,249 and exhibits. | 2.70 375.00/hr | 1,012.50 |
| 11/18/21 | AJB | Received and read reservation of rights of OSA creditors regarding proposed findings of fact, Dkt. 19,281. | 0.10 375.00/hr | 37.50 |
| 11/21/21 | AJB | Received and read AAFAF's objection to the inclusion of Acts 80, 81 and 82 (2020) on the revised proposed order and judgment to confirm the plan of adjustment, Dkt. 19,319 and exhibits. | 0.90 375.00/hr | 337.50 |
| 11/23/21 | AJB | Received and read FOMB's response to AAFAF's objection to the inclusion of P.R. Acts 80, 81 and 82 on exhibit C of the revised proposed order and judgment to confirm POA and exhibits, Dkt. 19,333. | 0.80 375.00/hr | 300.00 |
| 11/30/21 | AJB | Received and read eighth administrative claims reconciliation notice and exhibit, Dkt. 19,381. | 0.20 375.00/hr | 75.00 |
| | SUBTOTAL: | [ | 16.60 | 5,797.50 ] |

**COURT HEARINGS**

| | | | | |
|---|---|---|---|---|
| 11/01/21 | FDC | Listened to the pre-trial hearing and conference in the Title III cases. | 4.80 250.00/hr | 1,200.00 |
| | HMK | Listened to the pre-trial hearing and conference in the Title III cases. | 4.00 375.00/hr | 1,500.00 |
| | AJB | Received and read notice of agenda and notice of amended agenda for the pretrial conference and hearing on the motions in limine, Dkts. 18,898-18,901. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read second amended agenda matters for the pretrial conference and the hearing on motions in limine and proposed order, Dkt. 18,990. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/21 | ABN | Reviewed notice of agenda of matters scheduled for the pretrial conference and hearing on motions in limine on November 1, 2021 at 9:30 am AST in preparation for intra-office strategy meeting for Case No. 17-03823. | 0.80 150.00/hr | 120.00 |
|  | AJB | Received and read Judge LTS's order on proceedings for members of the public seeking to address the court during the confirmation hearings and version in Spanish, Dkt. 19,001. | 0.10 375.00/hr | 37.50 |
| 11/03/21 | FDC | Read and review correspondence regarding opening argument time allocations. | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and review correspondence regarding opening argument time allocations. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read order entered by Judge LTS regarding rulings made at the November 1 hearing, Dkt. 19,009. | 0.10 375.00/hr | 37.50 |
| 11/04/21 | AJB | Received and read informative motion of the Asociación de Maestros (Teachers' Association) on appearance at pretrial hearing, Dkt. 19,031 and exhibits. | 0.10 375.00/hr | 37.50 |
| 11/07/21 | AJB | Received and read motion by FOMB and AAFAF for order to grant access to governor P. Pierluisi to confirmation hearing, Dkt. 19,072. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion on witnesses to appear at the confirmation hearing, Dkt. 19,078. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion on preliminary order of witnesses to appear at the confirmation hearings, Dkt. 19,085. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion on witness examination at the confirmation hearings, Dkt. 19,099. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's amended informative motion regarding opening arguments at the confirmation hearings, Dkt. 19,098. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's notice of submission of debtor's second amended final exhibit list for confirmation hearing, Dkt. 19,105 and exhibits. | 1.80 375.00/hr | 675.00 |
| 11/08/21 | HMK | Hear Promesa court confirmation hearing for Amended Eight Plan of Adjustment. | 5.70 375.00/hr | 2,137.50 |
| 11/09/21 | HMK | Listen to session of Promesa confirmation session, write memo to R. Gordon on contents of testimony by individual citizens. | 2.00 375.00/hr | 750.00 |
|  | AJB | Received and read FOMB's informative motion on order of witnesses to testify at the confirmation hearings, Dkt. 19,138. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of FOMB regarding witness examinations for hearing of November 10, Dkt. 19,141. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     17

|              |     |                                                                                                                                                                                              | Hrs/Rate          | Amount   |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 11/09/21 AJB |     | Received and read FOMB's submission of debtor's fourth amended final exhibit list for the confirmation hearings, Dkt. 19,139 and exhibit.                                                      | 0.30 375.00/hr    | 112.50   |
|              | AJB | Received and read summary of today's court hearing by M. Schell (Marchand).                                                                                                                   | 0.50 375.00/hr    | 187.50   |
| 11/10/21 HMK |     | Listen to Promesa Title III confirmation hearing, expert witness testimonies.                                                                                                                 | 4.50 375.00/hr    | 1,687.50 |
|              | AJB | Received and read minutes of the confirmation hearing held on November 8, Dkt. 19,130.                                                                                                        | 0.10 375.00/hr    | 37.50    |
|              | AJB | Received and read summary of proceedings held during 2nd day of confirmation hearings by M. Schell (Marchand).                                                                                | 0.60 375.00/hr    | 225.00   |
| 11/11/21 AJB |     | Received and read minutes of the 2nd day of confirmation hearings held on November 9.                                                                                                         | 0.10 375.00/hr    | 37.50    |
|              | AJB | Received and read minutes of proceedings at 3rd day of confirmation hearings, Dkt. 19,155.                                                                                                    | 0.10 375.00/hr    | 37.50    |
|              | AJB | Received and read FOMB's informative motion regarding witness examination at tomorrow's confirmation hearing, Dkt. 19,163.                                                                    | 0.10 375.00/hr    | 37.50    |
|              | AJB | Received and read summary of proceedings at the 3rd confirmation hearing held November 10, prepared by M. Schell (Marchand).                                                                  | 0.40 375.00/hr    | 150.00   |
|              | AJB | Received from L. Stafford (Proskauer) and examined proposed stipulation regarding the parties' exhibits (.2) and ensuing responses by the other parties (.3).                                 | 0.50 375.00/hr    | 187.50   |
| 11/12/21 HMK |     | Read docket 19171, order directing supplemental briefings, memo from C. Steege on same.                                                                                                       | 0.10 375.00/hr    | 37.50    |
|              | HMK | Listen to Promesa Title III confirmation hearing.                                                                                                                                            | 3.70 375.00/hr    | 1,387.50 |
|              | AJB | Received and read memorandum of C. Steege (Jenner) on order issued by Judge LTS (.1) directing supplemental briefing and oral arguments, read the order, Dkt. 19,171 (.1) and ensuing exchange of comments from the other professionals (.2). | 0.40 375.00/hr    | 150.00   |
|              | AJB | Received and read summary of proceedings at today's confirmation hearing.                                                                                                                     | 0.40 375.00/hr    | 150.00   |
| 11/15/21 HMK |     | Listen to Promesa Title III confirmation hearing.                                                                                                                                            | 5.10 375.00/hr    | 1,912.50 |
|              | AJB | Received and examined minute entry for proceedings during the 4th day of confirmation hearings held November 12.                                                                              | 0.10 375.00/hr    | 37.50    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/21 | AJB | Received and read summary of today's confirmation hearing. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read correspondence between R. Gordon (Jenner) and L. Osaben (Proskauer) ▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| 11/17/21 | HMK | Listened to the confirmation hearing of the Title III case of the Commonwealth of Puerto Rico. | 3.70 375.00/hr | 1,387.50 |
|  | AJB | Received and read notice of agenda for confirmation hearing of November 17, Dkt. 19,260. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum of L. Osaben (Proskauer) ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.1) and ensuing exchange of correspondence of other participants (.2). | 0.30 375.00/hr | 112.50 |
| 11/18/21 | AJB | Received and examined final draft of the joint informative motion on time allocations drafted by L. Osaben (Proskauer) (eventually became Dkt. 19,309). | 0.10 375.00/hr | 37.50 |
|  | AJB | Received minute entry for proceedings during the 6th day of confirmation hearings, Dkt. 19,288. | 0.20 375.00/hr | 75.00 |
| 11/20/21 | AJB | Received and read Judge LTS's order concerning specific issues to be addressed at the confirmation hearing (of 22/November), Dkt. 19,308. | 0.10 375.00/hr | 37.50 |
| 11/21/21 | AJB | Received and read the draft ORC closing argument by R. Gordon (Jenner) (.2) and ensuing exchange of comments and suggestions by the other professionals (.2). | 0.40 375.00/hr | 150.00 |
| 11/22/21 | HMK | Listened to the closing arguments Title III of Promesa. | 6.60 375.00/hr | 2,475.00 |
|  | AJB | Read final text of ORC closing argument as presented today at the confirmation hearing. | 0.30 375.00/hr | 112.50 |
| 11/23/21 | HMK | Listened to the rebuttal arguments in the Title III of Promesa. | 1.00 375.00/hr | 375.00 |
| 11/24/21 | AJB | Received and read minute entry for proceedings held during 7th confirmation hearing, Dkt. 19,342. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read minutes of the 8th and last confirmation hearing, Dkt. 19,345. | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                                    [      52.10      18,720.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | **EMPLOYMENT OF PROFESSIONALS** |  |  |
| 11/04/21 | FDC | Read, review and correspondence with C. Núñez regarding FTI's September 2021 fee statement. | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Worked on the October 2021 fee statement of Bennazar, Garcia & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
| 11/05/21 | FDC | Prepared the thirteenth interim fee application for Bennazar, García & Milián C.S.P. | 2.30<br>250.00/hr | 575.00 |
| 11/06/21 | AJB | Received and read memorandum of F. del Castillo on draft September professional services fee invoice. | 0.20<br>375.00/hr | 75.00 |
| 11/08/21 | FDC | Review and remittal of Marchand ICS Group July fee statement for approval by C. Núñez (Vice Chair) and correspondence about same. | 0.20<br>250.00/hr | 50.00 |
|  | AJB | Received and read follow up memorandum of C. Wedoff (Jenner) on our August and September professional services fee invoice (.1); note to F. del Castillo and M. Quevedo (.1). | 0.20<br>375.00/hr | 75.00 |
| 11/09/21 | FDC | Continue to wort on the Thirteenth Interim Fee Application for Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
| 11/10/21 | FDC | Correspondence with C. Wedoff regarding the interim fee applications and pending fee statements from professionals. | 0.20<br>250.00/hr | 50.00 |
| 11/12/21 | FDC | Review and remittal of Marchand ICS Group September 2021 and Jenner & Block LLC October 2021 fee statements for approval and correspondence about same. | 0.20<br>250.00/hr | 50.00 |
|  | FDC | Correspondence with C. Wedoff and A. J. Bennazar and review of changes to the Thirteenth Interim Fee Application for Bennazar, García & Milián C.S.P. | 0.40<br>250.00/hr | 100.00 |
|  | FDC | Worked on the draft for December 2021 budget for Bennazar, García & Milián C.S.P. and forwarded to AJB. | 0.50<br>250.00/hr | 125.00 |
|  | AJB | Received memorandum of F. del Castillo with proposed BGM budget for December and forwarded to him my comments. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Reviewed and revised draft of the thirteenth interim fee application of BGM and made corrections (.6); correspondence with F. del Castillo and C. Wedoff (Jenner) about same (.2). | 0.80<br>375.00/hr | 300.00 |
| 11/15/21 | FDC | Final review and remittal of the December 2021 budget of Bennazar, García & Milián, C.S.P. | 0.40<br>250.00/hr | 100.00 |
|  | AJB | Received and reviewed notice of hearing on thirteenth interim application of BGM, Dkt. 19,231. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/21 | AJB | Received and read memorandum of H. Mayol on draft October professional services fee invoice (.3); note to F. del Castillo (.1). | 0.40 375.00/hr | 150.00 |
|  | AJB | Reviewed and revised final draft of BGM's thirteenth interim application (.6); correspondence with C. Wedoff (Jenner) re: same (.1), Dkt. 19,222. | 0.70 375.00/hr | 262.50 |
| 11/16/21 | FDC | Review and remittance of Segal's October 2021 fee statement for approval by C. Núñez. | 0.20 250.00/hr | 50.00 |
| 11/18/21 | FDC | Worked on the October 2021 fee statement of Bennazar, Garcia & Milián C.S.P. (.6); correspondence with A. J. Bennazar (.1). | 0.70 250.00/hr | 175.00 |
|  | AJB | Received and read memorandum of F. del Castillo on draft BGM October professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| 11/30/21 | AJB | Worked on draft September BGM professional services fee invoice. | 0.80 375.00/hr | 300.00 |

