# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from October 1 to October 31, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 10/1/2021 | Jorge Marchand | Conference call with journalist ████████████ ████████████████████████████████. | 0.50 | 175.00 | 87.50 |
| 10/1/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about recent questions and comments received through the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 10/1/2021 | Male Noguera | Conference call with the MICS team, to discuss about recent questions and comments received through the ORC digital platforms. | 0.80 | 95.00 | 76.00 |
| 10/1/2021 | María Schell | Conference call with the MICS team, to discuss about recent questions and comments received through the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 10/1/2021 | Male Noguera | Weekly meeting with the LinkActiv team, to discuss the Conversation update and project status. | 0.20 | 95.00 | 19.00 |
| 10/4/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss communications strategies and review questions received through the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 10/4/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss communications strategies and review questions received through the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 10/4/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss communications strategies and review questions received through the ORC digital platforms. | 0.80 | 95.00 | 76.00 |
| 10/4/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 10/4/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 10/4/2021 | Jorge Marchand | Conference call with the MICS team and COR vice president Carmen Núñez, to discuss communications strategies. | 0.50 | 175.00 | 87.50 |
| 10/4/2021 | María Schell | Conference call with the MICS team and COR vice president Carmen Núñez, to discuss communications strategies. | 0.50 | 110.00 | 55.00 |
| 10/4/2021 | María Schell | Conference call with COR member Juan Ortiz, to discuss about the voting process. | 0.10 | 110.00 | 11.00 |
| 10/4/2021 | Male Noguera | Conference call with the MICS team, to discuss about communications strategies for the digital platforms. | 0.20 | 95.00 | 19.00 |
| 10/4/2021 | María Schell | Conference call with the MICS team, to discuss about communications strategies for the digital platforms. | 0.20 | 110.00 | 22.00 |
| 10/4/2021 | Male Noguera | Conference call with Julizzette Colón, to discuss social media strategy, status and next steps. | 0.90 | 95.00 | 85.50 |
| 10/4/2021 | Julizzette Colón | Conference call with Julizzette Colón, to discuss social media strategy, status and next steps. | 0.90 | 70.00 | 63.00 |
| 10/5/2021 | Jorge Marchand | Conference call with Justin Lapatine from GSG, to discuss status. | 0.40 | 175.00 | 70.00 |

| 10/5/2021 | Jorge Marchand | Meeting with the voting campaign team, to discuss communications strategies for the last two weeks of the voting process. | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 10/5/2021 | Male Noguera | Meeting with the voting campaign team, to discuss communications strategies for the last two weeks of the voting process. | 0.80 | 95.00 | 76.00 |
| 10/5/2021 | María Schell | Meeting with the voting campaign team, to discuss communications strategies for the last two weeks of the voting process. | 0.80 | 110.00 | 88.00 |
| 10/5/2021 | Male Noguera | Conference call with the MICS team, to discuss about the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 10/5/2021 | María Schell | Conference call with the MICS team, to discuss about the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 10/5/2021 | Male Noguera | Weekly meeting with the LinkActiv team, to discuss the Conversation update and project status. | 0.20 | 95.00 | 19.00 |
| 10/6/2021 | Jorge Marchand | Conference call with the MICS and Arco teams, to discuss communications strategies for the last stage of the voting campaign. | 1.40 | 175.00 | 245.00 |
| 10/6/2021 | Male Noguera | Conference call with the MICS and Arco teams, to discuss communications strategies for the last stage of the voting campaign. | 1.40 | 95.00 | 133.00 |
| 10/6/2021 | María Schell | Conference call with the MICS and Arco teams, to discuss communications strategies for the last stage of the voting campaign. | 1.40 | 110.00 | 154.00 |
| 10/6/2021 | Jorge Marchand | Conference call with the GSG team, to discuss about communications strategies and the voting campaign. | 0.50 | 175.00 | 87.50 |
| 10/6/2021 | Male Noguera | Conference call with the MICS team, to discuss about the ORC digital platforms. | 0.60 | 95.00 | 57.00 |
| 10/6/2021 | María Schell | Conference call with the MICS team, to discuss about the ORC digital platforms. | 0.60 | 110.00 | 66.00 |
| 10/6/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status. | 0.30 | 175.00 | 52.50 |
| 10/6/2021 | María Schell | Conference call with the MICS team, to discuss status. | 0.30 | 110.00 | 33.00 |
| 10/6/2021 | Jorge Marchand | Meeting with the voting campaign team, to discuss status. | 0.70 | 175.00 | 122.50 |
| 10/6/2021 | María Schell | Meeting with the voting campaign team, to discuss status. | 0.70 | 110.00 | 77.00 |
| 10/6/2021 | Male Noguera | Meeting with the voting campaign team, to discuss status. | 0.70 | 95.00 | 66.50 |
| 10/7/2021 | Male Noguera | Conference call with Julizzette Colón, to discuss about the daily conversation update and status. | 0.20 | 95.00 | 19.00 |
| 10/7/2021 | Julizzette Colón | Conference call with Male Noguera, to discuss about the daily conversation update and status. | 0.20 | 70.00 | 14.00 |
| 10/8/2021 | Male Noguera | Conference call with the MICS and Arco teams, to discuss about the voting campaign status. | 0.40 | 95.00 | 38.00 |
| 10/8/2021 | María Schell | Conference call with the MICS and Arco teams, to discuss about the voting campaign status. | 0.40 | 110.00 | 44.00 |
| 10/8/2021 | Male Noguera | Conference call with Julizzette Colón, to discuss about the daily conversation update and status. | 0.70 | 95.00 | 66.50 |
| 10/8/2021 | Julizzette Colón | Conference call with Male Noguera, to discuss about the daily conversation update and status. | 0.70 | 70.00 | 49.00 |
| 10/8/2021 | Male Noguera | Weekly meeting with the LinkActiv team, to discuss the Conversation update and project status. | 0.20 | 95.00 | 19.00 |
| 10/11/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about local news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 10/11/2021 | María Schell | Conference call with the MICS team, to discuss about local news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |

| 10/12/2021 | Jorge Marchand | Conference call with Pedro Adrover from the Noti Uno team, to discuss about the next phase of radio programs. | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| 10/12/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status. | 0.80 | 175.00 | 140.00 |
| 10/12/2021 | Male Noguera | Conference call with the MICS team, to discuss status. | 0.80 | 95.00 | 76.00 |
| 10/12/2021 | María Schell | Conference call with the MICS team, to discuss status. | 0.80 | 110.00 | 88.00 |
| 10/12/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss communications strategies and status. | 0.50 | 175.00 | 87.50 |
| 10/12/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss communications strategies and status. | 0.50 | 95.00 | 47.50 |
| 10/12/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss communications strategies and status. | 0.50 | 110.00 | 55.00 |
| 10/12/2021 | Male Noguera | Meeting with the LinkActiv team, to discuss the Conversation update and project status. | 0.30 | 95.00 | 28.50 |
| 10/14/2021 | Jorge Marchand | Conference call with the Noti Uno team, to discuss about technical difficulties with the radio program recording. | 0.70 | 175.00 | 122.50 |
| 10/14/2021 | Jorge Marchand | Meeting with the voting team, to discuss about the voting status and interim results. | 0.50 | 175.00 | 87.50 |
| 10/14/2021 | Male Noguera | Meeting with the voting team, to discuss about the voting status and interim results. | 0.50 | 95.00 | 47.50 |
| 10/14/2021 | María Schell | Meeting with the voting team, to discuss about the voting status and interim results. | 0.50 | 110.00 | 55.00 |
| 10/14/2021 | María Schell | Conference call with Francisco Del Castillo from the Bennazar team, to discuss about the radio program #73. | 0.40 | 110.00 | 44.00 |
| 10/14/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the FOMB letter. | 0.50 | 175.00 | 87.50 |
| 10/14/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss about the FOMB letter. | 0.50 | 95.00 | 47.50 |
| 10/14/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the FOMB letter. | 0.50 | 110.00 | 55.00 |
| 10/15/2021 | Jorge Marchand | Conference call with the MICS team to discuss status. | 0.40 | 175.00 | 70.00 |
| 10/15/2021 | María Schell | Conference call with the MICS team to discuss status. | 0.40 | 110.00 | 44.00 |
| 10/15/2021 | Jorge Marchand | Conference call with journalist Joanisabel González to discuss about the COR and the POA status. | 0.50 | 175.00 | 87.50 |
| 10/15/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.80 | 175.00 | 140.00 |
| 10/15/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.80 | 110.00 | 88.00 |
| 10/15/2021 | Male Noguera | Meeting with the LinkActiv team, to discuss the Conversation update and project status. | 0.20 | 95.00 | 19.00 |
| 10/18/2021 | Jorge Marchand | Meeting with the professionals team to discuss the case status. | 1.60 | 175.00 | 280.00 |
| 10/18/2021 | Male Noguera | Meeting with the professionals team to discuss the case status. | 1.60 | 95.00 | 152.00 |
| 10/18/2021 | María Schell | Meeting with the professionals team to discuss the case status. | 1.60 | 110.00 | 176.00 |
| 10/18/2021 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies and next step after the voting process is over. | 0.50 | 175.00 | 87.50 |
| 10/18/2021 | Male Noguera | Conference call with the MICS team, to discuss communications strategies and next step after the voting process is over. | 0.50 | 95.00 | 47.50 |
| 10/18/2021 | María Schell | Conference call with the MICS team, to discuss communications strategies and next step after the voting process is over. | 0.50 | 110.00 | 55.00 |

| 10/18/2021 | Male Noguera | Conference call with Julizzette Colón, to discuss about the daily conversation update and next step after the voting process is over. | 1.10 | 95.00 | 104.50 |
|---|---|---|---|---|---|
| 10/18/2021 | Julizzette Colón | Conference call with Julizzette Colón, to discuss about the daily conversation update and next step after the voting process is over. | 1.10 | 70.00 | 77.00 |
| 10/19/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, to discuss status. | 0.40 | 175.00 | 70.00 |
| 10/19/2021 | Jorge Marchand | Conference call with the Arco team, to discuss status and next steps. | 0.50 | 175.00 | 87.50 |
| 10/20/2021 | María Schell | Conference call with Francisco Del Castillo from the Bennazar tam, to discuss about the radio program script #74. | 0.20 | 110.00 | 22.00 |
| 10/25/2021 | Jorge Marchand | Conference call with the MICS team to discuss status. | 0.50 | 175.00 | 87.50 |
| 10/25/2021 | Male Noguera | Conference call with the MICS team to discuss status. | 0.50 | 95.00 | 47.50 |
| 10/25/2021 | María Schell | Conference call with the MICS team to discuss status. | 0.50 | 110.00 | 55.00 |
| 10/25/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 10/25/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 10/26/2021 | Jorge Marchand | Conference call with the MICS team to discuss status. | 0.60 | 175.00 | 105.00 |
| 10/26/2021 | Male Noguera | Conference call with the MICS team to discuss status. | 0.60 | 95.00 | 57.00 |
| 10/26/2021 | María Schell | Conference call with the MICS team to discuss status. | 0.60 | 110.00 | 66.00 |
| | | | **54.20** | | **6,834.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 18.80 | 175.00 | 3,290.00 |
| Julizzette Colón | 2.90 | 70.00 | 203.00 |
| Male Nogueira | 15.60 | 95.00 | 1,482.00 |
| María Schell | 16.90 | 110.00 | 1,859.00 |
| | **54.20** | | **6,834.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from October 1 to October 31, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 10/1/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about the advertising flowchart and calendar. | 0.30 | 175.00 | 52.50 |
| 10/1/2021 | María Schell | Communication with the voting campaign team, to discuss about the robocalls and SMS. | 0.30 | 110.00 | 33.00 |
| 10/1/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.90 | 175.00 | 157.50 |
| 10/1/2021 | Jorge Marchand | Communication with the ORC members, to send clippings and radio program segments recorded, with public discussion related to the COR. | 0.30 | 175.00 | 52.50 |
| 10/1/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/1/2021 | Jorge Marchand | Work on final revisions to the OpEd by Carmen Núñez, to be published on El Nuevo Día newspaper. | 0.40 | 175.00 | 70.00 |
| 10/1/2021 | María Schell | Work on final revisions to the OpEd by Carmen Núñez, to be published on El Nuevo Día newspaper. | 0.90 | 110.00 | 99.00 |
| 10/1/2021 | Jorge Marchand | Work with the local voting campaign team, to review and approve tv ads with new scroll message. | 1.20 | 175.00 | 210.00 |
| 10/1/2021 | María Schell | Work with the local voting campaign team, to review and approve tv ads with new scroll message. | 1.20 | 110.00 | 132.00 |
| 10/1/2021 | Jorge Marchand | Work with the MICS team, to review comments and questions received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 10/1/2021 | María Schell | Work on content development for the Robocalls scripts for the voting campaign. | 0.90 | 110.00 | 99.00 |
| 10/1/2021 | Male Noguera | Review and listening to randomly selected recorded calls from the COR call center, for quality control. | 0.90 | 95.00 | 85.50 |
| 10/2/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/3/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 10/3/2021 | María Schell | Work on content development for the radio program script #72. | 3.20 | 110.00 | 352.00 |
| 10/4/2021 | Jorge Marchand | Work with the local professionals team, to review comments and questions received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 10/4/2021 | Jorge Marchand | Communication with the voting campaign team, t███████████ ██████████████████████████d. | 1.20 | 175.00 | 210.00 |
| 10/4/2021 | Male Noguera | Communication with the voting campaign team, to discuss communications strategies. | 0.50 | 95.00 | 47.50 |
| 10/4/2021 | Male Noguera | Communication with the MICS team to discuss communication strategies and status. | 0.80 | 95.00 | 76.00 |
| 10/4/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/4/2021 | María Schell | Work on content research ████████ ████████████████████████████ ███ | 2.30 | 110.00 | 253.00 |