|  |  | SUBTOTAL: | [ | 10.90 | 3,162.50 ] |
|---|---|---|---|---|---|

**FISCAL PLAN/PLAN OF ADJUSTMENT**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/21 | HMK | Multiple correspondence with Proskauer and Jenner ███████████ ████████████████ | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read the declaration of David A. Skeel, Jr., Chairman of FOMB, in support of confirmation of the POA, Dkt. 18,731. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read the declaration of Natalie Jaresko in support of confirmation of the POA, Dkt. 18,729. | 1.10 375.00/hr | 412.50 |
|  | AJB | Received and read proposed findings of fact and conclusions of law in connection with the confirmation of the POA, Dkt. 18,739. | 1.20 375.00/hr | 450.00 |
|  | AJB | Received and read debtors' omnibus reply to objections to the seventh amended Title III joint plan of adjustment, Dkt. 1228 in 17-3566 and exhibits. | 1.70 375.00/hr | 637.50 |
| 11/02/21 | FDC | Read, review and made changes to the draft ████████████████ and multiple correspondence with professionals about same. | 2.00 250.00/hr | 500.00 |
|  | HMK | Read and consider comments from F. del Castillo ██████████ | 0.30 375.00/hr | 112.50 |
|  | HMK | Read and consider comments from R. Gordon ███████████. | 0.30 375.00/hr | 112.50 |
|  | HMK | Write and send comments ███████████. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/21 | HMK | Read and consider draft ███████████████████████. | 2.00 375.00/hr | 750.00 |
|  | AJB | Received and reviewed ORC's motion to inform amended declaration of Professor Simon Johnson (.2) and the amended declaration and Professor Johnson's report in support of POA confirmation, Dkt. 19,014 (2.2). | 2.40 375.00/hr | 900.00 |
| 11/03/21 | FDC | Conference call with R. Gordon, H. Mayol, S. Gumbs, C. Steege, M. Root and L. Raiford ██████████████████████████(.6); follow up meeting with H. Mayol about same (.5). | 1.10 250.00/hr | 275.00 |
|  | HMK | Conference call with R. Gordon, M. Root, C. Steege, S. Gumbs and F. del Castillo ████████████ | 0.60 375.00/hr | 225.00 |
|  | HMK | Conference call with R. Gordon, F. del Castillo, S. Gumbs, C. Steege, M. Root and L. Raiford ███████████████████(.6); follow up meeting with F. del Castillo about same (.5). | 1.10 375.00/hr | 412.50 |
| 11/04/21 | FDC | Conference call with H. Mayol ████████████████████████████ (.2); correspondence ███████████████████████ (.3). | 0.50 250.00/hr | 125.00 |
|  | HMK | Read and consider report on voting results on POA approval. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference ██████████████████████████████████ ████████████████ | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference with F. del Castillo to discuss topics for inclusion in COR radio program. | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider draft of COR press release ██████████████████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference call with F. del Castillo ████████████████████ (.2); review and consider F. del Castillo correspondence ████████ ████████████████████(.1). | 0.30 375.00/hr | 112.50 |
|  | HMK | Read and consider various emails from R. Gordon and B. Rosen of Proskauer ██████████████████████████████ | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read Judge LTS's order concerning motion for partial reconsideration of the voting process, Dkt. 19,040. | 0.10 375.00/hr | 37.50 |
| 11/05/21 | FDC | Read and review correspondence and draft ██████████████████ ██████████████████████ | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and review correspondence and draft ██████████████████ ████████████████ | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/05/21 | AJB | Received and reviewed revised proposed order and proposed judgment to confirm the eighth amended Title III joint plan of adjustment, Dkt. 19,061. | 2.40 375.00/hr | 900.00 |
| | AJB | Received and read FOMB's informative motion to submit amended witness declarations and exhibits, Dkt. 19,054. | 2.60 375.00/hr | 975.00 |
| | AJB | Received and read supplemental declaration of Natalie Jaresko in support of POA, Dkt. 19,058. | 0.30 375.00/hr | 112.50 |
| | AJB | Received memorandum of R. Gordon (Jenner) ▉▉▉ ▉▉▉ (.1) and reviewed draft ▉▉▉ (.3). | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read the notice of filing (1.8) and the eighth amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico (2.1), Dkt. 19,053. | 3.90 375.00/hr | 1,462.50 |
| 11/06/21 | FDC | Read and review multiple correspondence ▉▉▉ | 0.60 250.00/hr | 150.00 |
| | HMK | Read and review multiple correspondence ▉▉▉ ▉▉▉. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ▉▉▉ ▉▉▉ (.1) and ensuing exchange of comments from other ORC professionals (.2). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read notice of submission of amended plan supplement and plan related documents by FOMB, Dkt. 19,062 and exhibits. | 5.80 375.00/hr | 2,175.00 |
| 11/07/21 | AJB | Received and read notice of withdrawal of AAFAF and the P.R. governor of their limited objection to the plan of adjustment as a result of elimination in the POA of previously proposed pension benefits modifications, Dkt. 19,109. | 0.20 375.00/hr | 75.00 |
| 11/08/21 | FDC | Correspondence regarding Prime Clerk's vote tabulation and disclosure of information from retirees. | 0.20 250.00/hr | 50.00 |
| | FDC | Listened to the Title III confirmation hearing. | 5.70 250.00/hr | 1,425.00 |
| | HMK | Conference with F. del Castillo on various case topics. | 0.10 375.00/hr | 37.50 |
| | FDC | Conference with H. Mayol on various topics. | 0.10 250.00/hr | 25.00 |
| | AJB | Received and read notice of modifications to eight amended Title III joint plan of adjustment, Dkt. 19,113. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/08/21 | AJB | Received and read memorandum of R. Gordon (Jenner) ████████████████████████████████████████ (.1); and ensuing exchange of comments from the other ORC professionals (.2). | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read supplemental declaration of Christina Pullo of Prime Clerk regarding the tabulation of ballots on the plan of adjustment, Dkt. 19,115 and exhibit. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read notice and revised proposed confirmation order, Dkt. 19,118 and exhibit. | 1.40<br>375.00/hr | 525.00 |
| | AJB | Received and read modified eighth amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico, Dkt. 19,114. | 2.20<br>375.00/hr | 825.00 |
| 11/09/21 | FDC | Listened to the Title III confirmation hearing. | 2.00<br>250.00/hr | 500.00 |
| | HMK | Correspondence regarding Prime Clerk's vote tabulation and disclosure of information from retirees. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider docket 19141 case 17-03283, informative motion. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider ████████████████████████████████████████. | 2.00<br>375.00/hr | 750.00 |
| 11/10/21 | FDC | Listened to the Title III confirmation hearing. | 4.10<br>250.00/hr | 1,025.00 |
| 11/12/21 | FDC | Multiple correspondence regarding the Order Doc#:19171 and closing arguments (.3); and Governor's informative motion ████████████████ (.4). | 0.70<br>250.00/hr | 175.00 |
| | FDC | Listened to the Title III confirmation hearing. | 3.80<br>250.00/hr | 950.00 |
| 11/13/21 | HMK | Multiple correspondence regarding the order Doc#:19171 and closing arguments (.3); and Governor's informative motion regarding modified pension reserve funding (.4). | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received and read modifications to modified eighth amended Title III joint plan of adjustment (.1); modified Eighth Amended Plan of Adjustment (.9); and the third revised proposed order to confirm the plan of adjustment (.4), Dkts. 19,183, 19,184 and 19,188. | 1.40<br>375.00/hr | 525.00 |
| 11/15/21 | FDC | Listened to the Title III confirmation hearings. | 4.80<br>250.00/hr | 1,200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/21 | HMK | Read and consider memo from R. Gordon ███████████████ ██. | 0.10 375.00/hr | 37.50 |
| 11/16/21 | AJB | Received and read informative motion of the Commonwealth government on status of P.R. House Bill 1003, Dkt. 18,701. | 0.10 375.00/hr | 37.50 |
| 11/17/21 | HMK | Follow up conference call with R. Gordon, S. Gumbs and F. del Castillo ███ ████████████████████. | 0.70 375.00/hr | 262.50 |
| | HMK | Conference call with representatives of the Oversight Board, AFCSME and Jenner & Block ████████████████. | 1.20 375.00/hr | 450.00 |
| | FDC | Listened to the confirmation hearing of the Title III case of the Commonwealth of Puerto Rico. | 3.70 250.00/hr | 925.00 |
| 11/20/21 | FDC | Read and review correspondence ███████████████████████ ████████████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review draft of closing arguments by R. Gordon ███████████ ██████████████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review additional changes ██████████████████████ ███████████████████████████████. | 1.30 250.00/hr | 325.00 |
| | HMK | Read and consider R. Gordon's closing arguments document, reply with comment. | 0.40 375.00/hr | 150.00 |
| 11/21/21 | FDC | Read and review ████████████████████████████████ ██████████████████. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider AAFAF objection to inclusion of Acts 80,81 and 82 in modified confirmation order of the plan of adjustment. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider docket 19323 case 17-03283 modified Eight Amended Title III Plan of Adjustment. | 2.50 375.00/hr | 937.50 |
| 11/22/21 | FDC | Correspondence with H. Mayol regarding the closing arguments and POA confirmation hearing. | 0.20 250.00/hr | 50.00 |
| | FDC | Listened to the closing arguments Title III of Promesa at the POA confirmation hearings. | 6.60 250.00/hr | 1,650.00 |
| | HMK | Correspondence with F. del Castillo regarding the closing arguments and POA confirmation hearing, read emails from various Jenner professionals. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed notice to submit second amended plan supplement documents, Dkt. 19,326 and exhibits. | 1.80 375.00/hr | 675.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    25

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/22/21 | AJB | Received and read notice of filing of revised proposed confirmation order and judgement and exhibits, including "redline" comparison with previously proposed order and judgment, Dkt. 19,325. | 1.90 375.00/hr | 712.50 |
|  | AJB | Received and read a "redline" comparison of the eighth amended modified plan of 12/November and the one submitted on 21/November, Dkt. 19,324 and exhibit. | 2.20 375.00/hr | 825.00 |
|  | AJB | Received and read motion to submit another modified eight amended plan of adjustment, Dkt. 19,323. | 1.70 375.00/hr | 637.50 |
| 11/23/21 | FDC | Conference call with J. Marchand ██████████████████████. | 0.30 250.00/hr | 75.00 |
|  | FDC | Listened to the rebuttal arguments in the Title III of Promesa confirmation hearings for the POA. | 1.00 250.00/hr | 250.00 |
| 11/24/21 | FDC | Read and review the draft ██████████████████████. | 0.30 250.00/hr | 75.00 |
|  | AJB | Received and read statement of UAW and SEIU unions in support of their objections to proposed POA, Dkt. 19,349. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's notice of executory contracts to be assumed pursuant to the POA, Dkt. 19,353. | 0.20 375.00/hr | 75.00 |
| 11/26/21 | HMK | Read and review the draft ██████████████████████. | 0.20 375.00/hr | 75.00 |
| 11/29/21 | AJB | Received and read new proposed findings of fact and conclusions of law in connection with plan confirmation, Dkt. 19,366. | 1.70 375.00/hr | 637.50 |
|  | AJB | Received and read the fifth revised proposed order and judgment to confirm the Commonwealth plan of adjustment, Dkt. 19,368. | 1.70 375.00/hr | 637.50 |
|  | AJB | Received and reviewed new modified eighth amended Title III joint plan of adjustment for the Commonwealth of P.R., et al, Dkt. 19,365. | 2.10 375.00/hr | 787.50 |
|  | AJB | Received and examined "red line" comparison of the 21/November and the 28/November modified proposed amended plan of adjustment, Dkt. 19,367 and exhibit. | 0.80 375.00/hr | 300.00 |

SUBTOTAL:                                                         [      98.50      31,900.00]

## PENSION ANALYSIS

| 11/01/21 | FDC | Conference call with C. Núñez ████████████████████ (.2); conference call ████████████████████ (.2). | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/21 | FDC | Read, review and made changes to the draft ███████. | 0.60<br>250.00/hr | 150.00 |
| | HMK | Read, review and made changes to the draft ███████. | 0.50<br>375.00/hr | 187.50 |
| | AJB | Received and read memorandum of R. Gordon ███████, | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received memorandum of R. Gordon (Jenner) ███████ (.1) and FOMB's motion, Dkt. 19,002, proposed order and attachments (1.2). | 1.30<br>375.00/hr | 487.50 |
| 11/03/21 | AJB | Received and read memorandum of M. Liévano (FTI) on FOMB's insistence that the P.R. Act to enable the POA does not allow changes in the pension system. | 0.10<br>375.00/hr | 37.50 |
| 11/04/21 | FDC | Correspondence with professionals ███████ | 0.40<br>250.00/hr | 100.00 |
| | FDC | Read and review multiple correspondence ███████ | 0.50<br>250.00/hr | 125.00 |
| | FDC | Read, review and made changes to draft ███████. | 0.50<br>250.00/hr | 125.00 |
| | HMK | Write memo ███████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Email correspondence with COR members and professionals ███████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and review new draft ███████. | 0.50<br>375.00/hr | 187.50 |
| 11/06/21 | AJB | Received and read supplemental declaration of Juan Santambrogio (EY) on modifications to the pension reserve trust under the eighth amended POA, Dkt. 19,060. | 0.10<br>375.00/hr | 37.50 |
| 11/08/21 | FDC | Correspondence regarding changes proposed ███████ | 0.30<br>250.00/hr | 75.00 |
| | HMK | Email conference with R. Gordon, C. Wedoff and F. del Castillo ███████. | 0.30<br>375.00/hr | 112.50 |
| 11/09/21 | FDC | Read and review the latest version ███████. | 0.60<br>250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/09/21 | HMK | Read and consider memo by R. Gordon ███████████████████ ███████████. | 0.20 375.00/hr | 75.00 |
| 11/11/21 | AJB | Received and read memorandum of M. Liévano (FTI) ███████████ ██████████████. | 0.10 375.00/hr | 37.50 |
| 11/12/21 | AJB | Received and read AAFAF's motion regarding modifications to the pension reserve trust funding mechanism, Dkt. 19,173 and related documents. | 0.20 375.00/hr | 75.00 |
| 11/15/21 | HMK | Read and consider C. Wedoff draft of language ██████████████ ████████████████████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Meeting with F. del Castillo ██████████████████████████ | 0.10 375.00/hr | 37.50 |
|  | FDC | Meeting with H. Mayol to discuss the latest draft █████████████ ████████. | 0.20 250.00/hr | 50.00 |
|  | FDC | Correspondence ████████████████████████████████ ████████████████. | 0.40 250.00/hr | 100.00 |
|  | FDC | Correspondence █████████████████████████████████ ██████. | 0.40 250.00/hr | 100.00 |
|  | AJB | Received from R. Gordon (Jenner) and reviewed updated and corrected draft ██ ██████. | 0.70 375.00/hr | 262.50 |
| 11/16/21 | FDC | Read and review the latest changes ███████████████████████ █████. | 0.30 250.00/hr | 75.00 |
|  | HMK | Conference call with F. del Castillo and representatives of Jenner & Block LLC ████████████████████████████████. | 0.90 375.00/hr | 337.50 |
|  | FDC | Conference call with H. Mayol and representatives of Jenner & Block LLC ████████████████████████████████. | 0.90 250.00/hr | 225.00 |
|  | HMK | Conference call with F. del Castillo, A. J. Bennazar and representatives of Jenner & Block LLC ██████████████████████████████. | 1.50 375.00/hr | 562.50 |
|  | FDC | Conference call with H. Mayol, A. J. Bennazar and representatives of Jenner & Block LLC ███████████████████████. | 1.50 250.00/hr | 375.00 |
|  | HMK | Meeting with F. del Castillo and J. Marchand ██████████████ ████████████████. | 2.00 375.00/hr | 750.00 |
|  | FDC | Meeting with H. Mayol and J. Marchand ████████████████ ███████. | 2.00 250.00/hr | 500.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/21 | FDC | Read, review and made changes to the draft ▮▮▮ | 2.30 250.00/hr | 575.00 |
|  | AJB | Received memorandum F. del Castillo (.1) with proposed edits to the draft ▮ ▮▮ (.4) and response from C. Wedoff with attachments (.2). | 0.70 375.00/hr | 262.50 |
|  | AJB | Received and read memorandum of M. Liévano (FTI) ▮▮ . | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read correspondence among the Jenner, FTI and Bennazar professionals ▮▮ | 0.30 375.00/hr | 112.50 |
| 11/17/21 | FDC | Read and review the latest version ▮▮ . | 0.60 250.00/hr | 150.00 |
|  | FDC | Preparation for meeting (.2); conference call ▮▮ (1.2); follow up conference call with R. Gordon, S. Gumbs and H. Mayol about same (.7). | 2.10 250.00/hr | 525.00 |
|  | AJB | Received FTI memorandum ▮▮ | 0.10 375.00/hr | 37.50 |
|  | AJB | Received memorandum of C. Wedoff (Jenner) (.1) with a revised draft ▮ ▮ (.3). | 0.40 375.00/hr | 150.00 |
| 11/18/21 | FDC | Read and review letter from the Oversight Board ▮▮ . | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and review the latest version ▮▮ . | 0.40 375.00/hr | 150.00 |
|  | HMK | Follow up conference call with R. Gordon, S. Gumbs and F. del Castillo ▮▮ . | 0.50 375.00/hr | 187.50 |
|  | HMK | Read and review the latest ▮▮ (.2); conference call with AAFAF, the FOMB and the COR ▮▮ (1.2). | 1.40 375.00/hr | 525.00 |
|  | FDC | Read and review the latest ▮▮ with changes from R. Gordon (.2); conference call ▮▮ (1.2); follow up conference call with R. Gordon, S. Gumbs and H. Mayol ▮▮ (.5). | 1.90 250.00/hr | 475.00 |
| 11/19/21 | HMK | Research ▮▮ forward same to professionals ▮▮ . | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    29