| 10/4/2021 | María Schell | Work on content development and edits to the radio program script #72. | 1.80 | 110.00 | 198.00 |
|---|---|---|---|---|---|
| 10/4/2021 | Male Noguera | Work on content revisions and edits to the Robocall script for the call center. | 0.40 | 95.00 | 38.00 |
| 10/4/2021 | Male Noguera | Communication with Amy Timmons from the Segal team, to discuss about the calculator optimization. | 0.20 | 95.00 | 19.00 |
| 10/5/2021 | Jorge Marchand | Communication with the MICS team, to review comments and questions received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 10/5/2021 | María Schell | Communication with the MICS team, to discuss about the voting campaign status. | 0.90 | 110.00 | 99.00 |
| 10/5/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 10/5/2021 | María Schell | Work on content research ███████████████████ | 2.30 | 110.00 | 253.00 |
| 10/5/2021 | María Schell | Work on content development and edits to the radio program script #72. | 4.70 | 110.00 | 517.00 |
| 10/5/2021 | María Schell | Work on content development for the voting ad campaign. | 1.70 | 110.00 | 187.00 |
| 10/5/2021 | Male Noguera | Review and listening to randomly selected recorded calls from the COR call center, for quality control. | 0.30 | 95.00 | 28.50 |
| 10/5/2021 | Male Noguera | Communication with Justin Lapatine from the Global team, to discuss communication strategies for the last week of the voting process. | 0.70 | 95.00 | 66.50 |
| 10/6/2021 | Jorge Marchand | Work on content revisions to the radio program script #72. | 1.80 | 175.00 | 315.00 |
| 10/6/2021 | María Schell | Work on content revisions to the radio program script #72. | 2.00 | 110.00 | 220.00 |
| 10/6/2021 | Jorge Marchand | Communication with the local voting campaign team, to review content for advertisement. | 1.70 | 175.00 | 297.50 |
| 10/6/2021 | María Schell | Communication with the local voting campaign team, to review content for advertisement. | 0.60 | 110.00 | 66.00 |
| 10/6/2021 | Jorge Marchand | Communication with the local voting campaign team, to discuss advertising strategies. | 1.30 | 175.00 | 227.50 |
| 10/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 10/6/2021 | Male Noguera | Communication with the MICS team, to discuss recommendations for the final stage of the voting campaign. | 0.70 | 95.00 | 66.50 |
| 10/6/2021 | Male Noguera | Communication with Lauren Smotkin from the FTI team, to discuss recommendations for the final stage of the voting campaign. | 0.20 | 95.00 | 19.00 |
| 10/7/2021 | Jorge Marchand | Communication with the ORC members, to discuss communication strategies regarding the final stage of the voting campaign. | 0.20 | 175.00 | 35.00 |
| 10/7/2021 | Male Noguera | Communication with the ORC members, to discuss about the final stage of the voting campaign. | 0.40 | 95.00 | 38.00 |
| 10/7/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about the advertising strategy. | 1.70 | 175.00 | 297.50 |
| 10/7/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about the campaign budget. | 0.20 | 175.00 | 35.00 |
| 10/7/2021 | Male Noguera | Communication with the professionals team, to discuss about the approval of digital ads. | 0.80 | 95.00 | 76.00 |
| 10/7/2021 | Jorge Marchand | Communication with the MICS team, to discuss status. | 0.60 | 175.00 | 105.00 |
| 10/7/2021 | Jorge Marchand | Work on final revisions and edits to the radio program script. | 0.70 | 175.00 | 122.50 |
| 10/7/2021 | Jorge Marchand | Work on pre production and recording of the radio program. | 1.50 | 175.00 | 262.50 |

| 10/7/2021 | Male Noguera | Communication with the MICS team, to discuss status. | 0.80 | 95.00 | 76.00 |
|---|---|---|---|---|---|
| 10/7/2021 | Male Noguera | Work on content revisions for the voting campaign final round messaging. | 0.40 | 95.00 | 38.00 |
| 10/7/2021 | Male Noguera | Review and listening to randomly selected recorded calls from the COR call center, for quality control. | 0.20 | 95.00 | 19.00 |
| 10/8/2021 | Jorge Marchand | Communication with the local voting campaign team, to discuss about the voting campaign status. | 0.80 | 175.00 | 140.00 |
| 10/8/2021 | María Schell | Communication with the local voting campaign team, to discuss about the voting campaign status. | 0.60 | 110.00 | 66.00 |
| 10/8/2021 | Male Noguera | Work on content revisions and edits for the final round of voting ads. | 0.40 | 95.00 | 38.00 |
| 10/8/2021 | María Schell | Work on content revisions and edits for the final round of voting ads. | 0.50 | 110.00 | 55.00 |
| 10/8/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/8/2021 | María Schell | Work con content development for the robocalls script. | 0.50 | 110.00 | 55.00 |
| 10/8/2021 | Male Noguera | Review and listening to randomly selected recorded calls from the COR call center, for quality control. | 0.70 | 95.00 | 66.50 |
| 10/9/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 10/10/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 10/11/2021 | Jorge Marchand | Communication with the professionals team, to discuss status. | 0.40 | 175.00 | 70.00 |
| 10/11/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the voting campaign interim results. | 0.50 | 175.00 | 87.50 |
| 10/11/2021 | Jorge Marchand | Work with the MICS team, to review comments and questions received through the ORC digital platforms. | 0.90 | 175.00 | 157.50 |
| 10/11/2021 | María Schell | Work with the MICS team, to review comments and questions received through the ORC digital platforms. | 1.00 | 110.00 | 110.00 |
| 10/11/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 10/11/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 10/11/2021 | María Schell | Work on content development regarding the solicitation process, for publication on the ORC digital platforms. | 3.30 | 110.00 | 363.00 |
| 10/11/2021 | María Schell | Communication with the professionals team, to discuss status. | 0.70 | 110.00 | 77.00 |
| 10/12/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.40 | 175.00 | 70.00 |
| 10/12/2021 | Jorge Marchand | Communication with the local voting campaign team, to discuss about advertising strategies. | 0.50 | 175.00 | 87.50 |
| 10/12/2021 | María Schell | Communication with the local voting campaign team, to discuss about advertising strategies. | 0.50 | 110.00 | 55.00 |
| 10/12/2021 | Jorge Marchand | Communication with the MICS team, to discuss communication strategies. | 0.60 | 175.00 | 105.00 |
| 10/12/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 10/12/2021 | María Schell | Work on content research for the radio program script #73. | 1.00 | 110.00 | 110.00 |
| 10/12/2021 | María Schell | Work on content development for an OpEd by COR president Miguel Fabre. | 1.60 | 110.00 | 176.00 |
| 10/12/2021 | Male Noguera | Communication with Julizzette Colón, to discuss about the daily media platforms update. | 0.20 | 95.00 | 19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2021 | Male Noguera | Communication with the professionals team, to discuss about communications strategies. | 1.20 | 95.00 | 114.00 |
| 10/13/2021 | Jorge Marchand | Communication with the MICS team, to discuss communication strategies. | 0.40 | 175.00 | 70.00 |
| 10/13/2021 | Male Noguera | Communication with the MICS team, to discuss communication strategies. | 0.40 | 95.00 | 38.00 |
| 10/13/2021 | Jorge Marchand | Communication with the local professionals team, to discuss advertising strategies and the radio program recording. | 0.70 | 175.00 | 122.50 |
| 10/13/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.30 | 175.00 | 227.50 |
| 10/13/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 10/13/2021 | María Schell | Work on content development for the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 10/13/2021 | María Schell | Work on content research for the radio program script. | 2.70 | 110.00 | 297.00 |
| 10/13/2021 | María Schell | Work on content development for the radio program script. | 3.40 | 110.00 | 374.00 |
| 10/13/2021 | Jorge Marchand | Work on content revisions to the radio program script. | 1.20 | 175.00 | 210.00 |
| 10/14/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #73. | 0.80 | 175.00 | 140.00 |
| 10/14/2021 | María Schell | Work on content revisions and edits to the radio program script #73. | 0.30 | 110.00 | 33.00 |
| 10/14/2021 | Jorge Marchand | Work on pre production and recording of the radio program. | 1.00 | 175.00 | 175.00 |
| 10/14/2021 | Jorge Marchand | Communication with the local professionals team, to discuss communication strategies. | 1.90 | 175.00 | 332.50 |
| 10/14/2021 | María Schell | Communication with the professionals team, to discuss communication strategies. | 0.50 | 110.00 | 55.00 |
| 10/14/2021 | Male Noguera | Communication with the professionals team, to discuss communication strategies. | 1.30 | 95.00 | 123.50 |
| 10/14/2021 | Jorge Marchand | Work with the MICS team on content development for the webpage and digital platforms. | 0.40 | 175.00 | 70.00 |
| 10/14/2021 | Jorge Marchand | Communication with the local professionals team, ███████ ████████████ | 0.30 | 175.00 | 52.50 |
| 10/14/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 10/14/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/14/2021 | María Schell | Work on content development for the FOMB's letter and statement. | 0.80 | 110.00 | 88.00 |
| 10/14/2021 | María Schell | Work on content development for the SMS texts for the voting campaign. | 0.60 | 110.00 | 66.00 |
| 10/14/2021 | María Schell | Translation of Robert Gordon's message to COR members. | 0.50 | 110.00 | 55.00 |
| 10/14/2021 | Male Noguera | Work on content development for the digital platforms. | 0.50 | 95.00 | 47.50 |
| 10/14/2021 | Male Noguera | Communication with Julizzette Colón, to discuss about the daily media platforms update. | 0.40 | 95.00 | 38.00 |
| 10/15/2021 | Jorge Marchand | Communication with the MICS team to discuss status and next steps. | 0.40 | 175.00 | 70.00 |
| 10/15/2021 | María Schell | Communication with the MICS team to discuss status and next steps. | 1.20 | 110.00 | 132.00 |