|              |     |                                                                                                                                                                                                              | Hrs/Rate          | Amount |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 11/19/21     | FDC | Conference call with H. Mayol ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮                                                                                                                                                   | 0.30 250.00/hr    | 75.00  |
|              | FDC | Read and review correspondence ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                                                                                                                                                  | 0.40 250.00/hr    | 100.00 |
|              | HMK | Read and review the latest version ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮.                                                                                                                                              | 0.50 375.00/hr    | 187.50 |
|              | FDC | Read and review the latest version ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮.                                                                                                                                              | 1.00 250.00/hr    | 250.00 |
|              | AJB | Received and read FOMB's response to motion by the governor and AAFAF regarding modifications to the pension reserve trust funding mechanism, Dkt. 19,306.                                                       | 0.20 375.00/hr    | 75.00  |
|              | AJB | Received and reviewed memorandum of R. Gordon (Jenner) (.1) and ORC's joinder to FOMB's response to motion by the governor and AAFAF on modifications to the pension reserve trust funding mechanism, Dkt. 19,317 (.1). | 0.20 375.00/hr | 75.00  |
| 11/20/21     | HMK | Read and review additional changes ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮and consider F. del Castillo email memorandum with recommendations.                                                                             | 0.50 375.00/hr    | 187.50 |
|              | HMK | Read and review correspondence regarding the COR's joinder in FOMB position regarding Pension Reserve Trust funding.                                                                                            | 0.20 375.00/hr    | 75.00  |
| 11/21/21     | AJB | Received and read AAFAF's statement regarding the FOMB's response to motion on modifications to the pension reserve trust funding mechanism, Dkt. 19,320.                                                        | 0.10 375.00/hr    | 37.50  |
| 11/22/21     | FDC | Read and review draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮.                                                                                                                                                                          | 0.40 250.00/hr    | 100.00 |
| 11/23/21     | HMK | Read and review draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮                                                                                                                                                                           | 0.10 375.00/hr    | 37.50  |
| 11/24/21     | HMK | Further research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.                                                                                                                                                                            | 0.20 375.00/hr    | 75.00  |
|              | HMK | Conference with F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮                                                                                                                                                    | 0.30 375.00/hr    | 112.50 |
|              | HMK | Read and consider draft of Pension Reserve Guidelines ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮                                                                                                                                          | 0.50 375.00/hr    | 187.50 |
| 11/26/21     | HMK | Read and consider latest revised version ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮.                                                                                                                                                | 0.50 375.00/hr    | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/28/21 | FDC | Multiple correspondence and review of the latest draft ███████ | 0.60 250.00/hr | 150.00 |
|  | HMK | Multiple correspondence and review of the latest draft ███████ | 0.50 375.00/hr | 187.50 |

|  |  | SUBTOTAL: | [ | 36.10 | 11,175.00 ] |
|---|---|---|---|---|---|

**PREPA/UTIER**

| 11/01/21 | AJB | Received and read FOMB and Commonwealth response to motion of Cortland Capital Markets, Dkt. 89 in adv. proced. 21-0041. | 0.20 375.00/hr | 75.00 |
|---|---|---|---|---|
| 11/02/21 | AJB | Received and read PREPA's unopposed motion for extension of deadline to file further status report, Dkt. 98 in adv. proced. 17-0256 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FTI memorandum on P.R. rejection of proposed "solar tax" to repay PREPA's debt. | 0.10 375.00/hr | 37.50 |
| 11/06/21 | AJB | Received and read FOMB's motion for extension of deadlines regarding administrative expense claims of Whitefish Energy Holdings, Dkt. 2647 in 17-4780 and proposed order. | 0.10 375.00/hr | 37.50 |
| 11/09/21 | AJB | Received and read order to grant thirteenth extension of deadlines regarding claim of Whitefish Energy Holdings, Dkt. 2648 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 11/11/21 | AJB | Received and read joint motion to amend scheduling order, Dkt. 207 in adv. proced. 17-0229 and proposed order. | 0.20 375.00/hr | 75.00 |
| 11/23/21 | AJB | Received and read PREPA, FOMB and the P.R. government's response to motion of bondholder defendants in connection to request for dismissal of second amended complaint in adv. proced. 21-0041, Dkt. 93. | 0.30 375.00/hr | 112.50 |
| 11/29/21 | AJB | Received and read FTI memorandum on negotiations to re-structure PREPA's debt. | 0.10 375.00/hr | 37.50 |

|  |  | SUBTOTAL: | [ | 1.20 | 450.00 ] |
|---|---|---|---|---|---|

|  |  | FOR PROFESSIONAL SERVICES RENDERED |  | 315.10 | $98,955.00 |
|---|---|---|---|---|---|

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

March 7, 2022
Invoice #211201

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
**   CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2021**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | **CASE ADMINISTRATION** |  |  |  |
| 12/01/21 | ABN | Participation in intra-office strategy meeting for Case No. 17-03823. | 1.00 150.00/hr | 150.00 |
|  | HMK | Participate in BGM Law Promesa case meeting. | 1.00 375.00/hr | 375.00 |
|  | FDC | Read and review dockets in Case:21-00026-LTS: Doc#:33 (.2); Doc#:34 & Doc#:35 (.1); Doc#:36 & Doc#:37 (.1); Doc#:39 (.1). | 0.50 250.00/hr | 125.00 |
|  | FDC | Participated in the internal meeting of Bennazar, García & Milián C.S.P. | 1.00 250.00/hr | 250.00 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,378-19,384. | 0.20 375.00/hr | 75.00 |
|  | AJB | Participated in BGM weekly team meeting. | 1.00 375.00/hr | 375.00 |
| 12/02/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19390 (.2); Doc#:19391 (.1); Doc#:19395 (.1); Doc#:19397 (.1); Doc#:19398 (.1); Doc#:19399 (.1); Doc#:19400 (.5); Doc#:19401 (.1); Doc#:19402 (.2); Doc#:19403 (.1); Doc#:19404 (.1); Doc#:19408 (.1); Doc#:19411 (.1). | 1.90 250.00/hr | 475.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,385-19,406. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/03/21 AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,407-19,414. | | 0.30<br>375.00/hr | 112.50 |
| 12/04/21 AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,415-19,418. | | 0.20<br>375.00/hr | 75.00 |
| 12/06/21 AJB | Exchange of notes and correspondence among ORC professionals on this week's all-professionals' conference. | | 0.30<br>375.00/hr | 112.50 |
| 12/07/21 FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19430 (.1); Doc#:19422 (.3); Doc#:19426 (.1); Doc#:19427 (.3); Doc#:19431 (.1); Doc#:19446 (.1). | | 1.00<br>250.00/hr | 250.00 |
|  | HMK Conference call with F. del Castillo regarding case related issues. | | 0.30<br>375.00/hr | 112.50 |
| FDC | Conference call with H. Mayol regarding case related issues. | | 0.30<br>250.00/hr | 75.00 |
| AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,419-19,428. | | 0.30<br>375.00/hr | 112.50 |
| 12/08/21 AJB | Received and read FOMB's third urgent motion for extension of deadlines and proposed order, Dkt. 19,437. | | 0.20<br>375.00/hr | 75.00 |
| AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,429-19,449. | | 0.60<br>375.00/hr | 225.00 |
| 12/09/21 FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19448 (.4); Doc#:19454 (.1); Doc#:19461 (.1); Doc#:19463 (.1); Doc#:19466 (.1); Doc#:19467 (.1); Doc#:19470 (.1); Doc#:19473 (.1). | | 1.10<br>250.00/hr | 275.00 |
| AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,450-19,470. | | 0.40<br>375.00/hr | 150.00 |
| AJB | Received and reviewed master service list as of 8/December/21, Dkt. 19,459. | | 0.30<br>375.00/hr | 112.50 |
| 12/10/21 AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,471-19,478. | | 0.30<br>375.00/hr | 112.50 |
| 12/11/21 AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,479-19,496. | | 0.40<br>375.00/hr | 150.00 |
| 12/13/21 FDC | Meeting with A. J. Bennazar regarding the status of the Title III cases. | | 0.40<br>250.00/hr | 100.00 |
| AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,497-19,498. | | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/21 | AJB | Meeting with F. del Castillo on pending matters. | 0.40<br>375.00/hr | 150.00 |
| 12/14/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19500 (.1); Doc#:19502 (.1); Doc#:19510 (.1); Doc#:19514 (.1); Doc#:19515 (.1); Doc#:19516 (.2); Doc#:19517 (.3); Case:21-00072-LTS; Doc#:79 & Doc#:80 (.1). | 1.00<br>250.00/hr | 250.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,499-19,511. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read AAFAF's status report on the recent activities of the government of P.R. and Covid response, Dkt. 19,515 and exhibit. | 0.40<br>375.00/hr | 150.00 |
| 12/15/21 | FDC | Listened to Title III Omnibus Hearing. | 0.80<br>250.00/hr | 200.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,512-19,517. | 0.20<br>375.00/hr | 75.00 |
| 12/16/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,518-19,534. | 0.40<br>375.00/hr | 150.00 |
| 12/17/21 | FDC | Listened to the 31st meeting of the FOMB. | 2.00<br>250.00/hr | 500.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,535-19,539. | 0.20<br>375.00/hr | 75.00 |
| 12/18/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,540-19,561. | 0.40<br>375.00/hr | 150.00 |
| 12/20/21 | AJB | Received and read memorandum of R. Gordon (Jenner) ▓▓▓▓▓▓▓ ▓▓▓▓ (.1); forwarded comments to the other professionals (.1). | 0.20<br>375.00/hr | 75.00 |
| 12/21/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19527 (.1); Doc#:19566 (.5); Doc#:19567 (.7); Doc#:19568 (.2); Doc#:19570 (.3); Doc#:19572 (.3); Doc#:19571 (.3). | 2.40<br>250.00/hr | 600.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,562-19,572. | 0.30<br>375.00/hr | 112.50 |
| 12/22/21 | FDC | Read and review dockets in Case:21-00119-LTS: Doc#:1 (.4). | 0.40<br>250.00/hr | 100.00 |
| 12/23/21 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19574 (.1); Doc#:19586 (.2); Doc#:19595 (.1); Doc#:19597 (.1); Doc#:19599 (.2); Doc#:19600 (.1 ); Doc#:19601 (.2); Doc#:19602, Doc#:19603 & Doc#:19604(.1); Doc#:19605 (.1); Doc#:19605 (.1). | 1.30<br>250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                      Page      4

|            |     |                                                                                                                                                                                                          | Hrs/Rate          | Amount     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 12/23/21   | AJB | Received and read FOMB's fourth consented motion for extension of deadlines, Dkt. 19,575 and proposed order.                                                                                               | 0.20<br>375.00/hr | 75.00      |
|            | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,573-19,585.                                                                                                                  | 0.30<br>375.00/hr | 112.50     |
|            | AJB | Received and read urgent consented motions for extensions of deadlines, Dkts. 19,590-19,591 and their respective proposed orders.                                                                         | 0.30<br>375.00/hr | 112.50     |
|            | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,586-19,593.                                                                                                                                     | 0.30<br>375.00/hr | 112.50     |
| 12/24/21   | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19607 (.1); Doc#:19608 (.2); Doc#:19609 (.1); Doc#:19610 (.1); Doc#:19611 & Doc#:19612 (.1); Case:21-00119-LTS Doc#:4 (.1); Doc#:5 (.1).                | 0.80<br>250.00/hr | 200.00     |
|            | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,594-19,612.                                                                                                                                     | 0.40<br>375.00/hr | 150.00     |
| 12/28/21   | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19616 (.4); Doc#:19618 (.1); Doc#:19625 (.1).                                                                                                          | 0.60<br>250.00/hr | 150.00     |
|            | AJB | Reviewed orders entered and document filed, as per the ECF system, Dkts. 19,613-19,617.                                                                                                                   | 0.20<br>375.00/hr | 75.00      |
| 12/29/21   | AJB | Received and reviewed AAFAF's omnibus consented motions on extension of deadlines, Dkt. 19,620 and proposed order.                                                                                        | 0.20<br>375.00/hr | 75.00      |
|            | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,618-19,628.                                                                                                                   | 0.40<br>375.00/hr | 150.00     |
| 12/30/21   | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19631 (.1); Doc#:19638 (.2); Case:21-00119-LTS Doc#:6 (.1).                                                                                            | 0.40<br>250.00/hr | 100.00     |
|            | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 19,629-19,634.                                                                                                                  | 0.40<br>375.00/hr | 150.00     |
| 12/31/21   | AJB | Reviewed documents filed, as per the ECF system, Dkts. 1919,635-19,639.                                                                                                                                   | 0.20<br>375.00/hr | 75.00      |
|            | AJB | Received and reviewed the master service list as of 30/December/2021, Dkt. 19,637.                                                                                                                        | 0.20<br>375.00/hr | 75.00      |