| 10/15/2021 | Jorge Marchand | Communication with the local professionals team, to discuss communication strategies. | 0.90 | 175.00 | 157.50 |
|---|---|---|---|---|---|
| 10/15/2021 | María Schell | Communication with the local professionals team, to discuss communication strategies. | 0.90 | 110.00 | 99.00 |
| 10/15/2021 | Jorge Marchand | Work with the MICS team, to review comments and questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 10/15/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.50 | 175.00 | 87.50 |
| 10/15/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 10/15/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 10/15/2021 | Male Noguera | Review and listening to randomly selected recorded calls from the COR call center, for quality control. | 0.80 | 95.00 | 76.00 |
| 10/16/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/17/2021 | Jorge Marchand | Communication with the professionals team, to discuss about content for a press release. | 0.80 | 175.00 | 140.00 |
| 10/17/2021 | Jorge Marchand | Work on content development for an ORC press release. | 1.00 | 175.00 | 175.00 |
| 10/17/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 10/17/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.00 | 110.00 | 110.00 |
| 10/17/2021 | Jorge Marchand | Communication with the local professionals team, to discuss communication strategies. | 0.30 | 175.00 | 52.50 |
| 10/17/2021 | María Schell | Work on content development for the radio program script #74. | 4.50 | 110.00 | 495.00 |
| 10/18/2021 | Jorge Marchand | Communication with the professionals team to discuss status. | 0.40 | 175.00 | 70.00 |
| 10/18/2021 | Jorge Marchand | Work with the MICS team on content development for the COR letter ███████████████████ | 1.30 | 175.00 | 227.50 |
| 10/18/2021 | María Schell | Work with the MICS team on content development for the COR letter ███████████████████ | 0.90 | 110.00 | 99.00 |
| 10/18/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/18/2021 | Male Noguera | Communication ██████████████████████ | 0.30 | 95.00 | 28.50 |
| 10/19/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams to discuss communications strategies. | 0.20 | 175.00 | 35.00 |
| 10/19/2021 | Jorge Marchand | Work on content development for the radio program script #74. | 1.70 | 175.00 | 297.50 |
| 10/19/2021 | María Schell | Work on content research for the radio program script #74. | 2.70 | 110.00 | 297.00 |
| 10/19/2021 | María Schell | Work on content development for the radio program script #74. | 4.60 | 110.00 | 506.00 |
| 10/19/2021 | Jorge Marchand | Work with the MICS team on content for short ads announcements on the radio program. | 0.50 | 175.00 | 87.50 |
| 10/19/2021 | María Schell | Work with the MICS team on content for short ads announcements on the radio program. | 0.50 | 110.00 | 55.00 |
| 10/19/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 10/19/2021 | Male Noguera | Work on a social media report of the voting process recap. | 0.90 | 95.00 | 85.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 10/20/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/20/2021 | Jorge Marchand | Communication with the MICS team to work on content for advertising on Plenitud Dorada newspaper. | 0.30 | 175.00 | 52.50 |
| 10/20/2021 | María Schell | Work on content development for advertising on Plenitud Dorada newspaper. | 1.00 | 110.00 | 110.00 |
| 10/20/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #74. | 0.80 | 175.00 | 140.00 |
| 10/20/2021 | María Schell | Work on content revisions and edits to the radio program script #74. | 1.00 | 110.00 | 110.00 |
| 10/20/2021 | Male Noguera | Work on content revisions and update to the FAQ document, based on recent questions and comments received. | 0.90 | 95.00 | 85.50 |
| 10/21/2021 | Jorge Marchand | Communication with the professionals team, to discuss status and next steps. | 0.50 | 175.00 | 87.50 |
| 10/21/2021 | Jorge Marchand | Work on pre production and recording of the radio program. | 1.40 | 175.00 | 245.00 |
| 10/21/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.60 | 175.00 | 280.00 |
| 10/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.00 | 110.00 | 110.00 |
| 10/21/2021 | Jorge Marchand | Communication with the MICS team, to discuss news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 10/21/2021 | Male Noguera | Work on content development for short ads announcements on the radio program. | 0.50 | 95.00 | 47.50 |
| 10/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.00 | 110.00 | 110.00 |
| 10/22/2021 | María Schell | Translation of Robert Gordon's message to the COR members. | 0.80 | 110.00 | 88.00 |
| 10/22/2021 | Male Noguera | Work on content development for short ads announcements on the radio program. | 0.50 | 95.00 | 47.50 |
| 10/23/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 10/25/2021 | Jorge Marchand | Work on media monitoring: public hearings. | 2.00 | 175.00 | 350.00 |
| 10/25/2021 | María Schell | Work on media monitoring: public hearings. | 1.00 | 110.00 | 110.00 |
| 10/25/2021 | Jorge Marchand | Communication with the professionals team to discuss status. | 0.40 | 175.00 | 70.00 |
| 10/25/2021 | Jorge Marchand | Communication with the MICS team to discuss about communication strategies. | 0.40 | 175.00 | 70.00 |
| 10/25/2021 | Jorge Marchand | Work with the professionals team, to review comments and questions received through the ORC direct mail. | 0.40 | 175.00 | 70.00 |
| 10/25/2021 | María Schell | Work on content development for a statement regarding the court hearings and ruling. | 1.20 | 110.00 | 132.00 |
| 10/25/2021 | Male Noguera | Work on content revisions and edits to the note written by MICS team, regarding the POA hearings. | 0.30 | 95.00 | 28.50 |
| 10/26/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 10/26/2021 | María Schell | Work on content development for the radio program script #75. | 3.40 | 110.00 | 374.00 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 10/26/2021 | María Schell | Work on content revisions and edits to the statement regarding the court hearings and ruling. | 2.10 | 110.00 | 231.00 |
| 10/27/2021 | María Schell | Work on content development for the radio program script #75. | 4.40 | 110.00 | 484.00 |
| 10/27/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 10/27/2021 | Male Noguera | Communication with Julizzette Colón to discuss about the social media conversation recap during the voting process. | 0.20 | 95.00 | 19.00 |
| 10/28/2021 | Jorge Marchand | Work on content development for a press release with COR ███████████ | 0.60 | 175.00 | 105.00 |
| 10/28/2021 | María Schell | Work on content development for a press release with COR ███████████ | 1.10 | 110.00 | 121.00 |
| 10/28/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #75. | 0.50 | 175.00 | 87.50 |
| 10/28/2021 | María Schell | Work on final content revisions and edits to the radio program script #75. | 0.60 | 110.00 | 66.00 |
| 10/28/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 10/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.00 | 110.00 | 110.00 |
| 10/28/2021 | María Schell | Translation of Robert Gordon's message to COR members. | 0.30 | 110.00 | 33.00 |
| 10/28/2021 | María Schell | Work on content development regarding the updated information on the confirmation hearing. | 0.50 | 110.00 | 55.00 |
| 10/28/2021 | María Schell | Work on pre production and recording of the radio program. | 1.20 | 110.00 | 132.00 |
| 10/28/2021 | Male Noguera | Communication with the MICS team, to discuss about the publication of COR's statement on social media. | 0.20 | 95.00 | 19.00 |
| 10/29/2021 | Jorge Marchand | Communication with the MICS and Noti Uno teams, to discuss about the ads within the COR radio program. | 0.30 | 175.00 | 52.50 |
| 10/29/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 10/29/2021 | Male Noguera | Prepare the weekly conversation summary report to update the team. | 0.70 | 95.00 | 66.50 |
| 10/30/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 10/31/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| | | | **160.90** | | **20,657.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 49.60 | 175.00 | 8,680.00 |
| Julizzette Colón | - | 70.00 | - |
| Male Nogueira | 17.70 | 95.00 | 1,681.50 |
| María Schell | 93.60 | 110.00 | 10,296.00 |
| | **160.90** | | **20,657.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from October 1 to October 31, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 10/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.50 | 95.00 | 332.50 |
| 10/1/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 6.10 | 70.00 | 427.00 |
| 10/1/2021 | Male Noguera | Check COR's email to manage messages received. | 0.70 | 95.00 | 66.50 |
| 10/2/2021 | Male Noguera | Facebook page conversation management and monitoring | 1.70 | 95.00 | 161.50 |
| 10/3/2021 | Male Noguera | Facebook page conversation management and monitoring | 1.40 | 95.00 | 133.00 |
| 10/3/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.60 | 95.00 | 57.00 |
| 10/4/2021 | Male Noguera | Create new Facebook post: image, design and text. | 1.30 | 95.00 | 123.50 |
| 10/4/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.60 | 95.00 | 57.00 |
| 10/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.40 | 95.00 | 228.00 |
| 10/4/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 2.90 | 70.00 | 203.00 |
| 10/5/2021 | Male Noguera | Check COR's email to manage messages received. | 3.90 | 95.00 | 370.50 |
| 10/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.50 | 95.00 | 237.50 |
| 10/5/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 7.60 | 70.00 | 532.00 |
| 10/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.60 | 95.00 | 152.00 |
| 10/6/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 4.00 | 70.00 | 280.00 |
| 10/6/2021 | Male Noguera | Upload Carmen Nuñez's column to webpage: "Cuándo, cómo y cuáles retirados pueden votar por el plan de ajuste de deuda". | 0.50 | 95.00 | 47.50 |
| 10/6/2021 | Male Noguera | Search stock image for Carmen Nuñez's column: "Cuándo, cómo y cuáles retirados pueden votar por el plan de ajuste de deuda". | 0.20 | 95.00 | 19.00 |
| 10/6/2021 | Male Noguera | Facebook posting: Carmen Nuñez's column. | 0.30 | 95.00 | 28.50 |
| 10/6/2021 | Male Noguera | Facebook posting: Information on Prime Clerk's voting centers. | 0.30 | 95.00 | 28.50 |
| 10/6/2021 | Male Noguera | Facebook post creation. Image, text and design. | 0.50 | 95.00 | 47.50 |
| 10/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.90 | 95.00 | 370.50 |
| 10/7/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 6.10 | 70.00 | 427.00 |
| 10/7/2021 | Male Noguera | Design and send email drop with Carmen Nuñez's column: "Cuándo, cómo y cuáles retirados pueden votar por el plan de ajuste de deuda". | 0.60 | 95.00 | 57.00 |
| 10/7/2021 | Male Noguera | Text creation for all Digital Ads based on the Final Round messaging. | 1.30 | 95.00 | 123.50 |
| 10/7/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.30 | 95.00 | 28.50 |
| 10/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.40 | 95.00 | 323.00 |
| 10/8/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 5.30 | 70.00 | 371.00 |
| 10/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 10/10/2021 | Male Noguera | Facebook page conversation management and monitoring | 2.30 | 95.00 | 218.50 |
| 10/11/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.00 | 95.00 | 190.00 |
| 10/11/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 6.40 | 70.00 | 448.00 |
| 10/11/2021 | Male Noguera | Check COR's email to manage messages received. | 3.80 | 95.00 | 361.00 |
| 10/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.90 | 95.00 | 275.50 |
| 10/12/2021 | Julizzette Colón | Facebook page conversation management and monitoring | 6.10 | 70.00 | 427.00 |
| 10/12/2021 | Male Noguera | Check conversation via Mentionlytics. | 0.50 | 95.00 | 47.50 |
| 10/12/2021 | Male Noguera | Content creation (text, image, design), to promote through WhatsApp and email drop the ERS to vote. | 1.40 | 95.00 | 133.00 |
| 10/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 4.50 | 95.00 | 427.50 |
| 10/13/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 5.80 | 70.00 | 406.00 |