SUBTOTAL:                                                                                                    [       29.30      8,775.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                           Page      5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

## CHALLENGES TO PROMESA

| 12/01/21 | AJB | Received and read the objection of Sucesión Pastor Mandry Mercado to the proposed findings of fact and conclusions of law proposed by FOMB in connection with the modified eighth amended POA, Dkt. 19,383. | 0.20 375.00/hr | 75.00 |
| 12/02/21 | AJB | Received and read the objection to the FOMB's proposed findings of fact by PFZ Properties, based on the takings clause of the US Constitution, Dkt. 19,401. . | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Finca Matilde's objection to plan proponent's proposed findings of fact and conclusions of law, based on the takings clause of the US Constitution, Dkt. 19,403. | 0.10 375.00/hr | 37.50 |
| 12/09/21 | AJB | Received and read Finca Matilde's opposition to plan proponent's revised proposed findings of facts based on the takings clause of the US Constitution, Dkt. 19,454. | 0.10 375.00/hr | 37.50 |
| 12/16/21 | AJB | Reviewed Judge LTS's order regarding certain aspects of motion for confirmation of the proposed POA, Dkt. 19,517 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.4) ▓▓▓▓▓▓▓▓▓▓ (1.7). | 2.10 375.00/hr | 787.50 |
| 12/24/21 | AJB | Received and read Sucesión Pastor Mandry's objection to the proposed findings of fact and conclusions of law based on violation of the takings clause of the US Constitution, Dkt. 19,605. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read Suiza Dairy's objection to the proposed findings of fact based on the takings clause of the US Constitution, Dkt. 19,604. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Finca Matilde's omnibus objection to corrected response to order to show cause, Dkt. 19,608. | 0.60 375.00/hr | 225.00 |
| 12/28/21 | AJB | Received and read motion of the P.R. Courts' Administration (OAT) for leave to appear as amicus curiae, Dkt. 19,618 and proposed order. | 0.30 375.00/hr | 112.50 |

SUBTOTAL:                                                                           [      3.80      1,425.00 ]

## COMMITTEE GOVERNANCE AND MEETINGS

| 12/01/21 | HMK | Read and consider various emails from R. Gordon and F. del Castillo on agenda topics for meeting of the COR in December, reply with suggestions. | 0.20 375.00/hr | 75.00 |
| 12/03/21 | HMK | Meeting with F. del Castillo in preparation of COR meeting, review agenda and logistics. | 0.30 375.00/hr | 112.50 |
|  | FDC | Continue working on the October 18, 2021 minutes of the COR. | 1.50 250.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/03/21 FDC | Review, prepare and organize previous minutes and related documents of the COR from 2018 and 2019 for their preservation and draft of report to the COR (1.5); meeting with H. Mayol about same (.3). | | 1.80 250.00/hr | 450.00 |
| 12/06/21 FDC | Review, prepare and organize previous minutes and related documents of the COR from 2020 for their preservation and draft of report to the COR. | | 3.00 250.00/hr | 750.00 |
| 12/07/21 HMK | Read and consider agenda for COR meeting on 12/14 as per F. del Castillo and R. Gordon memos. | | 0.10 375.00/hr | 37.50 |
| HMK | Conference with COR Chair M. Fabre and F. del Castillo on topics for the COR meeting in December, logistics for in person meeting. | | 0.20 375.00/hr | 75.00 |
| HMK | Read and edit minutes of October 10, 2021 COR meeting in Spanish and English versions. | | 0.20 375.00/hr | 75.00 |
| FDC | Conference call with M. Fabre and H. Mayol regarding the logistics for the next Committee meeting. | | 0.20 250.00/hr | 50.00 |
| FDC | Continue working on the October 18, 2021 minutes of the COR. | | 0.50 250.00/hr | 125.00 |
| FDC | Correspondence with professionals regarding logistics and the agenda for the next meeting of the Retiree Committee. | | 0.50 250.00/hr | 125.00 |
| 12/08/21 FDC | Prepared documents, multiple correspondence and logistics for the December 14, 2021 meeting of the Retiree Committee. | | 3.20 250.00/hr | 800.00 |
| 12/09/21 HMK | Read and review documents to be circulated to COR members for meeting: agenda and past minutes. | | 0.20 375.00/hr | 75.00 |
| AJB | Received from F. del Castillo and analyzed the materials to be used and discussed at the next ORC meeting, set for 14/December. | | 2.80 375.00/hr | 1,050.00 |
| 12/14/21 FDC | Participated in the meeting of the Retiree Committee. | | 2.50 250.00/hr | 625.00 |
| HMK | Attend official meeting of the COR. | | 2.50 375.00/hr | 937.50 |
| AJB | Attended ORC meeting at the Convention Center. | | 2.50 375.00/hr | 937.50 |
| SUBTOTAL: | | [ | 22.20 | 6,675.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COMMUNICATIONS WITH RETIREES** | | |
| 12/01/21 | FDC | Prepared memorandum requested by Marchand ICS Group ██████████████████████████████. | 3.50<br>250.00/hr | 875.00 |
| 12/02/21 | FDC | Continued prepare a memorandum requested by Marchand ICS Group ████████████████████████. | 1.10<br>250.00/hr | 275.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 12/04/21 | HMK | Call with COR member B. Paniagua █████████████████. | 0.10<br>375.00/hr | 37.50 |
| 12/06/21 | AJB | Received and read FTI memorandum ████████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 12/07/21 | FDC | Conference call with J. Marchand regarding the presentation of the Communications group to the Retiree Committee. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Prepared emails to M. Noguera with the latest filings of the COR in the Title III Cases with the translation of the title of the motions. | 0.60<br>250.00/hr | 150.00 |
| 12/08/21 | HMK | Read and consider summary ████████████████████. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read, review and made changes to summary █████████████████. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Read and review draft of summary █████████████████████████. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Conference call with M. Schell regarding the next meeting of the Sub Committee of Communications. | 0.30<br>250.00/hr | 75.00 |
| 12/09/21 | HMK | Participated in the meeting of the communications Sub-Committee. | 1.00<br>375.00/hr | 375.00 |
| | FDC | Participated in the meeting of the communications Sub-Committee. | 1.20<br>250.00/hr | 300.00 |
| 12/13/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 12/14/21 | HMK | Read and consider draft prepared by M. Schell of a summary ███████████████████████. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/21 | AJB | Received and read FTI memorandum ████████████████████ | 0.10 375.00/hr | 37.50 |
| 12/16/21 | AJB | Received and read FTI memorandum ██████████████ | 0.10 375.00/hr | 37.50 |
| 12/22/21 | AJB | Received and read FTI memorandum ████████████████ | 0.10 375.00/hr | 37.50 |
| 12/23/21 | HMK | Read and consider posting by COR communications informing on the status of the POA approval process. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FTI memorandum ███████████████ | 0.10 375.00/hr | 37.50 |
| 12/28/21 | AJB | Received and read memorandum of E. Newton (FTI) ████████ | 0.10 375.00/hr | 37.50 |
| 12/30/21 | AJB | Received and read memorandum of E. Newton (FTI) ████████ | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [ 10.00 | 2,825.00 ] |

**CONTESTED MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/21 | AJB | Received and read FOMB's eighth administrative claims reconciliation status notice, Dkts. 19,379-, 19,380 and exhibit. | 0.30 375.00/hr | 112.50 |
| 12/02/21 | AJB | Received and read Suiza Dairy's objection to the proposed confirmation order, Dkt. 19,398. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined the DRA parties' reservation of rights regarding proposed findings of fact and conclusions of law, Dkt. 19,399. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the objection to the FOMB's proposed findings of fact and conclusions of law by PRAICO as surety creditor of the Commonwealth, Dkt. 19,391. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read International Union, UAW and SEIU's statement regarding proposed confirmation order, Dkt. 19,388. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read objection to FOMB's proposed findings of fact and conclusions of law by International Union, UAW and SEIU on restrictions to future increases of pension benefits, Dkt. 19,386. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read the objection of Suiza Dairy's to the proposed findings of fact order, Dkt. 19,397. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/21 | AJB | Received and read objection to proposed findings of fact and conclusions of law of MAPFRE/PRAICO, Dkt. 19,390. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and reviewed the Credit Unions' joint objection to the proposed findings of fact and conclusions of law in connection with the confirmation of the modified eighth amended joint Title III plan of adjustment, Dkt. 19,395. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and analyzed AAFAF's objections to the FOMB's proposed findings of facts and conclusions of law on the issue of the treatment of pension obligations, Dkt. 19,402. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read objection to proposed findings of fact and conclusions of law by individual bondholder Peter Hein, Dkt. 19,400. | 0.90<br>375.00/hr | 337.50 |
| 12/06/21 | AJB | Received and read AAFAF's urgent motion for extension of deadlines on the controversy over request for allowance of administrative expense claim by P.R. Corrections Officers, Dkt. 19,419 and proposed order. | 0.30<br>375.00/hr | 112.50 |
| 12/07/21 | AJB | Received and read individual bondholder Peter Hein's corrected objection to proposed findings of fact and conclusions of law and "red line" attachment, Dkt. 19,422. | 0.70<br>375.00/hr | 262.50 |
|  | AJB | Received and read FOMB's omnibus objection to sundry creditor objections to FOMB's proposed findings of fact and revised proposed confirmation order, Dkt. 19,426. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read FOMB's notice of filing of revised proposed findings of fact and conclusions of law in connection with confirmation of the plan of adjustment, Dkt. 19,427 (.1) exhibits A and B ("red line" comparison against the initial text) (2.6). | 2.70<br>375.00/hr | 1,012.50 |
| 12/08/21 | AJB | Received and read Suiza Dairy's objection to amend proposed findings of fact, Dkt. 19,431. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read individual bondholder Peter Hein's supplement to his objection to the revised proposed confirmation order, Dkt. 19,446. | 0.10<br>375.00/hr | 37.50 |
| 12/09/21 | AJB | Received and read the credit unions' joint objection to the revised proposed findings of fact, Dkt. 19,463. | 0.20<br>375.00/hr | 75.00 |
| 12/11/21 | AJB | Received and read FOMB's twentieth notice of transfer of claims to administrative claims reconciliation, Dkt. 19,490. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read individual bondholder Peter Hein's objection to revised proposed findings of fact and conclusions of law, Dkt. 19,491. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's reply to FOMB's opposition to objections to the proposed findings of fact regarding FOMB's intent to invalidate P.R. Acts 80, 81 and 82 of 2021, Dkt. 19,495. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/21 | AJB | Received and read Assured's notice of partial assignment of PBA bond claims to US Bank, Dkt. 19,508 and exhibits. | 1.20 375.00/hr | 450.00 |
|  | AJB | Received and read Assured Guaranty Corp's notice of partial assignment of claims to US Bank, NA, Dkt. 19,504 and attachments. | 1.80 375.00/hr | 675.00 |
| 12/15/21 | AJB | Received memorandum of R. Gordon (Jenner) ▮▮▮▮▮ ▮▮▮▮▮ (.2); ensuing exchange of comments among the ORC professionals (.3) and read related materials ▮▮▮▮▮ (.9). | 1.40 375.00/hr | 525.00 |
| 12/17/21 | AJB | Received and read FOMB's notice of removal of certain claims from the administrative claims reconciliation and alternative dispute resolution, Dkt. 19,544 and attachments. | 0.30 375.00/hr | 112.50 |
| 12/20/21 | AJB | Received and read ninth joint status report of the Commonwealth of P.R. and Consul-Tech Caribe, Inc., Dkt. 19,565. | 0.10 375.00/hr | 37.50 |
| 12/21/21 | AJB | Received and read FOMB's response to court order regarding certain aspects of motion for confirmation of modified eighth amended POA, Dkt. 19,567 and appendixes. | 1.60 375.00/hr | 600.00 |
|  | AJB | Received and read adversary complaint of FOMB against the governor of Puerto Rico, AAFAF, the director of the retirement system and other Commonwealth government officials for declaratory and injunctive relief to Challenge P.R. Acts 80, 81 and 82-2020 and Joint Resolution 33-2021, Dkt. 19,566 and exhibits. | 3.80 375.00/hr | 1,425.00 |
| 12/22/21 | AJB | Received and read FOMB's notice of filing of corrected debtors' exhibits in connection with response to court order, Dkt. 19,569 and attachments. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read FOMB's "red-line" comparison of the 28/November proposed POA vs. the 20/December proposed text of the POA, Dkt. 19,572. | 0.90 375.00/hr | 337.50 |
| 12/23/21 | AJB | Received and read Eighteenth notice of transfer of claims to alternative dispute resolution, Dkt. 19,594 and exhibits. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read objection to the FOMB's response to court order by the Federación de Maestros (Teachers' Federation) et als, Dkt. 19,606 and exhibits. | 1.80 375.00/hr | 675.00 |
|  | AJB | Received and read UAW and SEIU's reply to FOMB's response to 4/December court order, Dkt. 19,586. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read Assured's notices of partial assignment of claims to US Bank, NA, Dkts. 19,579 and 19-584 and their respective attachments and exhibits. | 0.70 375.00/hr | 262.50 |
| 12/24/21 | AJB | Received and read Suiza Dairy's objection to proposed confirmation order, Dkt. 19,602. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/24/21 | AJB | Received and read Suiza Dairy's objection to FOMB's motion in response to order, Dkt. 19,603. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read Suiza Dairy's objection to the 20/December modified amended proposed plan of adjustment, Dkt. 19,601. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read UCC's reservation of rights regarding the latest modified amended eighth plan of adjustment, Dkt. 19,609. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read AAFAF's reply to the FOMB's response regarding certain aspects of the motion for confirmation of the POA, Dkt. 19,607. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read the credit unions' joint answer to the FOMB's response to court order on certain aspects of the motion to request plan confirmation, Dkt. 19,600. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read individual bondholder Peter Hein's response and objection to the debtor's position on issues raised in the court's order, etc. Dkt. 19,599. | 0.40<br>375.00/hr | 150.00 |
| 12/27/21 | AJB | Received and read FOMB's informative motion concerning P.R. Act 80-2020 and JR 33-2021, Dkt. 4 in adv. proced. 21-0119 and exhibits. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read UCC's reservation of rights regarding the 20/December modified eighth amended plan of adjustment, Dkt. 19,609. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF and FOMB's stipulation and order to resolve dispute over P.R. Acts 80-2020, 81-2020, 82-2020 and JR 33-2021, Dkt. 5 in adv. proced. 21-0119. | 0.30<br>375.00/hr | 112.50 |
| 12/28/21 | AJB | Received and read individual bondholder Peter Hein's further objection to revised proposed findings of fact, Dkt. 19,618. | 1.40<br>375.00/hr | 525.00 |
| 12/29/21 | AJB | Received and read 21st notice of transfer of claims to administrative claims reconciliation, Dkt. 19,626 and exhibit. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read ninth alternative dispute resolution status notice, Dkt. 19,624 and exhibit. | 0.30<br>375.00/hr | 112.50 |
| 12/31/21 | AJB | Received and read FOMB's informative motion regarding objections to its response to court order on the P.R. statutes that would be pre-empted upon effectiveness of the plan of adjustment, Dkt. 19,638 and appendix. | 0.60<br>375.00/hr | 225.00 |
|  |  | SUBTOTAL: | [    27.30 | 10,237.50 ] |