| 10/13/2021 | Male Noguera | Write text for email drop: "Last days to vote for POA". | 1.60 | 95.00 | 152.00 |
|---|---|---|---|---|---|
| 10/13/2021 | Male Noguera | Design and send email drop: "Last days to vote for POA". | 0.40 | 95.00 | 38.00 |
| 10/13/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.50 | 95.00 | 47.50 |
| 10/13/2021 | Male Noguera | Check COR's email to manage messages received. | 1.70 | 95.00 | 161.50 |
| 10/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 5.40 | 95.00 | 513.00 |
| 10/14/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 6.00 | 70.00 | 420.00 |
| 10/14/2021 | Male Noguera | Write text for email drop About FOMB letter regarding zero cuts. | 0.50 | 95.00 | 47.50 |
| 10/14/2021 | Male Noguera | Design and schedule email drop About FOMB's letter regarding to zero cuts. | 0.70 | 95.00 | 66.50 |
| 10/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 5.20 | 95.00 | 494.00 |
| 10/15/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 6.00 | 70.00 | 420.00 |
| 10/15/2021 | Male Noguera | Check conversation via Mentionlytics | 0.30 | 95.00 | 28.50 |
| 10/15/2021 | Male Noguera | Check COR's email to manage messages received. | 5.10 | 95.00 | 484.50 |
| 10/16/2021 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 10/16/2021 | Male Noguera | Upload notes to website. | 1.20 | 95.00 | 114.00 |
| 10/16/2021 | Male Noguera | Check conversation via Mentionlytics | 0.20 | 95.00 | 19.00 |
| 10/16/2021 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |
| 10/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 5.70 | 95.00 | 541.50 |
| 10/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 10/18/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 6.10 | 70.00 | 427.00 |
| 10/18/2021 | Male Noguera | Write, design and send email drop: "Last day to vote". | 0.70 | 95.00 | 66.50 |
| 10/18/2021 | Male Noguera | Update News section on webpage to add recent and relevant newspaper articles | 0.30 | 95.00 | 28.50 |
| 10/18/2021 | Male Noguera | Check conversation via Mentionlytics | 0.60 | 95.00 | 57.00 |
| 10/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.10 | 95.00 | 199.50 |
| 10/19/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 6.00 | 70.00 | 420.00 |
| 10/19/2021 | Male Noguera | Check COR's email to manage messages received. | 0.20 | 95.00 | 19.00 |
| 10/19/2021 | Male Noguera | Update webpage to start removing voting campaign information. | 0.50 | 95.00 | 47.50 |
| 10/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.20 | 95.00 | 304.00 |
| 10/20/2021 | Male Noguera | Facebook post creation. Design and text: promotion of radio show #74. | 0.80 | 95.00 | 76.00 |
| 10/20/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 10/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 10/21/2021 | Julizzette Colón | Facebook page conversation management and monitoring. | 6.00 | 70.00 | 420.00 |
| 10/21/2021 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 10/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/22/2021 | Male Noguera | Check conversation via Mentionlytics | 0.60 | 95.00 | 57.00 |
| 10/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/25/2021 | Male Noguera | Check conversation via Mentionlytics. | 0.20 | 95.00 | 19.00 |
| 10/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 10/25/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 10/25/2021 | Male Noguera | Check COR's email to manage messages received. | 0.40 | 95.00 | 38.00 |
| 10/25/2021 | Male Noguera | Upload note to website (Boletín de noticia). | 0.40 | 95.00 | 38.00 |
| 10/25/2021 | Male Noguera | Design and send email drop (Boletín de noticia). | 0.60 | 95.00 | 57.00 |
| 10/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/28/2021 | Male Noguera | Uploading note to webpage homepage: "COR VE MÁS CERCA EL FIN DE LA QUIEBRA". | 0.20 | 95.00 | 19.00 |
| 10/28/2021 | Male Noguera | Check COR's email to manage messages received. | 0.40 | 95.00 | 38.00 |
| 10/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |

| 10/28/2021 | Male Noguera | Search stock image for note: "COR VE MÁS CERCA EL FIN DE LA QUIEBRA". | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 10/28/2021 | Male Noguera | Design image for note: "COR VE MÁS CERCA EL FIN DE LA QUIEBRA". | 0.40 | 95.00 | 38.00 |
| 10/28/2021 | Male Noguera | Design and schedule email drop to send note: "COR VE MÁS CERCA EL FIN DE LA QUIEBRA". | 0.50 | 95.00 | 47.50 |
| 10/29/2021 | Male Noguera | Check conversation via Mentionlytics. | 0.20 | 95.00 | 19.00 |
| 10/29/2021 | Male Noguera | Search stock image to change image on note: "COR VE MÁS CERCA EL FIN DE LA QUIEBRA". | 0.20 | 95.00 | 19.00 |
| 10/29/2021 | Male Noguera | Check COR's email to manage messages received. | 0.20 | 95.00 | 19.00 |
| 10/29/2021 | Male Noguera | Create video with radio show audio, with Economist Juan Lara intervention. | 0.40 | 95.00 | 38.00 |
| 10/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 10/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 10/31/2021 | Male Noguera | Continue on the creation of video with radio show audio, with Economist Juan Lara intervention. | 1.50 | 95.00 | 142.50 |
| 10/31/2021 | Male Noguera | Facebook page conversation management and monitoring | 0.40 | 95.00 | 38.00 |
| | | | **182.60** | | **15,337.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Julizzette Colón | 80.40 | 70.00 | 5,628.00 |
| Male Nogueira | 102.20 | 95.00 | 9,709.00 |
| María Schell | - | 110.00 | - |
| | **182.60** | | **15,337.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from November 1 to November 30, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 11/1/2021 | Jorge Marchand | Conference call with the MICS team, to discuss communication strategies. | 0.30 | 175.00 | 52.50 |
| 11/1/2021 | María Schell | Conference call with the MICS team, to discuss communication strategies. | 0.30 | 110.00 | 33.00 |
| 11/1/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.90 | 110.00 | 99.00 |
| 11/2/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about communication strategies ███████████████. | 1.00 | 175.00 | 175.00 |
| 11/2/2021 | Male Noguera | Conference call with the MICS team, to discuss about communication strategies ███████████████. | 1.00 | 95.00 | 95.00 |
| 11/2/2021 | María Schell | Conference call with the MICS team, to discuss about communication strategies ███████████████. | 1.00 | 110.00 | 110.00 |
| 11/2/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams to discuss status and next steps. | 1.30 | 175.00 | 227.50 |
| 11/2/2021 | Male Noguera | Conference call with the MICS and Bennazar teams to discuss status and next steps. | 1.30 | 95.00 | 123.50 |
| 11/2/2021 | María Schell | Conference call with the MICS and Bennazar teams to discuss status and next steps. | 1.30 | 110.00 | 143.00 |
| 11/3/2021 | Jorge Marchand | Conference call with the MICS team, ███████████████ ███████████. | 0.50 | 175.00 | 87.50 |
| 11/3/2021 | María Schell | Conference call with the MICS team, ███████████████ ███████████. | 0.50 | 110.00 | 55.00 |
| 11/3/2021 | Jorge Marchand | Conference call with journalist ███████████████ ███████████████████████████████. | 0.60 | 175.00 | 105.00 |
| 11/3/2021 | Jorge Marchand | Conference call with COR president Miguel Fabre, ███████████████ ███████████████████████████████ ███████████████████. | 0.40 | 175.00 | 70.00 |
| 11/3/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ███████████████ ███████████. | 0.70 | 175.00 | 122.50 |
| 11/3/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, ███████████ ███████████. | 0.70 | 95.00 | 66.50 |
| 11/3/2021 | María Schell | Conference call with the MICS and Bennazar teams, ███████ ███████████. | 0.70 | 110.00 | 77.00 |
| 11/8/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.90 | 175.00 | 157.50 |
| 11/8/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.90 | 110.00 | 99.00 |
| 11/9/2021 | Jorge Marchand | Conference call with COR president Miguel Fabre, to review the radio program script #77 and discuss his participation on the program recording. | 0.60 | 175.00 | 105.00 |
| 11/9/2021 | Jorge Marchand | Conference call with the MICS team to discuss about the radio program recording #77. | 0.40 | 175.00 | 70.00 |
| 11/9/2021 | María Schell | Conference call with the MICS team to discuss about the radio program recording #77. | 0.40 | 110.00 | 44.00 |

| 11/9/2021 | Jorge Marchand | Conference call with the Noti Uno team, to discuss logistics for the radio program recording #77, where all COR members participated in different segments. | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| 11/11/2021 | Male Noguera | Conference call with Julizzette Colón to discuss about the recap presentation. | 0.50 | 95.00 | 47.50 |
| 11/11/2021 | Julizzette Colón | Conference call with Male Noguera to discuss about the recap presentation. | 0.50 | 70.00 | 35.00 |
| 11/15/2021 | Jorge Marchand | Conference call with the MICS team, ███████████ | 0.70 | 175.00 | 122.50 |
| 11/15/2021 | María Schell | Conference call with the MICS team, ███████████ | 0.70 | 110.00 | 77.00 |
| 11/15/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ████ | 0.80 | 175.00 | 140.00 |
| 11/15/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, ████ | 0.80 | 95.00 | 76.00 |
| 11/15/2021 | María Schell | Conference call with the MICS and Bennazar teams, ████ | 0.80 | 110.00 | 88.00 |
| 11/15/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.80 | 175.00 | 140.00 |
| 11/15/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.80 | 110.00 | 88.00 |
| 11/15/2021 | Male Noguera | Conference call with Julizzette Colón, to discuss and organize presentation content and material. | 0.70 | 95.00 | 66.50 |
| 11/15/2021 | Julizzette Colón | Conference call with Male Noguera, to discuss and organize presentation content and material. | 0.70 | 70.00 | 49.00 |
| 11/16/2021 | Jorge Marchand | Meeting with Francisco Del Castillo, ███████████ | 1.00 | 175.00 | 175.00 |
| 11/16/2021 | Male Noguera | Conference call with Julizzette Colón to discuss the recap presentation in preparation for the MICS meeting. | 0.60 | 95.00 | 57.00 |
| 11/16/2021 | Julizzette Colón | Conference call with Male Noguera to discuss the recap presentation in preparation for the MICS meeting. | 0.60 | 70.00 | 42.00 |
| 11/16/2021 | Jorge Marchand | Meeting with the MICS team, to discuss the ORC digital platforms recap presentation and next steps. | 2.00 | 175.00 | 350.00 |
| 11/16/2021 | Male Noguera | Meeting with the MICS team, to discuss the ORC digital platforms recap presentation and next steps. | 2.00 | 95.00 | 190.00 |
| 11/16/2021 | María Schell | Meeting with the MICS team, to discuss the ORC digital platforms recap presentation and next steps. | 2.00 | 110.00 | 220.00 |
| 11/16/2021 | Julizzette Colón | Meeting with the MICS team, to discuss the ORC digital platforms recap presentation and next steps. | 2.00 | 70.00 | 140.00 |
| 11/23/2021 | Jorge Marchand | Meeting with the voting campaign team, to discuss about the campaign results and status. | 1.00 | 175.00 | 175.00 |
| 11/23/2021 | María Schell | Meeting with the voting campaign team, to discuss about the campaign results and status. | 1.00 | 110.00 | 110.00 |
| 11/29/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ██████████████████ | 1.00 | 175.00 | 175.00 |
| 11/29/2021 | María Schell | Conference call with the MICS and Bennazar teams, ████ | 1.00 | 110.00 | 110.00 |
| 11/29/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.70 | 175.00 | 122.50 |
| 11/29/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.70 | 110.00 | 77.00 |
| 11/29/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status. | 0.30 | 175.00 | 52.50 |