**COURT HEARINGS**

| 12/08/21 | AJB | Received and read Judge LTS's order regarding procedures for omnibus court hearing on 15-16/December and exhibit, Dkt. 19,430. | 0.10<br>375.00/hr | 37.50 |
|---|---|---|---|---|

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     12

|              |     |                                                                                                                                                      | Hrs/Rate          | Amount |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 12/08/21 AJB |     | Received and read Amerinational's informative motion on appearance at 15-16/December omnibus hearing, Dkt. 19,445.                                     | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read individual bondholder Peter Hein's informative motion regarding the 15-16/December omnibus hearing, Dkt. 19,447.                     | 0.10<br>375.00/hr | 37.50  |
| 12/09/21 AJB |     | Received and read informative motion of Kantos-Katz regarding 15-16/December omnibus hearing hearing, Dkt. 19,453.                                    | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read Ambac's informative motion for appearance at the 15-16/December omnibus hearing, Dkt. 19,478.                                        | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read Assured's informative motion on appearance at 15-16/December omnibus hearing, Dkt. 19,475.                                           | 0.10<br>375.00/hr | 37.50  |
| 12/10/21 AJB |     | Received and read motion to inform appearance at 15-16/December omnibus by US Bank, NA, Dkt. 19,471.                                                   | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read informative motion of Financial Guaranty Insurance on appearance at the 15-16/December omnibus hearing, Dkt. 19,472.                 | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Reviewed the informative motion on ORC's appearance at the upcoming omnibus hearing, Dkt. 19,473.                                                      | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read informative motion of Assured et als on appearance at the next omnibus hearing, Dkt. 19,475.                                         | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Read informative motion of National Public Finance Guaranty Corp. on appearance at 15-16/December omnibus hearing, Dkt. 19,477.                        | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read Ambac's informative motion on appearance at the 15-16/December omnibus hearing, Dkt. 19,478.                                         | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read UCC's informative motion on appearance at the 1516/December omnibus hearing, Dkt. 19,486.                                            | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read informative motion of the fee examiner pursuant to order regarding procedures for December 15-16 omnibus hearing, Dkt. 19,487.       | 0.10<br>375.00/hr | 37.50  |
| 12/11/21 AJB |     | Received and read informative motion and request to be heard at the 15-16/December omnibus hearing by the Ad Hoc Group of PREPA bondholders, Dkt. 19,479. | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read informative motion of the Ad Hoc Group of Constitutional debtholders, Dkt. 19,482.                                                   | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read informative motion on appearance at omnibus hearing of Citigroup Global Markets, Dkt. 19,483.                                        | 0.10<br>375.00/hr | 37.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     13

|            |     |                                                                                                                          | Hrs/Rate          | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 12/11/21   | AJB | Received and read AAFAF's informative motion regarding the 15-16/December omnibus hearing, Dkt. 19,485.                   | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and read FOMB's informative motion regarding the 15-16/December omnibus hearing, Dkt. 19,488.                    | 0.10 375.00/hr    | 37.50      |
| 12/13/21   | AJB | Received and read agenda for 15-16/December omnibus hearing and exhibit, Dkt. 19,510.                                     | 0.60 375.00/hr    | 225.00     |
| 12/14/21   | AJB | Received and read amended agenda for tomorrow's omnibus hearing and exhibits, including "red-line" comparison, Dkt. 19,516. | 0.60 375.00/hr    | 225.00     |
| 12/15/21   | HMK | Listen to proceeding of Promesa Title III court omnibus hearing.                                                          | 0.90 375.00/hr    | 337.50     |
|            | AJB | Received and read FOMB's status report in connection with omnibus hearing, Dkt. 19,514.                                   | 0.30 375.00/hr    | 112.50     |
| 12/16/21   | AJB | Received and read minute entry for proceedings held at the omnibus hearing, Dkt. 19,527.                                  | 0.10 375.00/hr    | 37.50      |

SUBTOTAL:                                                                                                  [     4.40      1,650.00 ]

### EMPLOYMENT OF PROFESSIONALS

| 12/01/21   | AJB | Worked on draft of our September professional services fee invoice, made corrections and edits (.9); correspondence with W. Bravo (.2). | 1.10 375.00/hr    | 412.50     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 12/02/21   | FDC | Review and remittal of FTI's October 2021 fee application for approval by C. Núñez of the COR.                            | 0.20 250.00/hr    | 50.00      |
|            | AJB | Received from F. del Castillo and examined correspondence on BGM professional services fee invoice for November.          | 0.30 375.00/hr    | 112.50     |
| 12/03/21   | AJB | Received and read memorandum of F. del Castillo to W. Bravo re: draft of November professional services fee invoice.      | 0.10 375.00/hr    | 37.50      |
| 12/06/21   | FDC | Prepared the January 2022 budget for Bennazar, García & Milián C.S.P.                                                     | 0.30 250.00/hr    | 75.00      |
| 12/07/21   | HMK | Read and consider Bennazar time and fees budget for January 2022, reply with edits. | 0.30 375.00/hr    | 112.50     |
|            | FDC | Meeting with A. J. Bennazar regarding the January Budget (.3); made changes to budget and remittal to Fee Examiner and US Trustees (.3). | 0.60 250.00/hr    | 150.00     |
|            | AJB | Meeting with F. del Castillo to review and discuss January budget.                                                        | 0.30 375.00/hr    | 112.50     |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/09/21 | AJB | Received and read the fee examiner's second supplemental report on uncontested interim fee applications and preliminary guidance on the anticipated final fee application process, Dkt. 19,470 with exhibits and proposed orders. | 0.20 375.00/hr | 75.00 |
| 12/13/21 | FDC | Review and remittal of Segal's November 2021 fee application for approval by C. Núñez of the COR. | 0.20 250.00/hr | 50.00 |
| 12/14/21 | AJB | Received and read second supplemental omnibus order to award interim allowance of compensation for professional services, Dkt. 19,500 and exhibit. | 0.10 375.00/hr | 37.50 |
| 12/27/21 | FDC | Correspondence with R. Gordon regarding Jenner & Block LLC annual increase of fees (.1) and remittal of email to the members of the Committee (.2). | 0.30 250.00/hr | 75.00 |
|  | SUBTOTAL: |  | [ 4.00 | 1,300.00 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| 12/01/21 | HMK | Read draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
|---|---|---|---|---|
|  | FDC | Read and review comments from H. Mayol to the draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30 250.00/hr | 75.00 |
|  | AJB | Received and read FTI memorandum ▮▮▮▮▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| 12/02/21 | HMK | Read email from S. Gumbs on scheduling meeting with FOMB and AAFAF on Pension Reserve. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference with R. Gordon, S. Gumbs and F. del Castillo ▮▮▮▮▮▮▮▮▮. | 0.50 375.00/hr | 187.50 |
|  | HMK | Conference with FOMB counsel, financial advisor EY and COR advisors ▮ ▮▮▮▮ | 1.00 375.00/hr | 375.00 |
|  | FDC | Draft email memorandum and preparation for call with S. Gumbs and H. Mayol ▮▮▮▮▮▮▮▮▮ (1); conference call with S. Gumbs and H. Mayol in preparation to conference call with EY as representatives of the Oversight Board (.5); conference call with S. Gumbs, H. Mayol, R. Gordon and representatives of the Oversight Board ▮▮▮▮▮▮ (1). | 2.50 250.00/hr | 625.00 |
| 12/06/21 | HMK | Read and review lates draft ▮▮▮▮▮▮▮▮▮▮▮▮▮ comments from R. Gordon, AFSCME and AAFAF about same; preparation for meeting with representatives of Jenner and FTI ▮▮▮▮▮▮▮▮▮▮ | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/06/21 | HMK | Conference with R. Gordon, S. Gumbs, M. Root, K. Nichols and F. del Castillo ██████████████████. | 0.70 375.00/hr | 262.50 |
| | FDC | Read and review latest draft ████████████, comments from R. Gordon, AFSCME and AAFAF about same (.4); preparation for meeting with representatives of Jenner and FTI regarding ████████████ (.3); conference call with R. Gordon, S. Gumbs, H. Mayol and Segal about same (.7). | 1.40 250.00/hr | 350.00 |
| 12/07/21 | HMK | Read and consider memo by S. Kriegsberg of AFSCME ████████████ ████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with FOMB counsel, R. Gordon and other Jenner lawyers, F. del Castillo ██████████████████████discuss AFSCME comments on the document. | 1.40 375.00/hr | 525.00 |
| | FDC | Conference call with representatives of the FOMB, Jenner & Block, FTI and H. Mayor ██████████████████. | 1.40 250.00/hr | 350.00 |
| 12/08/21 | HMK | Read and consider memo by R. Gordon ██████████████████ ██. | 0.20 375.00/hr | 75.00 |
| | HMK | Further conference with F. del Castillo to discuss R. Gordon version ███████ ██████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider R. Gordon memo and F. del Castillo comments ███████ ████████████████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Write memo to R. Gordon and team with concerns and suggestions ██████ ██████████████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference with R. Gordon, S. Gumbs and F. del Castillo ███████████ ██████████████. | 1.00 375.00/hr | 375.00 |
| | FDC | Conference call with R. Gordon, H. Mayol and S. Gumbs ███████████ ████████████. | 1.00 250.00/hr | 250.00 |
| | FDC | Read and review the latest changes ██████████████████ ██████████(.4); read and review correspondence from H. Mayol about same (.1); prepared email memorandum with my recommendations and made changes ████████████(1.2); conference call with h. Mayol about same (.3). | 2.00 250.00/hr | 500.00 |
| 12/09/21 | FDC | Read and review the latest changes ████████████████(.3); correspondence █████████████ ████and email memorandum regarding the requirements ██████████ ████(.4). | 0.70 250.00/hr | 175.00 |
| 12/10/21 | HMK | Write memo to R. Gordon and team with concerns and suggestions ████████ ██████████. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/21 | HMK | Read and consider memos from R. Gordon and F. del Castillo ███████ ██████. | 0.40 375.00/hr | 150.00 |
| 12/13/21 | FDC | Conference call with H. Mayol ████████████████████ ██████. | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo ███████████████ ██████. | 0.30 375.00/hr | 112.50 |
| 12/14/21 | FDC | Correspondence regarding the Commonwealth of Puerto Rico new fiscal plan and review of letter from the FOMB about same. | 0.20 250.00/hr | 50.00 |
| | HMK | Read and consider various emails regarding 12/15 Omnibus Hearing; COR interests. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider docket 19514 FOMB status report to the court. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider docket 19517, proposed order on motion for confirmation of the POA. | 0.40 375.00/hr | 150.00 |
| 12/16/21 | HMK | Conference ██████████████████████ ██████. | 0.20 375.00/hr | 75.00 |
| 12/17/21 | HMK | Listen to proceedings of the FOMB public hearing. | 1.00 375.00/hr | 375.00 |
| 12/20/21 | HMK | Read and consider case 21-00119 Doc. 1 FOMB Complaint re: Acts 80, 81, 82 and JR 33. | 0.90 375.00/hr | 337.50 |
| | AJB | Received FTI memorandum on bill approved yesterday by the US Senate to avoid conflicts of interest in Puerto Rico's debt restructuring process. | 0.10 375.00/hr | 37.50 |
| 12/22/21 | AJB | Received and read FOMB's further revised proposed confirmation order, Dkt. 19,571 and exhibits. | 1.70 375.00/hr | 637.50 |
| | AJB | Received and read FOMB's revised proposed findings of fact and conclusions of law and "red-line" comparison with prior text, Dkt. 19,570. | 1.90 375.00/hr | 712.50 |
| | AJB | Received and read FOMB's 21/December further modified eighth amended plan of adjustment, exhibit and appendixes, Dkt. 19,568. | 2.80 375.00/hr | 1,050.00 |
| 12/23/21 | FDC | Read and review letters from the Oversight Board to the Governor of PR and AAFAF regarding Joint Resolution 33-2021 and Act 80-2020, dated December 17 and 20, 2021. | 0.20 250.00/hr | 50.00 |
| 12/27/21 | HMK | Read Docs. 5 and 6 case 21-00119, stipulations resolving complaint re Acts 80, 81, 82 and JR 33. | 0.20 375.00/hr | 75.00 |
| | SUBTOTAL: | | [    27.50 | 9,062.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### PENSION ANALYSIS

| 12/06/21 | AJB | Received and read memorandum from R. Gordon (Jenner) ▮▮▮▮▮▮ ▮▮▮▮▮▮ (.2); reviewed and compared the different "red line" versions ▮▮▮ (.4) and ORC's draft (.3). | 0.90 375.00/hr | 337.50 |
| 12/15/21 | FDC | Read and review Senate Resolution 171 ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| 12/16/21 | AJB | Received and read FTI memorandum ▮▮▮▮▮▮▮▮▮▮ ▮▮. | 0.10 375.00/hr | 37.50 |
| 12/29/21 | FDC | Read and review letters from the Oversight Board to Juan Blanco and AAFAF regarding healthcare coverage to retired police officers. | 0.10 250.00/hr | 25.00 |
|  | HMK | Read and review letters from the Oversight Board to Juan Blanco and AAFAF regarding healthcare coverage to retired police officers. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of E. Newton (FTI) ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                                          [      1.60        550.00 ]