| 11/29/2021 | María Schell | Conference call with the MICS team, to discuss status. | 0.30 | 110.00 | 33.00 |
|---|---|---|---|---|---|
| | | | **40.40** | | **5,198.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 15.70 | 175.00 | 2,747.50 |
| Julizzette Colón | 3.80 | 70.00 | 266.00 |
| Male Nogueira | 7.60 | 95.00 | 722.00 |
| María Schell | 13.30 | 110.00 | 1,463.00 |
| | **40.40** | | **5,198.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from November 1 to November 30, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 11/1/2021 | Jorge Marchand | Work with the MICS team on content development ██████ . | 1.30 | 175.00 | 227.50 |
| 11/1/2021 | María Schell | Work with the MICS team on content development ██████ . | 1.30 | 110.00 | 143.00 |
| 11/1/2021 | Jorge Marchand | Communication with COR president Miguel Fabre, ██████ | 0.30 | 175.00 | 52.50 |
| 11/1/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the updated calculator statistics. | 0.60 | 175.00 | 105.00 |
| 11/1/2021 | Jorge Marchand | Work with the MICS team, to review comments and questions received through the ORC digital platforms. | 0.20 | 175.00 | 35.00 |
| 11/1/2021 | Jorge Marchand | Communication with the professionals team, to discuss about status. | 0.30 | 175.00 | 52.50 |
| 11/1/2021 | María Schell | Prepare status report, to discuss with the MICS team. | 0.80 | 110.00 | 88.00 |
| 11/1/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/1/2021 | María Schell | Work on research, for content development regarding the preliminary hearings. | 0.80 | 110.00 | 88.00 |
| 11/1/2021 | María Schell | Work on case status research, for content development for the radio program #76. | 1.40 | 110.00 | 154.00 |
| 11/1/2021 | María Schell | Work on content development for the radio program script #76. | 1.80 | 110.00 | 198.00 |
| 11/2/2021 | María Schell | Work on content research, for the radio program script #76. | 0.30 | 110.00 | 33.00 |
| 11/2/2021 | María Schell | Work on content development for the radio program script #76. | 5.30 | 110.00 | 583.00 |
| 11/2/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 11/2/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 11/3/2021 | Jorge Marchand | Communication with the MICS team, ██████ , for content development. ██████ | 0.40 | 175.00 | 70.00 |
| 11/3/2021 | Jorge Marchand | Work on research and analysis ██████ | 1.40 | 175.00 | 245.00 |
| 11/3/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about status. | 0.40 | 175.00 | 70.00 |
| 11/3/2021 | María Schell | Work on content revisions and edits to the radio program script #76. | 3.20 | 110.00 | 352.00 |
| 11/3/2021 | María Schell | Work on content development, for publication on the ORC digital platforms. | 1.60 | 110.00 | 176.00 |
| 11/3/2021 | María Schell | Work on content revisions and edits to communication pieces for publication on the ORC digital platforms. | 1.20 | 110.00 | 132.00 |
| 11/3/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/4/2021 | Jorge Marchand | Work with the MICS team on content development for publication on the ORC digital platforms. | 1.20 | 175.00 | 210.00 |
| 11/4/2021 | María Schell | Work with the MICS team on content development for publication on the ORC digital platforms. | 1.20 | 110.00 | 132.00 |

| 11/4/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #76. | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 11/4/2021 | María Schell | Work on content revisions and edits to the radio program script #76. | 0.30 | 110.00 | 33.00 |
| 11/4/2021 | Jorge Marchand | Work on final content revisions and edits to the COR press release. | 0.70 | 175.00 | 122.50 |
| 11/4/2021 | Jorge Marchand | Communication with local news outlets, to distribute the COR press release. | 1.40 | 175.00 | 245.00 |
| 11/4/2021 | María Schell | Work on pre production and recording of the radio program #76. | 1.30 | 110.00 | 143.00 |
| 11/4/2021 | María Schell | Work on analysis and revisions to the voting results report. | 1.00 | 110.00 | 110.00 |
| 11/4/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 11/4/2021 | Julizzette Colón | Work on research for the ORC digital platforms performance recap report, to quantify social media interactions. | 2.00 | 70.00 | 140.00 |
| 11/5/2021 | Jorge Marchand | Communication with the professionals team, ███████████ | 0.90 | 175.00 | 157.50 |
| 11/5/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 11/5/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 11/5/2021 | María Schell | Work on the translation of Robert Gordon's message to COR members. | 0.80 | 110.00 | 88.00 |
| 11/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 11/6/2021 | María Schell | Work on the translation of Robert Gordon's message to COR members. | 0.50 | 110.00 | 55.00 |
| 11/7/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 11/7/2021 | María Schell | Work on research of content to be published on the ORC digital platforms. | 1.70 | 110.00 | 187.00 |
| 11/7/2021 | María Schell | Work on content research for the radio program script #77. | 1.20 | 110.00 | 132.00 |
| 11/7/2021 | María Schell | Work on content development for the radio program script #77. | 2.30 | 110.00 | 253.00 |
| 11/8/2021 | Jorge Marchand | Communication with the professionals team, ███████████████████. | 0.30 | 175.00 | 52.50 |
| 11/8/2021 | Jorge Marchand | Work with the MICS team on content development for publication on the ORC digital platforms. | 0.90 | 175.00 | 157.50 |
| 11/8/2021 | María Schell | Work with the MICS team on content development for publication on the ORC digital platforms. | 0.70 | 110.00 | 77.00 |
| 11/8/2021 | Jorge Marchand | Virtual attendance to the POA Confirmation Hearings. | 6.50 | 175.00 | 1,137.50 |
| 11/8/2021 | María Schell | Virtual attendance to the POA Confirmation Hearings. | 6.50 | 110.00 | 715.00 |
| 11/8/2022 | María Schell | Translation of opening remarks by Catherine Steege on the POA Confirmation Hearings. | 1.50 | 110.00 | 165.00 |
| 11/8/2021 | Male Noguera | Review Catherine Steege's testimony on the POA confirmation hearings, for content development to be published on the digital platforms. | 0.20 | 95.00 | 19.00 |
| 11/8/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 11/8/2021 | Male Noguera | Communication with the MICS and Bennazar teams, to discuss about the upcoming status meeting. | 0.70 | 95.00 | 66.50 |

| 11/9/2021 | Jorge Marchand | Virtual attendance to the POA Confirmation Hearings. | 4.40 | 175.00 | 770.00 |
|---|---|---|---|---|---|
| 11/9/2021 | María Schell | Virtual attendance to the POA Confirmation Hearings. | 4.40 | 110.00 | 484.00 |
| 11/9/2021 | Jorge Marchand | Communication with COR members, to review the radio program script and coordinate their participation on the radio program recording #77 (where all COR members participated in different segments). | 1.70 | 175.00 | 297.50 |
| 11/9/2021 | María Schell | Work on content development for the radio program script #77. | 2.30 | 110.00 | 253.00 |
| 11/9/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #77, where all COR members participated in different segments. | 1.20 | 175.00 | 210.00 |
| 11/9/2021 | María Schell | Work on content development for publication on the ORC digital platforms. | 1.70 | 110.00 | 187.00 |
| 11/9/2021 | Jorge Marchand | Work with the MICS team on content development for publication on the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 11/9/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/10/2021 | Jorge Marchand | Virtual attendance to the POA Confirmation Hearings. | 4.80 | 175.00 | 840.00 |
| 11/10/2021 | María Schell | Virtual attendance to the POA Confirmation Hearings. | 4.80 | 110.00 | 528.00 |
| 11/10/2021 | Jorge Marchand | Communication with COR president Miguel Fabre, to discuss about the radio program script. | 0.40 | 175.00 | 70.00 |
| 11/10/2021 | Jorge Marchand | Communication with the MICS team, to discuss about status. | 0.20 | 175.00 | 35.00 |
| 11/10/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/10/2021 | María Schell | Work on content development for the radio program script. | 1.80 | 110.00 | 198.00 |
| 11/11/2021 | Jorge Marchand | Work on pre production and recording of the radio program (special program where all COR members participated in different segments). | 2.00 | 175.00 | 350.00 |
| 11/11/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/11/2021 | Julizzette Colón | Work on research through the ORC digital platforms, to prepare the performance recap and analysis report ███████████████████ | 5.00 | 70.00 | 350.00 |
| 11/12/2021 | Jorge Marchand | Follow up communication with Matthias Rieker, from the FOMB communications team, to discuss about the new composition of their team and status. | 0.20 | 175.00 | 35.00 |
| 11/12/2021 | Jorge Marchand | Communication with the MICS team to discuss about communication strategies. | 0.30 | 175.00 | 52.50 |
| 11/12/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about status. | 0.70 | 175.00 | 122.50 |
| 11/12/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 11/12/2021 | María Schell | Virtual attendance to the POA Confirmation Hearings. | 3.50 | 110.00 | 385.00 |
| 11/12/2021 | María Schell | Work on content development to prepare the report to COR members. | 0.40 | 110.00 | 44.00 |
| 11/12/2021 | María Schell | Work on content development to update the COR Website. | 0.60 | 110.00 | 66.00 |
| 11/14/2021 | Male Noguera | Communication with the MICS team to discuss status. | 0.30 | 95.00 | 28.50 |
| 11/15/2021 | Jorge Marchand | Communication with the voting campaign team to discuss about the final campaign costs analysis. | 0.30 | 175.00 | 52.50 |
| 11/15/2021 | Jorge Marchand | Communication with the MICS team to discuss about communication strategies. | 0.20 | 175.00 | 35.00 |

| 11/15/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the post solicitation campaign recap meeting. | 1.40 | 175.00 | 245.00 |
|---|---|---|---|---|---|
| 11/15/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/15/2021 | María Schell | Virtual attendance to the POA Confirmation Hearings. | 5.70 | 110.00 | 627.00 |
| 11/15/2021 | Julizzette Colón | Work on content revisions and edits to the digital performance report. | 3.20 | 70.00 | 224.00 |
| 11/16/2021 | Male Noguera | Communication with the MICS team to discuss about the digital platforms recap presentation. | 0.10 | 95.00 | 9.50 |
| 11/16/2021 | Julizzette Colón | Communication with the MICS team to discuss about the digital platforms recap presentation. | 0.10 | 70.00 | 7.00 |
| 11/16/2021 | Jorge Marchand | Communication with the MICS team to discuss about our presentation on the upcoming COR meeting. | 0.40 | 175.00 | 70.00 |
| 11/16/2021 | María Schell | Work on the analysis and review of the digital platforms performance report. | 1.50 | 110.00 | 165.00 |
| 11/16/2021 | María Schell | Work on content development for publication on the ORC digital platforms. | 2.20 | 110.00 | 242.00 |
| 11/16/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 11/17/2021 | Jorge Marchand | Work on the analysis and review of the digital platforms performance report. | 1.80 | 175.00 | 315.00 |
| 11/17/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/17/2021 | María Schell | Work on content development for publication on the ORC digital platforms about the confirmation hearings. | 1.80 | 110.00 | 198.00 |
| 11/19/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 11/19/2021 | Jorge Marchand | Communication with the professionals team ███████████ | 0.30 | 175.00 | 52.50 |
| 11/21/2021 | María Schell | Work on the translation of Robert Gordon's message to COR members. | 1.60 | 110.00 | 176.00 |
| 11/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.40 | 110.00 | 154.00 |
| 11/21/2021 | Male Noguera | Communication with Julizzette Colón to discuss about the digital platforms management during my upcoming vacation time. | 0.90 | 95.00 | 85.50 |
| 11/22/2021 | Jorge Marchand | Virtual attendance to the POA Confirmation Hearings. | 6.00 | 175.00 | 1,050.00 |
| 11/22/2021 | María Schell | Virtual attendance to the POA Confirmation Hearings. | 6.00 | 110.00 | 660.00 |
| 11/22/2021 | Jorge Marchand | Communication with the professionals team, ████████ | 0.10 | 175.00 | 17.50 |
| 11/22/2021 | María Schell | Work on content development of the report to the COR's communications sub committee. | 2.30 | 110.00 | 253.00 |
| 11/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/23/2021 | Jorge Marchand | Work with the MICS team on the presentation for the digital platforms report. | 0.70 | 175.00 | 122.50 |
| 11/23/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the campaign costs report. | 0.50 | 175.00 | 87.50 |
| 11/23/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/23/2021 | María Schell | Work on the translation of legal document for distribution to the COR members. | 5.70 | 110.00 | 627.00 |

| 11/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
|---|---|---|---|---|---|
| 11/24/2021 | María Schell | Work on the translation of legal document for distribution to the COR members. | 3.10 | 110.00 | 341.00 |
| 11/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 11/26/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 11/27/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 11/29/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the end of year COR meeting. | 0.40 | 175.00 | 70.00 |
| 11/29/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 11/30/2021 | María Schell | Work on content development for publication on the ORC digital platforms. | 1.20 | 110.00 | 132.00 |
| 11/30/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| | | | **161.30** | | **20,437.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 48.30 | 175.00 | 8,452.50 |
| Julizzette Colón | 10.30 | 70.00 | 721.00 |
| Male Nogueira | 2.20 | 95.00 | 209.00 |
| María Schell | 100.50 | 110.00 | 11,055.00 |
| | **161.30** | | **20,437.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from November 1 to November 30, 2021**

### Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 11/1/2021 | Male Noguera | Facebook conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 11/1/2021 | Male Noguera | Video editing to adapt video size and content to be able to upload it on Facebook. | 0.80 | 95.00 | 76.00 |
| 11/1/2021 | Male Noguera | Facebook page video posting. | 0.20 | 95.00 | 19.00 |
| 11/1/2021 | Male Noguera | Check COR's email to manage messages received. | 1.00 | 95.00 | 95.00 |
| 11/2/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 11/2/2021 | Male Noguera | Check COR's email to manage messages received. | 0.50 | 95.00 | 47.50 |
| 11/2/2021 | Male Noguera | Edit note to publish on webpage and Facebook, regarding the FOMB's motion about language on Law 53 and the notifications that will be sent to retirees. | 1.60 | 95.00 | 152.00 |
| 11/3/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/3/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 11/3/2021 | Male Noguera | Design and send email drop: "Notificación sobre lenguaje de la Ley 53". | 0.40 | 95.00 | 38.00 |
| 11/3/2021 | Male Noguera | Edit note to publish on webpage and Facebook: "Notificación sobre lenguaje de la Ley 53". | 0.60 | 95.00 | 57.00 |
| 11/3/2021 | Male Noguera | Upload note to website: "Notificación sobre lenguaje de la Ley 53". | 0.60 | 95.00 | 57.00 |
| 11/3/2021 | Male Noguera | Evaluate emails received during voting campaign to prepare the Recap Report: Quantity received during the voting process. | 1.70 | 95.00 | 161.50 |
| 11/4/2021 | Male Noguera | Facebook conversation management and monitoring. | 1.80 | 95.00 | 171.00 |
| 11/4/2021 | Male Noguera | Write note for webpage, email and Facebook: "La Junta presenta Plan de Ajuste sin recortes a las pensiones acumuladas". | 1.30 | 95.00 | 123.50 |
| 11/4/2021 | Male Noguera | Search stock image for note: "La Junta presenta Plan de Ajuste sin recortes a las pensiones acumuladas". | 0.10 | 95.00 | 9.50 |
| 11/4/2021 | Male Noguera | Upload note to website: "La Junta presenta Plan de Ajuste sin recortes a las pensiones acumuladas". | 0.40 | 95.00 | 38.00 |
| 11/4/2021 | Male Noguera | Design and send email drop with note: "La Junta presenta Plan de Ajuste sin recortes a las pensiones acumuladas". | 0.50 | 95.00 | 47.50 |
| 11/5/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 11/6/2021 | Male Noguera | Facebook conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 11/6/2021 | Male Noguera | Check COR's email for the recap report: "Conversation during the voting process". | 1.60 | 95.00 | 152.00 |
| 11/7/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/8/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/8/2021 | Male Noguera | Check COR's email for recap report: "Conversation during the voting process". | 0.90 | 95.00 | 85.50 |
| 11/9/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/9/2021 | Male Noguera | Check COR's email for the recap report: "Conversation during the voting process". | 0.30 | 95.00 | 28.50 |
| 11/9/2021 | Male Noguera | Write introduction and title for the note: "COR's statement during the POA Hearing". | 0.30 | 95.00 | 28.50 |
| 11/9/2021 | Male Noguera | Facebook posting. | 0.10 | 95.00 | 9.50 |
| 11/9/2021 | Male Noguera | Upload note to website: "Declaración de apertura del COR en la Vista de Confirmación del Plan de Ajuste". | 0.30 | 95.00 | 28.50 |

| 11/9/2021 | Male Noguera | Search stock image for note: "Declaración de apertura del COR en la Vista de Confirmación del Plan de Ajuste". | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 11/9/2021 | Male Noguera | Design and send email drop for note: "Declaración de apertura del COR en la Vista de Confirmación del Plan de Ajuste". | 0.60 | 95.00 | 57.00 |
| 11/10/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/10/2021 | Male Noguera | Facebook posting. | 0.10 | 95.00 | 9.50 |
| 11/10/2021 | Male Noguera | Facebook post promotion, select audience, timing and budget. | 0.20 | 95.00 | 19.00 |
| 11/10/2021 | Male Noguera | Check COR's email for recap report: "Conversation during voting process". | 2.60 | 95.00 | 247.00 |
| 11/10/2021 | Male Noguera | Create new Facebook post: image, design and text. | 0.40 | 95.00 | 38.00 |
| 11/11/2021 | Male Noguera | Check COR's email for recap report: "Conversation during voting process". | 3.80 | 95.00 | 361.00 |
| 11/12/2021 | Male Noguera | Update COR's website to add section on webpage to provide information about the current case status. | 0.60 | 95.00 | 57.00 |
| 11/12/2021 | Male Noguera | Check COR's email for recap report: "Conversation during voting process". | 3.50 | 95.00 | 332.50 |
| 11/12/2021 | Male Noguera | Analyze website metrics for recap report: "Conversation during voting process". | 0.50 | 95.00 | 47.50 |
| 11/12/2021 | Male Noguera | Evaluate Facebook Ads metrics for recap report: "Conversation during voting process". | 0.30 | 95.00 | 28.50 |
| 11/13/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/14/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 11/15/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 11/15/2021 | Male Noguera | Analyze email conversation metrics for recap report: Create conversation metrics (positive, negative, and neutral reactions). | 7.40 | 95.00 | 703.00 |
| 11/15/2021 | Male Noguera | Design recap report presentation. | 1.50 | 95.00 | 142.50 |
| 11/16/2021 | Male Noguera | Design and organize recap presentation. | 1.10 | 95.00 | 104.50 |
| 11/16/2021 | Male Noguera | Research email messages for recap report, to include examples of real messages written by retirees. | 0.90 | 95.00 | 85.50 |
| 11/16/2021 | Male Noguera | Search for Facebook comments for recap. | 0.30 | 95.00 | 28.50 |
| 11/16/2021 | Male Noguera | Write text to guide recap presentation. | 1.40 | 95.00 | 133.00 |
| 11/17/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/17/2021 | Male Noguera | Check COR's email to manage messages received. | 0.40 | 95.00 | 38.00 |
| 11/17/2021 | Male Noguera | Analyze Facebook insights to compare reach during the voting campaign with other important moments in the COR's communication process. | 1.10 | 95.00 | 104.50 |
| 11/18/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/21/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 11/21/2021 | Male Noguera | Check COR's email to manage messages received. | 0.50 | 95.00 | 47.50 |
| 11/21/2021 | Male Noguera | Schedule Thanksgiving Facebook post. | 0.30 | 95.00 | 28.50 |
| 11/22/2021 | Julizzette Colón | COR's digital platforms management (during Male Noguera's time off). | 1.40 | 70.00 | 98.00 |
| 11/23/2021 | Julizzette Colón | COR's digital platforms management (during Male Noguera's time off). | 1.50 | 70.00 | 105.00 |
| 11/24/2021 | Julizzette Colón | COR's digital platforms management (during Male Noguera's time off). | 1.60 | 70.00 | 112.00 |
| 11/29/2021 | Julizzette Colón | COR's digital platforms management (during Male Noguera's time off). | 1.50 | 70.00 | 105.00 |
| | | | **58.10** | | **5,369.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Julizzette Colón | 6.00 | 70.00 | 420.00 |
| Male Nogueira | 52.10 | 95.00 | 4,949.50 |
| María Schell | - | 110.00 | - |
| | **58.10** | | **5,369.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from December 1 to December 31, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 12/1/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the Illustrative Voting Results report. | 0.70 | 175.00 | 122.50 |
| 12/1/2021 | María Schell | Conference call with the MICS team, to discuss about the Illustrative Voting Results report. | 0.70 | 110.00 | 77.00 |
| 12/6/2021 | Jorge Marchand | Conference call with the MICS team, to discuss the final voting campaign report, in preparation for sub-committee meeting for next steps and strategy. | 1.30 | 175.00 | 227.50 |
| 12/6/2021 | María Schell | Conference call with the MICS team, to discuss the final voting campaign report, in preparation for sub-committee meeting for next steps and strategy. | 1.30 | 110.00 | 143.00 |
| 12/6/2021 | Male Noguera | Conference call with the MICS team, to discuss the final voting campaign report, in preparation for sub-committee meeting for next steps and strategy. | 1.30 | 95.00 | 123.50 |
| 12/7/2021 | Jorge Marchand | Conference call with the MICS team to discuss about status. | 0.40 | 175.00 | 70.00 |
| 12/7/2021 | María Schell | Conference call with the MICS team to discuss about status. | 0.40 | 110.00 | 44.00 |
| 12/8/2021 | Male Noguera | Conference call with the MICS team, to discuss about digital content for the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 12/8/2021 | María Schell | Conference call with the MICS team, to discuss about digital content for the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 12/9/2021 | Jorge Marchand | Meeting with the COR communications subcommittee, to discuss about the campaign results and next steps. | 1.60 | 175.00 | 280.00 |
| 12/9/2021 | Male Noguera | Meeting with the COR communications subcommittee, to discuss about the campaign results and next steps. | 1.60 | 95.00 | 152.00 |
| 12/9/2021 | María Schell | Meeting with the COR communications subcommittee, to discuss about the campaign results and next steps. | 1.60 | 110.00 | 176.00 |
| 12/10/2021 | Male Noguera | Conference call with the MICS team to discuss about digital content posting. | 0.40 | 95.00 | 38.00 |
| 12/10/2021 | María Schell | Conference call with the MICS team to discuss about digital content posting. | 0.40 | 110.00 | 44.00 |
| 12/10/2021 | Jorge Marchand | Conference call with the MICS and GSG teams, to discuss about the Final Campaign Report. | 0.50 | 175.00 | 87.50 |
| 12/10/2021 | María Schell | Conference call with the MICS and GSG teams, to discuss about the Final Campaign Report. | 0.50 | 110.00 | 55.00 |
| 12/11/2021 | Jorge Marchand | Meeting with MICS team and Francisco del Castillo, to discuss about the case status ███████████ | 1.20 | 175.00 | 210.00 |
| 12/11/2021 | Male Noguera | Meeting with MICS team and Francisco del Castillo. To discuss case status ██████████ | 1.20 | 95.00 | 114.00 |
| 12/11/2021 | María Schell | Meeting with MICS team and Francisco del Castillo. To discuss case status ████████d. | 1.20 | 110.00 | 132.00 |
| 12/13/2021 | Jorge Marchand | Conference call with the MICS team,  to discuss about the COR transition and exit strategies on the digital platforms, and next steps. | 2.70 | 175.00 | 472.50 |
| 12/13/2021 | Male Noguera | Conference call with the MICS team,  to discuss about the COR transition and exit strategies on the digital platforms, and next steps. | 2.70 | 95.00 | 256.50 |