### PREPA/UTIER

| 12/02/21 | AJB | Received and read PREPA's notice of appeal in adv. proced. 19-0453, Dkt. 83 and exhibits in the Vital controversy. | 0.70 375.00/hr | 262.50 |
| 12/03/21 | AJB | Received and read FTI memorandum ▮▮▮▮▮▮▮▮ ▮▮. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read urgent motion for extension of deadlines regarding request of Whitefish Energy Holdings for allowance of administrative expense claim, Dkt. 2661 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 12/06/21 | AJB | Received and read PREPA's request for extension to file status report in its controversy with the P.R. Energy Commission, Dkt. 101 in adv. proced. 17-0256 and proposed order. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read PREPA's motion regarding its assumption of certain power purchase and operating agreements, Dkt. 2664 in 17-4780 and two proposed orders. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    18

|            |     |                                                                                                                                                     | Hrs/Rate          | Amount     |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 12/08/21   | AJB | Received and read defendant PREPA's reply memorandum of law in support of defendants' motion for summary judgement, Dkt. 212 in adv. proced. 17-0229. | 0.70 375.00/hr    | 262.50     |
|            | AJB | Received and read defendants' reply statement of undisputed material facts in support of motion for summary judgment, Dkt. 213 in adv. proced. 17-0229. | 2.80 375.00/hr    | 1,050.00   |
|            | AJB | Received and read reply declaration of Jonathan E. Richmand in support of defendants' motion for summary judgment and attachments, Dkt. 214 in adv. proced. 17-0229. | 0.90 375.00/hr    | 337.50     |
| 12/09/21   | AJB | Received and read the court's amended order to approve PREPA's assumption of power purchase agreements, Dkt. 2667 in 17-4780. | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and read FTI memorandum on FOMB's claim that PREPA is not complying with the process of selecting renewable energy projects. | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and read Judge LTS's amended memorandum opinion to approve PREPA's assumption of certain power purchase and operating agreements, Dkt. 2666 in 17-4780. | 0.30 375.00/hr    | 112.50     |
| 12/15/21   | AJB | Received and read Judge LTS's order to grant PREPA's request for extension of time to file notices of removal, Dkt. 2669 in 17-4780. | 0.10 375.00/hr    | 37.50      |
| 12/23/21   | AJB | Received and read memorandum of M. Liévano (FTI) on FOMB's efforts to produce an adjustment plan for PREPA. | 0.10 375.00/hr    | 37.50      |

SUBTOTAL:                                                                            [        6.60        2,475.00 ]

**FOR PROFESSIONAL SERVICES RENDERED**                                                 **136.70**    **$44,975.00**

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

March 23, 2022
Invoice #220101

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
     **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2022**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 01/04/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,640-19,644. | 0.20 375.00/hr | 75.00 |
| 01/05/22 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,645-19,647. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB and AAFAF's motion for an order to approve fifth amended stipulations and consent order between debtors and AAFAF regarding the tolling of statutes of limitations, Dkt. 19,673 and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read stipulation between FOMB and HTA regarding the tolling of statutes of limitations, Dkt. 19,674. | 0.30 375.00/hr | 112.50 |
| 01/06/22 | FDC | Read and review docket in Case:17-03283-LTS:   Doc#:19642 (.2); Doc#:19643 (.1); Doc#:19666 (.1); Doc#:19673 (.1); Doc#:19700 (.1); Case:21-00026-LTS Doc#:40 (.2). | 0.80 250.00/hr | 200.00 |
| 01/08/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,700-19,709. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed documents, as per the ECF system, Dkts. 19,645-19,699. | 1.30 375.00/hr | 487.50 |
| 01/10/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19710 (.1); Doc#:19720 (.1); Doc#:19721 (.1); Doc#:19721-1 (1.3); Doc#:19721-2 (1); Doc#:19719 (.1). | 2.70 250.00/hr | 675.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page     2

|              |     |                                                                                                                                                                                                                                                   | Hrs/Rate          | Amount  |
|--------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|---------|
| 01/11/22     | AJB | Received and read FOMB's urgent motion for extension of deadlines, Dkt. 19,722 and proposed order.                                                                                                                                                     | 0.20 375.00/hr    | 75.00   |
|              | AJB | Reviewed the documents filed and orders issued, as per the ECF system, Dkts. 19,713-19,723.                                                                                                                                                            | 0.30 375.00/hr    | 112.50  |
| 01/12/22     | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,724-19,737.                                                                                                                                                               | 0.30 375.00/hr    | 112.50  |
| 01/13/22     | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,738-19,749.                                                                                                                                                                                  | 0.20 375.00/hr    | 75.00   |
| 01/14/22     | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 19,750-19,763.                                                                                                                                                                | 0.30 375.00/hr    | 112.50  |
|              | AJB | Received and read debtor's twenty-fifth omnibus motion for modifications to the automatic stay and proposed order, Dkt. 19,777.                                                                                                                         | 0.30 375.00/hr    | 112.50  |
| 01/15/22     | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,764-19,787.                                                                                                                                                                | 0.50 375.00/hr    | 187.50  |
| 01/16/22     | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,788-19,789.                                                                                                                                                                                  | 0.10 375.00/hr    | 37.50   |
| 01/17/22     | FDC | Read and review dockets in Case:17-03283-LTS:   Doc#:19734 (.1); Doc#:19766 (.1); Doc#:19773 (.1); Doc#:19774 (.1); Doc#:19779 (.1); Doc#:19782 (.1); Doc#:19784 & Doc#:19785 (.5); Doc#:19786 (.1); Doc#:19787 (.1); Doc#:19790 (.1); Doc#:19791 (.1); Doc#:19798 (.1). | 1.60 250.00/hr    | 400.00  |
|              | FDC | Conference call with H. Mayol regarding case strategy and pending issues.                                                                                                                                                                              | 0.40 250.00/hr    | 100.00  |
|              | HMK | Conference with F. del Castillo on several case issues.                                                                                                                                                                                                | 0.40 375.00/hr    | 150.00  |
| 01/18/22     | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19804 (.1); Doc#:19807 (.1); Doc#:19809 (.1); Doc#:19810 (.1); Doc#:19812 (1.3); Doc#:19813 (1.2); Doc#:19818 (.2).                                                                                   | 3.10 250.00/hr    | 775.00  |
|              | AJB | Received and read memorandum and final report of the mediation team, Dkt. 19,809.                                                                                                                                                                      | 0.10 375.00/hr    | 37.50   |
|              | AJB | Reviewed documents filed, as per the ECF system, Dkts. 19,791-19,798.                                                                                                                                                                                  | 0.20 375.00/hr    | 75.00   |
| 01/19/22     | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,799-19,818.                                                                                                                                                                | 0.40 375.00/hr    | 150.00  |
| 01/20/22     | AJB | Received and read order to terminate the appointment of the mediation team, Dkt. 19,833.                                                                                                                                                               | 0.10 375.00/hr    | 37.50   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/20/22 | AJB | Received and read FOMB and AAFAF's status report of the government parties regarding the Covid pandemic, Dkt. 19,836. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,819-19,837. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Read and reviewed master service list as of 19/January/2022, Dkt. 19,820. | 0.30<br>375.00/hr | 112.50 |
| 01/21/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19833 (.1); Doc#:19834 (.1); Doc#:19836 (.1); Doc#:19847 (.1); Doc#:19854 (.1). | 0.50<br>250.00/hr | 125.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,838-19,850. | 0.30<br>375.00/hr | 112.50 |
| 01/22/22 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,851-19,861. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read fifth amended stipulation between FOMB and AAFAF on the tolling of the statutes of limitation, Dkt. 19,857. | 0.20<br>375.00/hr | 75.00 |
| 01/24/22 | FDC | Meeting with A. J. Bennazar, C. Ramírez and A. Bennazar-Nin regarding the status of the Title III cases, pending fees and the memorandum from the fee examiner. | 0.70<br>250.00/hr | 175.00 |
|  | AJB | Received and read notice of presentment of twelfth order to extend time to assume or reject unexpired leases, Dkt. 19,864 and proposed order. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's third urgent consented motion for extension of deadlines, Dkt. 19867 and proposed order. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read memorandum of F. del Castillo on several pending matters; the fee examiner's letter, ███████ (.1); reviewed related documents (1.3). | 1.40<br>375.00/hr | 525.00 |
|  | AJB | In-office conference with F. del Castillo, C. Ramírez and A. Bennazar Nin on case pending matters. | 0.70<br>375.00/hr | 262.50 |
|  | CRI | Conference with A. J. Bennazar. F. del Castillo and A. Bennazar Nin on status of Title III cases. | 0.70<br>150.00/hr | 105.00 |
|  | ABN | Meeting with F. del Castillo, A. J. Bennazar and C. Ramírez on case pending matters. | 0.70<br>150.00/hr | 105.00 |
| 01/25/22 | HMK | Participate in Bennazar case status conference. | 0.80<br>375.00/hr | 300.00 |
|  | FDC | Preparation of agenda and matters to be discussed (.2); in office meeting of Bennazar, García & Milián C.S.P. regarding the Title III Cases (.8). | 1.00<br>250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/25/22 | AJB | Received and read the FOMB's second urgent consensual motion for extension of deadlines and adjournment of hearing, Dkt. 19,892 and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Participated in BGM case status conference. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,863-19,875. | 0.40<br>375.00/hr | 150.00 |
| | CRI | Participated in BGM case status meeting. | 0.80<br>150.00/hr | 120.00 |
| | AJB | Participated in BGM case status conference. | 0.80<br>375.00/hr | 300.00 |
| 01/26/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19859 (.1); Doc#:19863 (.1); Doc#:19865 (.1); Doc#:19868 (.1); Doc#:19870 (.1); Doc#:19897 (.1). | 0.60<br>250.00/hr | 150.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,876-19,896. | 0.50<br>375.00/hr | 187.50 |
| 01/27/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19911 (.1); Doc#:19913 (.1); Doc#:19921 (.1); Doc#:19922 (.1). | 0.40<br>250.00/hr | 100.00 |
| | FDC | Listened to the 32 FOMB Public Meeting. | 1.10<br>250.00/hr | 275.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 19,897-19,913. | 0.40<br>375.00/hr | 150.00 |
| 01/28/22 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 19,914-19,931. | 0.40<br>375.00/hr | 150.00 |
| 01/29/22 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 19,932-19,947. | 0.40<br>375.00/hr | 150.00 |
| 01/31/22 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:19931 (.1); Doc#:19937 (.1); Doc#:19938 (.1); Doc#:19940 (.1); Doc#:19941 (.1); Doc#:19942 (.1); Doc#:19945 (.1); Doc#:19949 (.1); Doc#:19961 (.1); Doc#:19963 (.1); Doc#:19964 (.1); Doc#:19964 (.2). | 1.30<br>250.00/hr | 325.00 |

SUBTOTAL:                                                                    [        31.20        9,430.00]