| 12/13/2021 | María Schell | Conference call with the MICS team,  to discuss about the COR transition and exit strategies on the digital platforms, and next steps. | 2.70 | 110.00 | 297.00 |
|---|---|---|---|---|---|
| 12/14/2021 | Jorge Marchand | COR meeting with COR members and the professionals team. | 3.50 | 175.00 | 612.50 |
| 12/14/2021 | María Schell | COR meeting with COR members and the professionals team. | 3.50 | 110.00 | 385.00 |
| 12/14/2021 | Male Noguera | COR meeting with COR members and the professionals team. | 3.50 | 95.00 | 332.50 |
| 12/17/2021 | Jorge Marchand | Meeting with Justin Lapatine from the Global team, to discuss about the Transition Committee. | 0.50 | 175.00 | 87.50 |
| 12/17/2021 | Jorge Marchand | Conference call with the MICS team to discuss about the case status. | 0.40 | 175.00 | 70.00 |
| 12/17/2021 | María Schell | Conference call with the MICS team to discuss about the case status. | 0.40 | 110.00 | 44.00 |
| 12/22/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the case status and next steps. | 1.00 | 175.00 | 175.00 |
| 12/22/2021 | Male Noguera | Conference call with the MICS team, to discuss about the case status and next steps. | 1.00 | 95.00 | 95.00 |
| 12/22/2021 | María Schell | Conference call with the MICS team, to discuss about the case status and next steps. | 1.00 | 110.00 | 110.00 |
| 12/22/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the Digital Bulletin for the COR digital platforms. | 0.30 | 175.00 | 52.50 |
| 12/22/2021 | María Schell | Conference call with the MICS team, to discuss about the Digital Bulletin for the COR digital platforms. | 0.30 | 110.00 | 33.00 |
| 12/24/2021 | Jorge Marchand | Conference call with the MICS team, ████████████ ████████████████████████████████. | 0.80 | 175.00 | 140.00 |
| 12/24/2021 | María Schell | Conference call with the MICS team, ████████████ ████████████████████████████████. | 0.80 | 110.00 | 88.00 |
| 12/27/2021 | Jorge Marchand | Conference call with the MICS team to discuss status. | 0.50 | 175.00 | 87.50 |
| 12/27/2021 | María Schell | Conference call with the MICS team to discuss status. | 0.50 | 110.00 | 55.00 |
| 12/27/2021 | Male Noguera | Conference call with the MICS team to discuss status. | 0.50 | 95.00 | 47.50 |
| | | | **43.70** | | **5,619.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | 15.40 | 175.00 | 2,695.00 |
| Male Nogueira | 12.60 | 95.00 | 1,197.00 |
| María Schell | 15.70 | 110.00 | 1,727.00 |
| | **43.70** | | **5,619.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from December 1 to December 31, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 12/1/2021 | María Schell | Work on content development for the ORC digital platforms. | 4.20 | 110.00 | 462.00 |
| 12/1/2021 | Jorge Marchand | Work with the MICS on content development for the ORC digital platforms. | 3.30 | 175.00 | 577.50 |
| 12/1/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 12/2/2021 | Jorge Marchand | Communication with the MICS team to discuss about the next steps ███████████ | 0.20 | 175.00 | 35.00 |
| 12/2/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ████████ ████████████████ ████████████ | 0.30 | 175.00 | 52.50 |
| 12/2/2021 | Jorge Marchand | Work with the MICS team on content development, ████████ ██████████████████████████ | 1.00 | 175.00 | 175.00 |
| 12/2/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 12/2/2021 | María Schell | Work on content development about the pension trust guidelines summary. | 4.20 | 110.00 | 462.00 |
| 12/3/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 12/4/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 12/5/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 12/6/2021 | Jorge Marchand | Work with the MICS team on content revisions ████████ ██████████ or publication on the COR webpage. | 2.40 | 175.00 | 420.00 |
| 12/6/2021 | María Schell | Work with the MICS team on content revisions ████████ ██████████ for publication on the COR webpage. | 2.40 | 110.00 | 264.00 |
| 12/6/2021 | Jorge Marchand | Communication with the professionals team, ███████████ ██████████████████ | 0.60 | 175.00 | 105.00 |
| 12/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 12/6/2021 | Male Noguera | Work on content revisions ████████████████████ | 0.10 | 95.00 | 9.50 |
| 12/7/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ████████ ████████████████████ | 0.80 | 175.00 | 140.00 |
| 12/7/2021 | María Schell | Work on content development and final revisions ████████ ██████████████████ | 2.20 | 110.00 | 242.00 |
| 12/7/2021 | Jorge Marchand | Communication with the MICS team, ████████████ ██████████ | 0.20 | 175.00 | 35.00 |
| 12/7/2021 | María Schell | Work on content development ███████████████████████ | 2.10 | 110.00 | 231.00 |
| 12/7/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |

| 12/8/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the upcoming COR official meeting. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 12/8/2021 | María Schell | Work on the translation of digital content for publication on the ORC digital platforms. | 1.50 | 110.00 | 165.00 |
| 12/8/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 12/8/2021 | Male Noguera | Work on content development ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.50 | 95.00 | 47.50 |
| 12/9/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 | 175.00 | 87.50 |
| 12/9/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the COR webpage and subscription services. | 0.20 | 175.00 | 35.00 |
| 12/9/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 12/10/2021 | Jorge Marchand | Work with the MICS team on revisions and updates to the COR webpage. | 0.80 | 175.00 | 140.00 |
| 12/10/2021 | María Schell | Work with the MICS team on revisions and updates to the COR webpage. | 0.80 | 110.00 | 88.00 |
| 12/10/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 12/11/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 12/12/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 12/13/2021 | Jorge Marchand | Communication with Justin Lapatine from the Global team, to discuss status. | 0.20 | 175.00 | 35.00 |
| 12/13/2021 | Jorge Marchand | Communication with the MICS team, to discuss communications strategies. | 0.30 | 175.00 | 52.50 |
| 12/13/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 12/13/2021 | María Schell | Work on content development for the meeting presentation. | 2.00 | 110.00 | 220.00 |
| 12/14/2021 | Jorge Marchand | Communication with the MICS team, to discuss status. | 0.50 | 175.00 | 87.50 |
| 12/14/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 12/14/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 12/14/2021 | María Schell | Work on content development for digital content. | 1.00 | 110.00 | 110.00 |
| 12/14/2021 | Male Noguera | Work on content revisions and edits ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 | 95.00 | 76.00 |
| 12/15/2021 | Jorge Marchand | Communication with the MICS and Prime Clerk teams, to discuss about the POA solicitation process. | 0.50 | 175.00 | 87.50 |
| 12/15/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the COR timeline chart for publication on the COR webpage. | 0.60 | 175.00 | 105.00 |
| 12/15/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.90 | 175.00 | 157.50 |
| 12/15/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 12/15/2021 | Jorge Marchand | Work on revisions and edits to digital content for publication on the ORC digital platforms. | 1.20 | 175.00 | 210.00 |
| 12/15/2021 | Jorge Marchand | Communication with the MICS team to discuss about the historical updated Calculator statistics and metrics. | 0.40 | 175.00 | 70.00 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 12/16/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 12/17/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 12/18/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 12/19/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 12/20/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 12/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 12/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 12/22/2021 | María Schell | Work on content development for the digital bulletin to be published on the ORC digital platforms. | 2.60 | 110.00 | 286.00 |
| 12/22/2021 | María Schell | Work on content development for the email update to be sent to the ORC subscribers. | 1.70 | 110.00 | 187.00 |
| 12/22/2021 | María Schell | Communication with the GSG team to discuss about the confirmation status. | 0.30 | 110.00 | 33.00 |
| 12/23/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 12/23/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 12/23/2021 | Jorge Marchand | Communication with the MICS team, to discuss about strategies for the COR webpage. | 0.60 | 175.00 | 105.00 |
| 12/23/2021 | Jorge Marchand | Work on content revisions to the "Boletín Informativo", for publication and distribution through the ORC digital platforms. | 0.70 | 175.00 | 122.50 |
| 12/28/2021 | Jorge Marchand | Communication with the MICS team, ███████ ████████████████████ ██████████ | 0.20 | 175.00 | 35.00 |
| 12/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 2.00 | 110.00 | 220.00 |
| 12/28/2021 | María Schell | Work on content research ████████████ ██████ for publication on the ORC digital platforms. | 0.60 | 110.00 | 66.00 |
| 12/29/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 12/30/2021 | Jorge Marchand | Communication with the MICS team, ████████ ████████████████████ | 0.40 | 175.00 | 70.00 |
| 12/30/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 12/31/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
|  |  |  | **61.70** |  | **7,981.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | 18.70 | 175.00 | 3,272.50 |
| Male Nogueira | 1.40 | 95.00 | 133.00 |
| María Schell | 41.60 | 110.00 | 4,576.00 |
|  | 61.70 |  | 7,981.50 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from December 1 to December 31, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 12/2/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/3/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 12/4/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/5/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/7/2021 | Male Noguera | Work on updates to the webpage to redesign the homepage with the updated information ████████████ | 6.20 | 95.00 | 589.00 |
| 12/13/2021 | Male Noguera | Facebook post creation and posting: COR Timeline with summary of the COR's actions. | 0.60 | 95.00 | 57.00 |
| 12/13/2021 | Male Noguera | Launch updated homepage: COR's webpage with timeline. | 0.40 | 95.00 | 38.00 |
| 12/13/2021 | Male Noguera | Email drop creation. Design and send: timeline with summary of the COR's actions. | 0.50 | 95.00 | 47.50 |
| 12/13/2021 | Male Noguera | Upload a series of legal documents to website containing the 14 motions and titles uploaded. | 3.30 | 95.00 | 313.50 |
| 12/14/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 12/16/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 12/18/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 12/20/2021 | Male Noguera | Check COR's email to manage messages received. | 0.40 | 95.00 | 38.00 |
| 12/23/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/23/2021 | Male Noguera | Search stock image for note: "Estatus de la confirmación del Plan de Ajuste de Puerto Rico". | 0.20 | 95.00 | 19.00 |
| 12/23/2021 | Male Noguera | Upload note to website: "Estatus de la confirmación del Plan de Ajuste de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 12/23/2021 | Male Noguera | Design and send email drop with note: "Estatus de la confirmación del Plan de Ajuste de Puerto Rico". | 0.40 | 95.00 | 38.00 |
| 12/30/2021 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/31/2021 | Male Noguera | Develop New Year's inspiration message to share with the COR community through Facebook post and Email drop. | 0.90 | 95.00 | 85.50 |
| 12/31/2021 | Male Noguera | Design and send email drop with New Year's inspiration message. | 0.70 | 95.00 | 66.50 |
| 12/31/2021 | Male Noguera | Publish New Year's inspiration message on Facebook. | 0.30 | 95.00 | 28.50 |
| | | | **16.20** | | **1,539.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|--------------|-------|------|-----------|
| Jorge Marchand | - | 175.00 | - |
| Male Nogueira | 16.20 | 95.00 | 1,539.00 |
| María Schell | - | 110.00 | - |
| | **16.20** | | **1,539.00** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from January 1 to January 31, 2022**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 1/11/2022 | Jorge Marchand | Conference call with the MICS team, to discuss about the case status. | 0.50 | 175.00 | 87.50 |
| 1/11/2022 | Male Noguera | Conference call with the MICS team, to discuss about the case status. | 0.50 | 95.00 | 47.50 |
| 1/11/2022 | María Schell | Conference call with the MICS team, to discuss about the case status. | 0.50 | 110.00 | 55.00 |
| 1/12/2022 | Jorge Marchand | Conference call with the MICS team, to discuss about content for publication on the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 1/12/2022 | Male Noguera | Conference call with the MICS team, to discuss about content for publication on the ORC digital platforms. | 0.60 | 95.00 | 57.00 |
| 1/12/2022 | María Schell | Conference call with the MICS team, to discuss about content for publication on the ORC digital platforms. | 0.60 | 110.00 | 66.00 |
| 1/14/2022 | Jorge Marchand | Conference call with COR president Miguel Fabre ███████ ████████████████████ ███████████ | 0.40 | 175.00 | 70.00 |
| 1/14/2022 | Jorge Marchand | Conference call with the MICS team, to discuss about the case status and next steps. | 1.00 | 175.00 | 175.00 |
| 1/14/2022 | Male Noguera | Conference call with the MICS team, to discuss about the case status and next steps. | 1.00 | 95.00 | 95.00 |
| 1/14/2022 | María Schell | Conference call with the MICS team, to discuss about the case status and next steps. | 1.00 | 110.00 | 110.00 |
| 1/17/2022 | Jorge Marchand | Conference call with the MICS and Bennazar teams ██████ | 0.80 | 175.00 | 140.00 |
| 1/17/2022 | Male Noguera | Conference call with the MICS and Bennazar teams ████████████ | 0.80 | 95.00 | 76.00 |
| 1/17/2022 | María Schell | Conference call with the MICS and Bennazar teams ████████ | 0.80 | 110.00 | 88.00 |
| 1/17/2022 | Jorge Marchand | Conference call with the MICS team to discuss status. | 0.90 | 175.00 | 157.50 |
| 1/17/2022 | María Schell | Conference call with the MICS team to discuss status. | 0.90 | 110.00 | 99.00 |
| 1/18/2022 | Jorge Marchand | Conference call with the MICS and GSG teams, ██████ | 0.40 | 175.00 | 70.00 |
| 1/18/2022 | Male Noguera | Conference call with the MICS and GSG teams, ██████ | 0.40 | 95.00 | 38.00 |
| 1/18/2022 | María Schell | Conference call with the MICS and GSG teams, ██████ | 0.40 | 110.00 | 44.00 |
| 1/18/2022 | Jorge Marchand | Conference call with the MICS team ████████████ | 0.10 | 175.00 | 17.50 |
| 1/18/2022 | María Schell | Conference call with the MICS team ████████████ | 0.10 | 110.00 | 11.00 |
| 1/19/2022 | Jorge Marchand | Professionals team conference call/meeting: case status. | 1.00 | 175.00 | 175.00 |
| 1/19/2022 | María Schell | Professionals team conference call/meeting: case status. | 1.00 | 110.00 | 110.00 |
| 1/20/2022 | Jorge Marchand | Conference call with the MICS team, to discuss about content development. | 0.40 | 175.00 | 70.00 |
| 1/20/2022 | María Schell | Conference call with the MICS team, to discuss about content development. | 0.40 | 110.00 | 44.00 |