## CHALLENGES TO PROMESA

| | | | | |
|---|---|---|---|---|
| 01/04/22 | AJB | Received and read response to FOMB's informative motion by PFZ Properties, Inc. invoking the takings clause of the US Constitution, Dkt. 19,643. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/10/22 AJB | Received and read memorandum of E. Newton (FTI) ███████████████ . | | 0.20 375.00/hr | 75.00 |
| 01/16/22 AJB | Received and read response of the United States to order regarding plan modification from the standpoint of defending the constitutionality of Promesa, Dkt. 19,774. | | 0.20 375.00/hr | 75.00 |
| 01/26/22 AJB | Received and read correspondence from C. Steege (Jenner) ███████████ ██████████████ (.1) and reaction of R. Gordon (Jenner) (.1). | | 0.20 375.00/hr | 75.00 |
| AJB | Received and read letter ████████████████████████████████ ████████████████████████████████ ████████████████ . | | 1.20 375.00/hr | 450.00 |
| 01/28/22 AJB | Received and read the notice of appeal filed by the PR Teacher's Federation and related entities, Dkt. 19,941 and attachments. | | 3.60 375.00/hr | 1,350.00 |
| 01/29/22 AJB | Received and read letter █████████████████████████████ ████████████████████ ████████████ ██████████ (.6) and reactions from other parties (.7). | | 1.30 375.00/hr | 487.50 |
| | SUBTOTAL: | [ | 6.90 | 2,587.50 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/24/22 HMK | Meet with F. del Castillo and A. J. Bennazar to coordinate meeting and presentation ██████████████████████████████████ ██████ . | | 0.40 375.00/hr | 150.00 |
| AJB | Conference with H. Mayol and F. del Castillo on possibility of ORC nomination ████████████████████████████████████████ . | | 0.40 375.00/hr | 150.00 |
| FDC | Met with A. J. Bennazar and H. Mayol to coordinate meeting and presentation ██████████████████████████████████ . | | 0.40 250.00/hr | 100.00 |
| 01/26/22 FDC | Correspondence with COR Chairperson M. Fabre to schedule the next meeting of the Retiree Committee. | | 0.10 250.00/hr | 25.00 |
| | SUBTOTAL: | [ | 1.30 | 425.00 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/03/22 AJB | Received and read memorandum of J. Gómez (FTI) ████████████ ██████████████████████████████ . | | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                       Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/08/22 | AJB | Received and read FTI memorandum ████████████████████ ████████. | 0.10 375.00/hr | 37.50 |
| 01/11/22 | AJB | Received and read memorandum of E. Newton (FTI) ████████ ██████████. | 0.10 375.00/hr | 37.50 |
| 01/12/22 | AJB | Received and read FTI memorandum ████████████████ ███████████. | 0.10 375.00/hr | 37.50 |
| 01/13/22 | AJB | Received and read memorandum of M. Schell (Marchand) ████████. | 0.10 375.00/hr | 37.50 |
| 01/14/22 | FDC | Conference call with representatives of Marchand ICS Group regarding several communication issues. | 0.30 250.00/hr | 75.00 |
| 01/17/22 | HMK | Conference with J. Marchand, M. Schell, M. Osuna and F. del Castillo on strategy for communicating approval of the POA. | 0.80 375.00/hr | 300.00 |
|  | FDC | Read and review press release regarding the work of the Retiree Committee. | 0.20 250.00/hr | 50.00 |
|  | FDC | Preparation for conference call (.2); conference call with representatives of Marchand ICS Group and H. Mayol regarding several communication issues (.8); prepared email memorandum ████████████ ███████ (.8). | 1.80 250.00/hr | 450.00 |
| 01/18/22 | FDC | Conference call with M. Schell regarding the press release of the Retiree Committee. | 0.30 250.00/hr | 75.00 |
|  | FDC | Read, review and made changes to memorandum ████████ ██████████. | 0.70 250.00/hr | 175.00 |
|  | HMK | Read and consider draft ████████████████. | 0.40 375.00/hr | 150.00 |
| 01/19/22 | FDC | Read and review the latest draft ████████████ ██████. | 0.70 250.00/hr | 175.00 |
|  | AJB | Received and read memorandum of E. Newton (FTI) ████████ █████████. | 0.10 375.00/hr | 37.50 |
| 01/20/22 | FDC | Draft email memorandum to the communications team regarding the status of the case and the effect of the confirmation order to the retiree community. | 0.70 250.00/hr | 175.00 |
|  | AJB | Received and read memorandum of E. Newton (FTI) on what to expect from FOMB following plan approval. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page     7

|            |     |                                                                                                                                                      | Hrs/Rate          | Amount     |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 01/21/22   | HMK | Write email ████████████████████████████.                                                                                                            | 0.10 375.00/hr    | 37.50      |
|            | HMK | Write email ████████████████████████.                                                                                                                | 0.10 375.00/hr    | 37.50      |
|            | HMK | Read and consider posting to COR website, write memo to communications group with additional suggestions.                                             | 0.30 375.00/hr    | 112.50     |
|            | AJB | Received and read FTI memorandum ████████████████████████ ██████████████████████████████████                                                          | 0.10 375.00/hr    | 37.50      |
| 01/24/22   | AJB | Received and read FTI memorandum ██████████████████████ ███████.                                                                                      | 0.10 375.00/hr    | 37.50      |
| 01/25/22   | AJB | Received and read FTI memorandum ██████████████████████████ █████████████████████.                                                                    | 0.10 375.00/hr    | 37.50      |
| 01/26/22   | AJB | Received and read memorandum of M. Liévano (FTI) █████████ ████████████████████████.                                                                  | 0.10 375.00/hr    | 37.50      |
| 01/27/22   | FDC | Answer question from retiree and correspondence about same.                                                                                           | 0.20 250.00/hr    | 50.00      |
|            | AJB | Received and read memorandum of M. Liévano (FTI) █████████ ██████████████████████████.                                                                | 0.10 375.00/hr    | 37.50      |
| 01/31/22   | AJB | Received and read FTI memorandum ██████████████████████ ████.                                                                                         | 0.10 375.00/hr    | 37.50      |
|            |     | SUBTOTAL:                                                                                                                                             | [     7.90        | 2,350.00 ] |

## CONTESTED MATTERS

|            |     |                                                                                                                                                                             | Hrs/Rate          | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 01/08/22   | AJB | Received and read FTI memorandum █████████████████████ ██████.                                                                                                           | 0.10 375.00/hr    | 37.50  |
| 01/15/22   | AJB | Received and read urgent objection of the individual plaintiffs' retirees and beneficiaries to the ERS Trust to the modified eighth amended plan of adjustment, Dkt. 19,766 and exhibits. | 0.90 375.00/hr    | 337.50 |
|            | AJB | Received and read reply in opposition to objection of the individual plaintiff retirees of the ERS trust to the modified eighth amended plan of adjustment, Dkt. 19,782. | 0.40 375.00/hr    | 150.00 |
| 01/17/22   | AJB | Received and read informative motion of the individual plaintiffs' retirees and beneficiaries of the ERS trust, Dkt. 19,790.                                             | 0.10 375.00/hr    | 37.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page     8

|              |     |                                                                                                                                             | Hrs/Rate          | Amount    |
|--------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 01/17/22 | AJB | Received and read FOMB's response to the objection of the individual plaintiffs retirees and beneficiaries of the ERS Trust, Dkt. 19,791. | 0.20 375.00/hr | 75.00 |
| 01/20/22 | AJB | Received and read UCC's response to the government parties' status report based on their opposition to the continued stay of the Rule 9019 motion, Dkt. 19,487. | 0.10 375.00/hr | 37.50 |
| 01/27/22 | AJB | Received and read Judge LTS's twenty-fifth omnibus order to grant relief from automatic stay and exhibit, Dkt. 19,902. | 0.20 375.00/hr | 75.00 |
| 01/28/22 | AJB | Received and read FOMB's reply to the UCC's response to the government parties' status report, Dkt. 19,931. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read the FOMB's ninth administrative claims reconciliation status notice, Dkt. 19,945 and exhibits. | 0.40 375.00/hr | 150.00 |

SUBTOTAL:                                                                         [      2.50        937.50 ]

**COURT HEARINGS**

|              |     |                                                                                                                                             | Hrs/Rate          | Amount    |
|--------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 01/05/22 | AJB | Received and read FOMB's informative motion regarding adjourned claim objections set for hearing 19-20/January, Dkt. 19,666 and exhibits. | 0.20 375.00/hr | 75.00 |
| 01/11/22 | AJB | Received and read Judge LTS's order regarding procedures for 19-20/January and 16-17/February court hearings. | 0.10 375.00/hr | 37.50 |
| 01/13/22 | AJB | Received and read informative motion of Cantor-Katz regarding the 19-20/January omnibus hearing, Dkt. 19,742. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read individual bondholder Peter Hein's informative motion to appear at the 19-20/January omnibus hearing, Dkt. 19,743. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read informative motion of US Bank, NA regarding the 19-20/January omnibus hearing, Dkt. 19,756. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read Assured's informative motion regarding the next omnibus hearing, Dkt. 19,757. | 0.10 375.00/hr | 37.50 |
| 01/14/22 | AJB | Received and read informative motion of the Ad Hoc Group of Constitutional debtholders regarding the next omnibus hearing, Dkt. 19,751. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read UCC's informative motion regarding the upcoming omnibus hearing, Dkt. 19,767. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read AAFAF's informative motion regarding the 19-20/January omnibus hearing, Dkt. 19,772. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read FOMB's motion regarding omnibus claims objections to be heard at the 19-20/January hearing, Dkt. 19,770. | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/16/22 | AJB | Received and read motion of National Public Finance Guarantee Corp. regarding upcoming omnibus hearing, Dkt. 19,765. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Ambac's informative motion on upcoming omnibus hearing, Dkt. 19,775. | 0.10 375.00/hr | 37.50 |
| 01/18/22 | AJB | Received and read UCC's amended motion regarding omnibus hearing, Dkt. 19,806. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's agenda of matters to be heard at the 19-20/January omnibus hearing and exhibits, Dkt. 19,798. | 1.20 375.00/hr | 450.00 |
| 01/19/22 | FDC | Listened to the Omnibus Hearing in the Title III Cases. | 0.90 250.00/hr | 225.00 |
|  | AJB | Received and read FOMB's amended agenda of matters scheduled for the hearing on 19-20/January, Dkt. 19,818. | 0.70 375.00/hr | 262.50 |
| 01/22/22 | AJB | Received and read minute entry for proceedings held before Judge LTS on 19/January, Dkt. 19,854. | 0.30 375.00/hr | 112.50 |
| 01/24/22 | AJB | Received and reviewed transcript of hearing on adjourned omnibus objections to claims, Dkt. 19,862. | 0.20 375.00/hr | 75.00 |
| 01/25/22 | AJB | Received and read informative motion of Cantor-Katz regarding the 2-3/February omnibus hearing, Dkt. 19,872. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Judge LTS's order to establish procedures for the 2-3/February omnibus hearing, Dkt. 19,865. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read minutes of proceedings held on 20/January, Dkt. 19,870. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read motion to inform the appearance of Amerinational Community Services at the 2-3/February omnibus hearing, Dkt. 19,873. | 0.20 375.00/hr | 75.00 |
| 01/26/22 | AJB | Received and read informative motion of Wal-Mart Puerto Rico regarding the upcoming 2-3/February omnibus hearing, Dkt. 19,890. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of Cobra Acquisitions regarding the 2-3/February omnibus hearing, Dkt. 19,893. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of individual bondholder Peter Hein regarding the 2-3/February omnibus hearing, Dkt. 19,896. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read AAFAF's informative motion on the 2-3/February omnibus hearing, Dkt. 19,906. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read informative motion of the UCC on their appearance at the 2-3/February omnibus hearing, Dkt. 19,910. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    10

|              |     |                                                                                                                             | Hrs/Rate          | Amount    |
|--------------|-----|-----------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 01/26/22     | AJB | Received and read informative motion of the US Bank, NA on the 2-3/February omnibus hearing, Dkt. 19,908.                   | 0.10<br>375.00/hr | 37.50     |
| 01/27/22     | AJB | Received and read informative motion of Assured, et als regarding the 2-3/February omnibus hearing, Dkt. 19,904.            | 0.10<br>375.00/hr | 37.50     |
|              | AJB | Received and read National Public Finance Guarantee Corp's informative motion regarding the 2-3/February omnibus hearing, Dkt. 19,898. | 0.10<br>375.00/hr | 37.50     |
|              | AJB | Received and read the informative motion of Ambac on the 2-3/February omnibus hearing, Dkt. 19,899.                         | 0.10<br>375.00/hr | 37.50     |
|              | AJB | Reviewed the ORC's informative motion on appearance at the 2-3/February omnibus hearing, Dkt. 19,913.                       | 0.10<br>375.00/hr | 37.50     |
|              | AJB | Received and read the FOMB's informative motion for the 2-3/February omnibus hearing, Dkt. 19,918.                          | 0.10<br>375.00/hr | 37.50     |
|              | AJB | Received and read the fee examiner's informative motion regarding the 2-3/February omnibus hearing, Dkt. 19,921.            | 0.10<br>375.00/hr | 37.50     |
|              | AJB | Received and read the informative motion of Financial Guarantee Insurance Company regarding the 2-3/February omnibus hearing, Dkt. 19,903. | 0.10<br>375.00/hr | 37.50     |
| 01/28/22     | AJB | Received and read the informative motion of the Ad Hoc Group of Constitutional Debtholders on the 2-3/February omnibus hearing, Dkt. 19,914. | 0.10<br>375.00/hr | 37.50     |
|              | AJB | Received and read the request to be heard at the 2-3/February omnibus hearing, by the Ad Hoc Group of PR EPA bondholders, Dkt. 19,919. | 0.10<br>375.00/hr | 37.50     |

SUBTOTAL:                                                                                    [      7.60       2,737.50 ]