| 1/21/2022 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to discuss case status. | 0.50 | 175.00 | 87.50 |
| 1/25/2022 | Jorge Marchand | Conference call with COR member Juan Ortíz, ███████████ | 0.40 | 175.00 | 70.00 |
| 1/25/2022 | Jorge Marchand | Conference call with Wanda Santiago, ███████████ | 0.50 | 175.00 | 87.50 |
| 1/28/2022 | Jorge Marchand | Conference call with Carmen Núñez, ███████████. | 0.40 | 175.00 | 70.00 |
| 1/28/2022 | Jorge Marchand | Meeting with the MICS team, ███████████ | 1.60 | 175.00 | 280.00 |
| 1/28/2022 | Male Noguera | Meeting with the MICS team, ███████████ | 1.60 | 95.00 | 152.00 |
| 1/28/2022 | María Schell | Meeting with the MICS team, ███████████ | 1.60 | 110.00 | 176.00 |
| | | | **21.70** | | **2,931.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | 9.50 | 175.00 | 1,662.50 |
| Male Nogueira | 4.90 | 95.00 | 465.50 |
| María Schell | 7.30 | 110.00 | 803.00 |
| | **21.70** | | **2,931.00** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from January 1 to January 31, 2022**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 1/3/2022 | Jorge Marchand | Communication with the professionals team, ███████ ███████████ | 0.60 | 175.00 | 105.00 |
| 1/4/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 1/5/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 1/8/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/10/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 1/11/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 1/12/2022 | Jorge Marchand | Communication with the MICS team, to discuss status. | 0.40 | 175.00 | 70.00 |
| 1/12/2022 | Jorge Marchand | Communication with the MICS team (MCS), to discuss about the follow up contact with the COR members. | 0.30 | 175.00 | 52.50 |
| 1/12/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/12/2022 | María Schell | Work on content development to prepare a case status report, for publication on the ORC digital platforms. | 2.90 | 110.00 | 319.00 |
| 1/13/2022 | Jorge Marchand | Work with the MICS team on content revisions for publication on the ORC digital platforms. | 0.90 | 175.00 | 157.50 |
| 1/13/2022 | María Schell | Work with the MICS team on content revisions for publication on the ORC digital platforms. | 0.90 | 110.00 | 99.00 |
| 1/13/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/14/2022 | Jorge Marchand | Communication with the GSG team, ███████████ | 0.80 | 175.00 | 140.00 |
| 1/14/2022 | Jorge Marchand | Communication with the MICS team, to discuss about recent comments and questions received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 1/14/2022 | Jorge Marchand | Communication with the local professionals team, to discuss about the ORC status and next steps. | 0.30 | 175.00 | 52.50 |
| 1/14/2022 | Jorge Marchand | Work on content development, ███████████ ███████████ | 1.20 | 175.00 | 210.00 |
| 1/14/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/14/2022 | Male Noguera | Communication with the MICS team ███████████ | 0.60 | 95.00 | 57.00 |
| 1/15/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 1/15/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.10 | 110.00 | 121.00 |
| 1/16/2022 | Jorge Marchand | Work with the MICS team on content development, ███████████ | 3.90 | 175.00 | 682.50 |

| 1/16/2022 | María Schell | Work with the MICS team on content development, ████████ | 3.90 | 110.00 | 429.00 |
|---|---|---|---|---|---|
| 1/17/2022 | Jorge Marchand | Work with the MICS team on content revisions and edits to the COR press release. | 2.20 | 175.00 | 385.00 |
| 1/17/2022 | María Schell | Work with the MICS team on content revisions and edits to the COR press release. | 2.20 | 110.00 | 242.00 |
| 1/17/2022 | Jorge Marchand | Work with the MICS team on content revisions ████ ███████████████████████████. | 1.60 | 175.00 | 280.00 |
| 1/17/2022 | Jorge Marchand | Follow up communication with COR president Miguel Fabre, for revision and approval of the press release. | 0.20 | 175.00 | 35.00 |
| 1/17/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/17/2022 | María Schell | Content research and development, ████████████ ████ | 2.80 | 110.00 | 308.00 |
| 1/18/2022 | Jorge Marchand | Work with the MICS team on final content revisions to the Memorandum of Fact and Law adapted as an information piece for the COR members. | 1.10 | 175.00 | 192.50 |
| 1/18/2022 | María Schell | Work with the MICS team on final content revisions ████ ████████████ | 1.10 | 110.00 | 121.00 |
| 1/18/2022 | Male Noguera | Work with the MICS team on final content revisions ████ ████████████████ | 0.70 | 95.00 | 66.50 |
| 1/18/2022 | Jorge Marchand | Communication with the local professionals team to discuss and review the COR press release. | 0.80 | 175.00 | 140.00 |
| 1/18/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 1/18/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 1/18/2022 | María Schell | Work on content research and development ██████ | 1.20 | 110.00 | 132.00 |
| 1/19/2022 | Jorge Marchand | Communication with the local professionals team ██████ ███████████████ | 0.70 | 175.00 | 122.50 |
| 1/19/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about questions and comments received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 1/19/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/19/2022 | María Schell | Work on content revisions and edits for publication on the ORC digital platforms. | 1.70 | 110.00 | 187.00 |
| 1/20/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about questions and comments received through the ORC digital platforms. | 0.20 | 175.00 | 35.00 |
| 1/20/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 1/20/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/20/2022 | María Schell | Work on content development ██████████████ ██ | 0.30 | 110.00 | 33.00 |
| 1/20/2022 | María Schell | Work on content development ███████████ | 0.40 | 110.00 | 44.00 |

| 1/21/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
|---|---|---|---|---|---|
| 1/22/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 1/22/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 1/23/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/24/2022 | Jorge Marchand | Communication with the MICS team, ██████████ | 0.30 | 175.00 | 52.50 |
| 1/24/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 1/25/2022 | Jorge Marchand | Communication with the MICS team, to discuss status. | 0.20 | 175.00 | 35.00 |
| 1/25/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 1/25/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 1/26/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the POA status. | 0.40 | 175.00 | 70.00 |
| 1/26/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/26/2022 | Jorge Marchand | Work with the MICS team on digital content development, ██████████ | 1.30 | 175.00 | 227.50 |
| 1/26/2022 | María Schell | Work with the MICS team on digital content development, ██████████ | 1.30 | 110.00 | 143.00 |
| 1/27/2022 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about recent comments and questions received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 1/27/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 1/28/2022 | Jorge Marchand | Follow up communication with Wanda Santiago, ██████████ | 0.20 | 175.00 | 35.00 |
| 1/28/2022 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 1/28/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 1/28/2022 | Jorge Marchand | Work with the MICS team on content development ██████████ | 1.90 | 175.00 | 332.50 |
| 1/28/2022 | María Schell | Work with the MICS team on content development ██████████ | 1.90 | 110.00 | 209.00 |
| 1/29/2022 | María Schell | Work on digital content development, ██████████ | 2.10 | 110.00 | 231.00 |
| 1/30/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 1/31/2022 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| | | | **59.60** | | **8,077.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | 23.70 | 175.00 | 4,147.50 |
| Male Nogueira | 1.30 | 95.00 | 123.50 |
| María Schell | 34.60 | 110.00 | 3,806.00 |
| | **59.60** | | **8,077.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from January 1 to January 31, 2022**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 1/4/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/7/2022 | Male Noguera | Check COR's email to manage messages received. | 0.20 | 95.00 | 19.00 |
| 1/7/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/10/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/11/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 1/13/2022 | Male Noguera | Upload note to website: "Inclinado el tribunal a confirmar el Plan de Ajuste". | 0.60 | 95.00 | 57.00 |
| 1/19/2022 | Male Noguera | Check COR's email to manage messages received. | 0.20 | 95.00 | 19.00 |
| 1/19/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/20/2022 | Male Noguera | Upload note to website: "Estudio pericial y argumentos legales del COR sirven de apoyo para las determinaciones de hecho y conclusiones de derecho para la confirmación de un Plan de Ajuste sin recortes a las pensiones". | 0.30 | 95.00 | 28.50 |
| 1/21/2022 | Male Noguera | Design and send email drop with note: "Estudio pericial y argumentos legales del COR sirven de apoyo para las determinaciones de hecho y conclusiones de derecho para la confirmación de un Plan de Ajuste sin recortes a las pensiones". | 0.40 | 95.00 | 38.00 |
| 1/21/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 1/24/2022 | Male Noguera | Check COR's email to manage messages received. | 0.30 | 95.00 | 28.50 |
| 1/24/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/27/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 1/31/2022 | Male Noguera | Search stock image to publish note: "Resumen de cómo quedarán las pensiones de los retirados de los sistemas de retiro del Gobierno Central, Maestros y Jueces cuando Puerto Rico salga de la quiebra". | 0.20 | 95.00 | 19.00 |
| 1/31/2022 | Male Noguera | Upload note to website: "Resumen de cómo quedarán las pensiones de los retirados de los sistemas de retiro del Gobierno Central, Maestros y Jueces cuando Puerto Rico salga de la quiebra". | 0.20 | 95.00 | 19.00 |
| 1/31/2022 | Male Noguera | Design and send email drop with note: "Resumen de cómo quedarán las pensiones de los retirados de los sistemas de retiro del Gobierno Central, Maestros y Jueces cuando Puerto Rico salga de la quiebra". | 0.50 | 95.00 | 47.50 |
| 1/31/2022 | Male Noguera | Send email to COR members with note: "Resumen de cómo quedarán las pensiones de los retirados de los sistemas de retiro del Gobierno Central, Maestros y Jueces cuando Puerto Rico salga de la quiebra". | 0.30 | 95.00 | 28.50 |
| 1/31/2022 | Male Noguera | Facebook conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| | | | **5.10** | | **484.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Jorge Marchand | - | 175.00 | - |
| Male Nogueira | 5.10 | 95.00 | 484.50 |
| María Schell | - | 110.00 | - |
| | **5.10** | | **484.50** |