#### EMPLOYMENT OF PROFESSIONALS

|              |     |                                                                                                                             | Hrs/Rate          | Amount    |
|--------------|-----|-----------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 01/05/22     | FDC | Correspondence with M. Fabre, Chairperson of the COR regarding the annual increase of fees of Jenner & Block LLC.           | 0.20<br>250.00/hr | 50.00     |
| 01/13/22     | FDC | Read, review and remittal of Marchand ICS Group fee statement for October 2021, and correspondence about same.             | 0.20<br>250.00/hr | 50.00     |
|              | AJB | Received and read letter from attorney N. Hahn on behalf of the fee examiner, regarding BGM's thirteenth interim fee application (.1) and forwarded to F. del Castillo with comments (.1). | 0.20<br>375.00/hr | 75.00     |
| 01/14/22     | FDC | Prepared the budget of February 2022 for Bennazar, García & Milián C.S.P. and correspondence about same with A. J. Bennazar. | 0.40<br>250.00/hr | 100.00    |
|              | AJB | Reviewed proposed BGM budget for February (.1) and forwarded my proposed edits to F. del Castillo (.2).                     | 0.30<br>375.00/hr | 112.50    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                        Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/15/22 | FDC | Prepared final BGM February budget and remittal of document. | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Review and remittal to the COR of FTI's November 2021 fee statement. | 0.30<br>250.00/hr | 75.00 |
|  | AJB | Read and reviewed corrected final draft of BGM's budget for February/2022 (.1); forwarded approval to F. del Castillo (.1). | 0.20<br>375.00/hr | 75.00 |
| 01/17/22 | FDC | Worked on the December 2021 fee statement of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
|  | AJB | Received and read memorandum of F. del Castillo on December/21 professional services fee invoice draft and attachment. | 0.30<br>375.00/hr | 112.50 |
| 01/21/22 | AJB | Received and read memorandum of the fee examiner on the process for final fee applications (.1) and exchange of notes with F. del Castillo (.1). | 0.20<br>375.00/hr | 75.00 |
| 01/22/22 | AJB | Received and read order issued by Judge LTS regarding US Public Law 117-82, the Puerto Rico Recovery Accuracy in disclosures Act (PRRADA) on new disclosure requirements for professionals seeking compensation pursuant to Promesa, Dkt. 19,859 (.2), related documents (.3) and exchange of notes among professionals (.2). | 0.70<br>375.00/hr | 262.50 |
| 01/25/22 | FDC | Read and review letter from Fee Examiner regarding the 13th Interim Fee Application (.2); prepared draft response and forwarded same to A. J. Bennazar (2.1). | 2.30<br>250.00/hr | 575.00 |
|  | AJB | Received from F. del Castillo draft response to the fee examiner's letter of 12/January regarding BGM's thirteenth interim fee application and made corrections and modifications to the text. | 0.60<br>375.00/hr | 225.00 |
| 01/26/22 | FDC | Worked on the November 2021 fee statement of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
|  | FDC | Read and review changes and comments from A. J. Bennazar to the letter to the Fee Examiner regarding the 13th Interim Fee Application. | 0.20<br>250.00/hr | 50.00 |
|  | AJB | Received and read memorandum of F. del Castillo on the draft November professional services fee invoice and examined same. | 0.60<br>375.00/hr | 225.00 |
|  | AJB | Worked on the draft BGM professional services fee invoice for October to check for accuracy and privileged matters. | 0.80<br>375.00/hr | 300.00 |
|  | AJB | Reviewed and corrected final text of response to the fee examiner's letter of 12/January and forwarded the same to attorney N. Hahn. | 0.30<br>375.00/hr | 112.50 |
| 01/27/22 | FDC | Worked on the October 2021 fee statement from Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                  Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/27/22 | AJB | Received letter from attorney N. Hahn on behalf of the fee examiner on consensual agreement to reduction (.1); responded confirming our acceptance (.1). | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read communication of attorney E. Lugo Rivera on behalf of the fee examiner to submit the fee examiner's report on anticipated final fee application process and on the uncontested fee matters to be heard at the 2-3/February omnibus hearing, proposed order and exhibit, Dkt. 19,911. | 0.30 375.00/hr | 112.50 |
| 01/31/22 | FDC | Review and remittal to the COR of FTI's December 2021 and Bennazar's October 2021 fee statements and correspondence about same. | 0.30 250.00/hr | 75.00 |
|  | FDC | Worked on the redactions of the October 2021 fee application of Bennazar, García & Milián C.S.P. | 1.10 250.00/hr | 275.00 |
|  | AJB | Reviewed and approved final text of BGM's October professional services fee invoice. | 0.40 375.00/hr | 150.00 |
|  | | SUBTOTAL: | [    13.40 | 3,987.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| 01/11/22 | HMK | Read and consider dockets 19720 and 19721 and attachments, case 17-03283, order regarding modifications necessary for approval of the POA. | 1.00 375.00/hr | 375.00 |
|---|---|---|---|---|
|  | AJB | Received and read exchange of comments among ORC professionals ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read Judge LTS's order regarding necessary modifications to the plan of adjustment and instructing FOMB to file a "Sixth modified eighth amended plan" Dkt. 19,721 and attachment I (findings of fact and conclusions of law) and attachment II (proposed confirmation order). | 4.10 375.00/hr | 1,537.50 |
| 01/12/22 | HMK | Conference with A. J. Bennazar to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
|  | AJB | Conference with H. Mayol on modifications to the proposed POA requested by Judge LTS. | 0.40 375.00/hr | 150.00 |
| 01/15/22 | AJB | Received and read latest modified eighth amended plan of adjustment and exhibits, Dkt. 19,784. | 2.90 375.00/hr | 1,087.50 |
|  | AJB | Received and read FOMB's motion to submit modifications to the proposed findings of fact and conclusions of law and draft confirmation orders with respective red-line comparisons to their previous texts, Dkt. 19,787. | 3.60 375.00/hr | 1,350.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/15/22 | AJB | Received and read notice of filing of the certification issued by FOMB on the 14/January version of the eight modified amended plan of adjustment and exhibit, Dkt. 19,786. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read notice of filing of the eighth amended plan of adjustment (.1) and attached red-line comparison with the 20/December/2021 version (1.3), Dkt. 19,785. | 1.40 375.00/hr | 525.00 |
| 01/17/22 | HMK | Conference with F. del Castillo on topics to consider for meeting ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
|  | FDC | Multiple correspondence regarding the status ▮▮▮▮▮▮▮▮▮▮. | 0.30 250.00/hr | 75.00 |
|  | FDC | Conference with H. Mayol on topics for meeting ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| 01/18/22 | FDC | Multiple correspondence with professionals ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮. | 0.60 250.00/hr | 150.00 |
|  | AJB | Received memorandum of C. Steege (Jenner) (.1) ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮; began review of order and judgment confirming modified Eighth Amended Title III Joint Plan of Adjustment, Dkt. 19,813 (3.7) | 3.80 375.00/hr | 1,425.00 |
| 01/19/22 | HMK | Conference call with FOMB, EY representative with R. Gordon, S. Gumbs and F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 1.30 375.00/hr | 487.50 |
|  | FDC | Read and review the latest changes ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.60 250.00/hr | 150.00 |
|  | HMK | Participate in all professionals' conference call ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮. | 1.10 375.00/hr | 412.50 |
|  | FDC | Conference call with H. Mayol, representatives of Jenner & Block LLC, FTI and Marchand ICS Group ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.10 250.00/hr | 275.00 |
|  | FDC | Preparation conference call with R. Gordon, H. Mayol and representatives of FTI (.3); conference call with H. Mayol, representatives of the FOMB, Jenner & Block LLC, FTI Marchand and EY ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (1.3). | 1.60 250.00/hr | 400.00 |
|  | HMK | Read and consider draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 1.10 375.00/hr | 412.50 |
|  | HMK | Read and consider findings of fact and conclusions of Laws, docket 1302, Case 17-03566. | 2.70 375.00/hr | 1,012.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/19/22 | AJB | Received and read correspondence between ORC Chair M. Fabre and FOMB Chair D. Skeel (.1); received and read FOMB's public statement on confirmation of the POA (.1). | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum of R. Gordon (Jenner) ▓▓▓▓▓▓ ▓▓▓▓▓▓▓ (.1) and exchange of comments among the ORC professionals (.5). | 0.60 375.00/hr | 225.00 |
|  | AJB | Read Judge LTS's findings of facts and conclusions of law in connection with the confirmation of the modified eighth amended plan of adjustment, Dkt. 19,812 (2.1) and exhibit A-Pre-empted statutes (1.2). | 3.30 375.00/hr | 1,237.50 |
| 01/20/22 | HMK | Conference call with M. Fabre to discuss information requested ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 0.40 375.00/hr | 150.00 |
|  | HMK | Read and consider email from COR Chair M. Fabre, research information requested ▓▓▓▓▓▓▓▓ | 0.70 375.00/hr | 262.50 |
| 01/21/22 | HMK | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓, write memo to M. Fabre on same. | 0.60 375.00/hr | 225.00 |
|  | FDC | Read and review ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓. | 0.20 250.00/hr | 50.00 |
| 01/24/22 | HMK | Participate in COR professionals Zoom call to discuss strategy ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓. | 1.00 375.00/hr | 375.00 |
|  | HMK | Participate in conference of FOMB, Commonwealth and COR professionals ▓ ▓▓▓▓▓▓▓▓▓▓▓. | 1.20 375.00/hr | 450.00 |
|  | FDC | Meeting with H. Mayol ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 250.00/hr | 125.00 |
|  | FDC | Preparation for meeting (.6); conference call with R. Gordon, H. Mayol and S. Gumbs regarding the recommended changes ▓▓▓▓▓▓▓.8). | 1.40 250.00/hr | 350.00 |
|  | HMK | Meet with F. del Castillo and A. J. Bennazar to discuss status ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 0.50 375.00/hr | 187.50 |
|  | HMK | Meeting with F. del Castillo to discuss the latest draft ▓▓▓▓▓▓ | 0.50 375.00/hr | 187.50 |
| 01/25/22 | FDC | Preparation for call (.1); conference call with H. Mayol, R. Gordon and S. Gumbs ▓▓▓▓▓▓▓▓ (1.3). | 1.40 250.00/hr | 350.00 |
| 01/26/22 | HMK | Read and consider email from F. del Castillo ▓▓▓▓▓▓ ▓▓▓▓ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/26/22 | HMK | Read and consider F. del Castillo draft ███████████ | 0.30 375.00/hr | 112.50 |
|  | HMK | Read and consider final draft ███████ | 0.20 375.00/hr | 75.00 |
|  | FDC | Correspondence with legal representatives of the FOMB ████ ████████ (.2); read and review changes ██████████████ (.1). | 0.30 250.00/hr | 75.00 |
|  | FDC | Read and review letter ████████████████ | 0.50 250.00/hr | 125.00 |
|  | HMK | Read emails from C. Steege and R. Gordon ████████ | 0.40 375.00/hr | 150.00 |
|  | FDC | Worked on presentation ████████████ | 0.60 250.00/hr | 150.00 |
|  | AJB | Received and read correspondence of F. del Castillo to FOMB counsel ████ (.1) and reviewed draft (.6). | 0.70 375.00/hr | 262.50 |
| 01/27/22 | HMK | Meet with F. del Castillo ██████████████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference call with F. del Castillo ████████. | 0.30 375.00/hr | 112.50 |
|  | HMK | Attend 32nd Public Meeting of the FOMB on presentation and approval of the 2022 CW Fiscal Plan. | 2.00 375.00/hr | 750.00 |
|  | HMK | Write memo ████████████ | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with H. Mayol ██████████, ██████. | 0.30 250.00/hr | 75.00 |
|  | FDC | Multiple conference calls ████████████ | 1.20 250.00/hr | 300.00 |
| 01/28/22 | HMK | Hold email conference with F. del Castillo and R. Gordon ████████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/28/22 | HMK | Read and consider memo from F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮▮ . | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider email from C. Steege ▮▮▮▮▮▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with FOMB, COR and Teacher Associations ▮▮▮▮▮▮▮▮ . | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider draft ▮▮▮▮▮▮▮▮▮▮ | 0.60 375.00/hr | 225.00 |
| | FDC | Participated in conference call ▮▮▮▮▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| 01/29/22 | FDC | Read and review latest changes ▮▮▮▮▮▮▮▮▮▮ . | 0.40 250.00/hr | 100.00 |
| 01/31/22 | HMK | Read and consider memo from C. Steege ▮▮▮▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider docket # 19941, case 17-03282, notice of stay appeal by a group of Teachers Associations. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider proposed joint urgent motion regarding Teachers Associations motion for a stay appeal. | 0.20 375.00/hr | 75.00 |
| | HMK | Review and edit draft ▮▮▮▮▮▮▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| | HMK | Meet with A. J. Bennazar to schedule a meeting ▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| | HMK | Meet with F. del Castillo to review presentation deck ▮▮▮▮▮▮▮▮ | 0.40 375.00/hr | 150.00 |
| | FDC | Meeting with H. Mayol to discuss latest changes ▮▮▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review presentation ▮▮▮▮▮▮▮▮ (.2); read and review latest certified Fiscal Plan (.8). | 1.00 250.00/hr | 250.00 |
| | FDC | Meeting with A. J. Bennazar ▮▮▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| | FDC | Prepared presentation ▮▮▮▮▮▮▮▮ | 2.50 250.00/hr | 625.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/31/22 | AJB | Conference with H. Mayol ████████████████████ ████████████████ | 0.30 375.00/hr | 112.50 |
| | AJB | Conference with F. del Castillo on logistics ███████████ ████████████. | 0.30 375.00/hr | 112.50 |
| | | SUBTOTAL: | [        57.20 | 19,487.50 ] |

**PENSION ANALYSIS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/04/22 | AJB | Received memorandum from J. Gómez (FTI) on FOMB's demand to the Commonwealth government for increased contributions to the pension reserve trust fund. | 0.10 375.00/hr | 37.50 |
| 01/24/22 | AJB | T/C ██████████████████████████████ ██████████████████ (.2); conference with F. del Castillo about same (.3); gathered documents and information ██████████ ████████████████████ (.6). | 1.10 375.00/hr | 412.50 |
| 01/25/22 | HMK | Participate in additional conference with FOMB counsel ████████████ ███████████████ | 1.30 375.00/hr | 487.50 |
| 01/27/22 | FDC | Read and review the latest PayGo Report from AAFAF (November 2021). | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence ███████████████████████████████to schedule a conference call ███████████ ████████████████ | 0.30 250.00/hr | 75.00 |
| | | SUBTOTAL: | [        3.10 | 1,087.50 ] |

**PREPA/UTIER**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/05/22 | AJB | Received and read FTI memorandum ████████████████████ | 0.10 375.00/hr | 37.50 |
| 01/08/22 | AJB | Received and read urgent consensual motion for extension of deadlines regarding claims of Whitefish Energy Holdings, Dkt. 2680 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 01/11/22 | AJB | Received and read order to grant extension regarding administrative expense claim of Whitefish Holdings, Dkt. 2682 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 01/13/22 | AJB | Received and read motion to Taconic Capital Advisors to inform transfer of claims, Dkt. 2685 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read motion to inform transfer of claim by Whitebox Advisors, LLC, Dkt. 2686 in 17-4780. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/13/22 | AJB | Received and read Golden Tree Asset Management (GTAM) motion to inform transfer of claim, Dkt. 2684 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 01/14/22 | AJB | Received and read motion by Chase Lincoln First Commercial to inform transfer of claims, Dkt. 2689 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB acting though its special claims committee (SCC) and UCC's motion on behalf of PREPA for leave to file second amended complaint (.2), Dkt. 124 in adv. proced. 19-0388, proposed order (.1) and proposed second amended adversary complaint to avoid fraudulent transfers and exhibits (1.4). | 1.70<br>375.00/hr | 637.50 |
| 01/20/22 | AJB | Received and read joint status report of FOMB on behalf of PREPA and Cobra Acquisitions, Dkt. 2690 in 17-4780. | 0.30<br>375.00/hr | 112.50 |
|  | SUBTOTAL: |  | [    2.90 | 1,087.50 ] |
|  | For professional services rendered |  | 134.00 | $44,117.50 |