**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Nicholas Vass, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Four Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor [Docket No. 20781] ("***450 Omnibus***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Four Hundred Fifty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor [Docket No. 20782] ("*451 Omnibus*")

- Four Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Late-Filed Claims Docket No. 20783] ("*452 Omnibus*")

- Four Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors [Docket No. 20784] ("*453 Omnibus*")

- Four Hundred Fifty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Satisfied Claims [Docket No. 20785] ("*454 Omnibus*")

- Four Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Subsequently Amended and Superseded Claims [Docket No. 20786] ("*455 Omnibus*")

- Four Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Duplicate Claims [Docket No. 20787] ("*456 Omnibus*")

- Four Hundred Fifty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members [Docket No. 20788] ("*457 Omnibus*")

- Four Hundred Fifty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Misclassified Claims [Docket No. 20789] ("*458 Omnibus*")

- Four Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority to Deficient Claims [Docket No. 20790] ("*459 Omnibus*")

- Four Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Cross-Debtor Duplicate Claims [Docket No. 20791] ("*460 Omnibus*")

- Four Hundred Sixty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and/or No Liability Bond Claims [Docket No. 20792] ("*461 Omnibus*")

- Four Hundred Sixty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Bond Claims [Docket No. 20793] ("*462 Omnibus*")

- Four Hundred Sixty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [Docket No. 20794] ("*463 Omnibus*")

- Four Hundred Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors Are Not Liable [Docket No. 20795] ("*464 Omnibus*")

- Four Hundred Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to Claims for which the Debtors are not Liable [Docket No. 20796] ("*465 Omnibus*")

- Four Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Deficient ADR Claims [Docket No. 20797] ("*466 Omnibus*")

- Four Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Duplicate Claims [Docket No. 20798] ("*467 Omnibus*")

- Four Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims [Docket No. 20799] ("*468 Omnibus*")

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 450 Omnibus to be served by the method set forth on the 450 Omnibus Service List attached hereto as **Exhibit B**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 451 Omnibus to be served by the method set forth on the 451 Omnibus Service List attached hereto as **Exhibit C**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 452 Omnibus to be served via first class mal and email on the 452 Omnibus Service List attached hereto as **Exhibit D**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 453 Omnibus to be served by the method set forth on the 453 Omnibus Service List attached hereto as **Exhibit E**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 454 Omnibus to be served by the method set forth on the 454 Omnibus Service List attached hereto as **Exhibit F**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 455 Omnibus to be served by the method set forth on the 455 Omnibus Service List attached hereto as **Exhibit G**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 456 Omnibus to be served by the method set forth on the 456 Omnibus Service List attached hereto as **Exhibit H**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 457 Omnibus to be served by the method set forth on the 457 Omnibus Service List attached hereto as **Exhibit I**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 458 Omnibus to be served by the method set forth on the 458 Omnibus Service List attached hereto as **Exhibit J**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 459 Omnibus to be served by the method set forth on the 459 Omnibus Service List attached hereto as **Exhibit K**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 460 Omnibus to be served by the method set forth on the 460 Omnibus Service List attached hereto as **Exhibit L**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 461 Omnibus to be served by the method set forth on the 461 Omnibus Service List attached hereto as **Exhibit M**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 462 Omnibus to be served by the method set forth on the 462 Omnibus Service List attached hereto as **Exhibit N**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 463 Omnibus to be served by the method set forth on the 463 Omnibus Service List attached hereto as **Exhibit O**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 464 Omnibus to be served by the method set forth on the 464 Omnibus Service List attached hereto as **Exhibit P**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 465 Omnibus to be served by the method set forth on the 465 Omnibus Service List attached hereto as **Exhibit Q**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 466 Omnibus to be served by the method set forth on the 466 Omnibus Service List attached hereto as **Exhibit R**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 467 Omnibus to be served via first class mail and email on the 467 Omnibus Service List attached hereto as **Exhibit S**.

On May 13, 2022, at my direction and under my supervision, employees of Kroll caused the 468 Omnibus to be served by the method set forth on the 468 Omnibus Service List attached hereto as **Exhibit T**.


Dated: May 17, 2022

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York


Subscribed and sworn (or affirmed) to me on May 17, 2022, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 61490

**<u>Exhibit A</u>**

# Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |



Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Unión Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | | First Class Mail |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: Maria Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce de León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com, jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3312<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298, Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Diaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 27

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante de Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: María Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 27

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martinez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martinez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, L.P., Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, LP, Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross<br>250 Vesey Street<br>New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 27

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, and M Solar Generating, LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | | First Class Mail |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayagüez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilería Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. Garcia Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Ganancials Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 27

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com · Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com · Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com · Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org · Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com · Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com · Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov · Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com · Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com · Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com · Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com · Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com · Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com · Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com · Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com · Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 27

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Segui-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 27

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Daniel.Egan@ropesgray.com gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |
| Counsel for King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott 919 Third Avenue New York NY 10022 | michael.cook@srz.com eric.prather@srz.com thomas.mott@srz.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 27

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit A

Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 27

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**Exhibit B**

## Exhibit B

450 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2072040 | Cotty Pabon, Carmen R | P.O. Box 33 | Adjuntas | PR | 00601 | | carmencotty@yahoo.com | Frst Class Mai and Email |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 1986954 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | ADJUNTAS | PR | 00601 | | nra_48@yahoo.com | Frst Class Mai and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit C</u>**

Exhibit C

451 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2053787 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | | Las Piedras | PR | 00771 | | c-ja1976@hotmail.com | First Class Mail and Email |
| 2053787 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | Rio Piedras | Rio Piedras | PR | 00936 | | | First Class Mail |
| 2008075 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | Juncos | PR | 00725 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 1779229 | Amalbert-Millan, Maria A. | Paseo Palma Real | | | Juncos | PR | 00777-3125 | | | First Class Mail |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | Cidra | PR | 00739 | | | First Class Mail |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 | | myrna.casillas_l@gmail.com | First Class Mail and Email |
| 1700843 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | | Ciales | PR | 00638 | | wanda.cosme@hotmail.com | First Class Mail and Email |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 | | rickyc01@hotmail.com; rickycol@hotmail.com | First Class Mail and Email |
| 2078092 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | Anasco | PR | 00610 | | cuevasnorma77@yahoo.com | First Class Mail and Email |
| 1979957 | De Jesus Morales, Aida M. | Ave Babosa 606 | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 1979957 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | Loiza | PR | 00772 | | | First Class Mail |
| 1925003 | Diaz Reyes, Luisa M. | Sector La PRRA Ramal 4 #122 | | | Trujillo Alto | PR | 00976 | | luisadiaz@gmail.com; luisadiaz235@gmail.com | First Class Mail and Email |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | Ponce | PR | 00728-3710 | | twistypr@yahoo.com | First Class Mail and Email |
| 2206533 | Escribano, Zaida J. | P.O. Box 52 | | | Cidra | PR | 00739-0052 | | boricuaescribano54@gmail.com | First Class Mail and Email |
| 904335 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 2204406 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2125664 | Franco Rios, Dolores R. | C-23 B Urb. Melendez | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2112180 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | | Fajardo | PR | 00738 | | zulmen44@yahoo.com | First Class Mail and Email |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | | MASTEREDUC@HOTMAIL.COM | First Class Mail and Email |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | ARECIBO | PR | 00612 | | sonialafo@gmail.com | First Class Mail and Email |
| 1970704 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 | | vickymatosarroyo@hotmail.com | First Class Mail and Email |
| 1485909 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | Manati | PR | 00660 | | rubenmorales_2457@yahoo.com | First Class Mail and Email |
| 2207637 | Navarro Cotto, Agustina | PO Box 1106 | | | Cidra | PR | 00739 | | | First Class Mail |
| 1862592 | Nieves Hernandez, Hilda | E-25 Santa Ana, Santa Elvira | | | Caguas | PR | 00725 | | hilda.nieves14@gmail.com | First Class Mail and Email |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | PONCE | PR | 00728-2449 | | manuelortiz3096@gmail.com | First Class Mail and Email |
| 2181385 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | San Juan | PR | 00929 | | adairmaortizsantiago@gmail.com | First Class Mail and Email |
| 1800188 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2114167 | Ramos Rivera, Victor M. | 4ta Extension Country Club | Calle Guan 882 | | Rio Piedras | PR | 00924 | | rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 2114167 | Ramos Rivera, Victor M. | Ave. Barboza #606 | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 2060796 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | Aguadilla | PR | 00603 | | undra7@yahoo.com | First Class Mail and Email |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | Fajardo | PR | 00738 | | | First Class Mail |
| 1821024 | Romero Valentin, Constance | 843 Carew St. | | | Springfield | MA | 01104 | | | First Class Mail |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | PATILLAS | PR | 00723 | | elirosario29@yahoo.com | First Class Mail and Email |
| 1631368 | Rosario Santiago, Claribel Enid | PO BOX 690 | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 lacaguas Urb. Rio Canas | | | Ponce | PR | 00728 | | | First Class Mail |
| 2091223 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | PONCE | PR | 00732 | | | First Class Mail |
| 1957667 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | CAROLINA | PR | 00987-7817 | | leaida10@yahoo.com | First Class Mail and Email |
| 1601026 | Santiago Fuentes, Nivia A. | Urb. Cuguas Norte | Calle Genova AK2 | | Caguas | PR | 00725 | | snivia@hotmail.com | First Class Mail and Email |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | CIDRA | PR | 00739 | | Suarez_Maria_V@hotmail.com | First Class Mail and Email |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | | Cidra | PR | 00739 | | | First Class Mail |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 | | GLADYS.TAPIAROD@GMAIL.COM | First Class Mail and Email |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | Villalba | PR | 00766 | | taronji64@yahoo.com | First Class Mail and Email |
| 1918925 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | VILLALBA | PR | 00766 | | | First Class Mail |

**<u>Exhibit D</u>**

Exhibit D

452 Omnibus Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2664483 | Colon-Aviles, Ricardo | Lcdo. Francisco R. González Colón | USDC 116410 | 1519 Ponce de León 805, Santurce | San Juan | PR | 00909 | | bufetefrgonzalez@gmail.com |
| 2590000 | Marcano, Victor Santiago | Hc 03 Box 6825 | | | Juncos | PR | 00777 | | jasminda.santiago@gmail.com |

**Exhibit E**

Exhibit E
453 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | Vega Alta | PR | 00692 | | carmin.acevedo@gmail.com | First Class Mail and Email |
| 1854779 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | PONCE | PR | 00731-9657 | | ALERSJUDITH@YAHOO.COM | First Class Mail and Email |
| 1702353 | Alers Segarra, Jazmin | 2504 Calle Comparza | Urb. Perla del Sur | | Ponce | PR | 00717 | | yralers2@hotmail.com | First Class Mail and Email |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | ARROYO | PR | 00714 | | | First Ckass Mail |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | ISABELA | PR | 00662-1045 | | edgararia@gmail.com | First Class Mail and Email |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | Penuelas | PR | 00624 | | | First Ckass Mail |
| 1616079 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | Ponce | PR | 00780-2851 | | | First Class Mail |
| 1980885 | Bogue Santana, Angel L | HC 01 Box 17081 | | | Humacao | PR | 00624 | | | First Class Mail |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | Ponce | PR | 00732 | | boricualibre2@hotmail.com | First Class Mail and Email |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | Lagas | PR | 00667 | | carlosbosque123@gmail.com | First Class Mail and Email |
| 1769708 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | Villalba | PR | 00766 | | | First Class Mail |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | PONCE | PR | 00728-2050 | | mirtacaraballo@gmail.com | First Class Mail and Email |
| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | Naguabo | PR | 00718 | | cookiecardona@yahoo.com | First Class Mail and Email |
| 2145014 | Casiano Santiago, Francisca | HC01 Box 4680 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | | tomatito_50@yahoo.com | First Class Mail and Email |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | VEGA ALTA | PR | 00962 | | | First Class Mail |
| 2065374 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | Ponce | PR | 00717 | | | First Class Mail |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | SANTA ISABEL | PR | 00757 | | PITIRRE1613@GMAIL.COM | First Class Mail and Email |
| 2089346 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | Juana Díaz | PR | 00795 | | | First Class Mail |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | Patillas | PR | 00723 | | | First Class Mail |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | Ponce | PR | 00717 | | colonlucy16@gmail.com | First Class Mail and Email |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | Guayanilla | PR | 00656 | | helgac79@gmail.com | First Class Mail and Email |
| 1574785 | Correa Irizarry, Helga Maria | 159 Gaviotas Brisas De Canovanas | | | Canovanas | PR | 00728 | | | First Class Mail |
| 1650751 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | Ponce | PR | 00730-2443 | | odettesantiago1670@gmail.com | First Class Mail and Email |
| 1963508 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | SAN LORENZO | PR | 00754 | | | First Ckass Mail |
| 1496707 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUÑOZ RIVERA COND MIDTOWN OFIC B-1 | | | SAN JUAN | PR | 00918 | | lcdamess@gmail.com | First Class Mail and Email |
| 1496707 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | SAN JUAN | PR | 00921 | | mmarrero0820@gmail.com | First Class Mail and Email |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | Ponce | PR | 00730 | | | First Class Mail |
| 638278 | DIGGING & TOWING CONSTRUCTION | ERONI LOPEZ CARABALLO | HC 5 BOX 7332 | | YAUCO | PR | 00698 | | | First Class Mail |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | Lajas | PR | 00667 | | jdiodonetcastro@gmail.com | First Class Mail and Email |
| 1808712 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | KILLEEN | TX | 76543 | | carlos_ferrer_alicea@yahoo.com | First Class Mail and Email |
| 2245683 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 | | hernandezrodriguez.v@gmail.com | First Class Mail and Email |
| 2245683 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | PONCE | PR | 00717-1203 | | hernandezrodriguez.v@gmail.com | First Class Mail and Email |
| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | SAN JUAN | PR | 00918 | | | First Ckass Mail |
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | PENUELAS | PR | 00624 | | garcialilliam4@gmail.com | First Class Mail and Email |
| 2051345 | Garcia Rodriguez, Hector L | PO Box 249 | | | Comerio | PR | 00782 | | hlgarciarodriguez@yahoo.com | First Class Mail and Email |
| 1506383 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | Caguas | PR | 00727 | | mickey_prtc@hotmail.com | First Class Mail and Email |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 | | floresdoc33@gmail.com | First Class Mail and Email |
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | Vega Baja | PR | 00693 | | majormgonzalez@gmail.com | First Class Mail and Email |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 1743345 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | Ponce | PR | 00730 | | maryvery2005@hotmail.com | First Class Mail and Email |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | Cayey | PR | 00736 | | | First Class Mail |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | Ponce | PR | 00732 | | | First Class Mail |
| 2155483 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | Guayama | PR | 00784 | | | First Class Mail |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | Boqueron | PR | 00622-0973 | | bhcarlo@gmail.com | First Class Mail and Email |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | Lajas | PR | 00667 | | bhcarlo@gmail.com | First Class Mail and Email |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | Coamo | PR | 00769 | | | First Class Mail |
| 2114808 | LARREGOITY MORALES, LUIS R | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 | | llarregoity@hotmail.com | First Class Mail and Email |
| 703468 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 | | lLarregoity@hotmail.com | First Class Mail and Email |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | Guayanilla | PR | 00656 | | andreslennox1228@yahoo.com | First Class Mail and Email |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | CANOVANAS | PR | 00729 | | LOPEZMIRIAM336@GMAIL.COM | First Class Mail and Email |
| 2116343 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guyanilla | PR | 00656 | | | First Class Mail |
| 1648888 | Luna Santiago , Marta M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | Coto Laurel | PR | 00780 | | mmilagrosluna@gmail.com | First Class Mail and Email |
| 2106456 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | Ponce | PR | 00717-1464 | | mmaldo56@gmail.com | First Class Mail and Email |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol Y Mar | 502 Calle Estralla del Mar | | Juana Diaz | PR | 00795 | | echu68@hotmail.com | First Class Mail and Email |
| 1852745 | Marcano Rodriguez, Judith D. | PO Box 298 | | | Comerio | PR | 00782 | | tidumarcano@gmail.com | First Class Mail and Email |
| 2133875 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | Cayey | PR | 00736 | | | First Class Mail |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685-9805 | | | First Class Mail |
| 1977279 | Matias Camacho, Luz Aida | Box 41 | | | Angeles | PR | 00611 | | | First Class Mail |
| 988532 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | CIDRA | PR | 00739 | | | First Ckass Mail |

Exhibit E
453 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | Carolina | PR | 00984-6017 | | jennymolina3210@gmail.com | First Class Mail and Email |
| 1897901 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1602438 | Muniz Irizarry, Ivia  L. | HC 02 Box 7808 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 352029 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | CAGUAS | PR | 00725 | | mcmunozlaw@gmail.com | First Class Mail and Email |
| 2197312 | Nieves Luciano, Ana M | HC 02 Box 6507 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | Ponce | PR | 00728 | | lnievesrodriguez@gmail.com | First Class Mail and Email |
| 2071794 | Ortega Asencio, Nereida | Urb. los Ilanos, 116 Calle Cedro | | | Ciales | PR | 00638-9682 | | nortegarn@yahoo.com | First Class Mail and Email |
| 1078003 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | SAN JUAN | PR | 00919-0987 | | | First Class Mail |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | GUAYANILLA | PR | 00656 | | chicaboricua1224@yahoo.es | First Class Mail and Email |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | San Juan | PR | 00907 | | shippingunltd@gmail.com | First Class Mail and Email |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | BAYAMON | PR | 00957 | | MARISOLOTERO713@YAHOO.COM | First Class Mail and Email |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | GURABO | PR | 00778 | | ginapaddy@hotmail.com | First Class Mail and Email |
| 2173216 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | PONCE | PR | 00717 | | mpagan45@hotmail.com | First Class Mail and Email |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2196231 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | Guayama | PR | 00784 | | maria.pilar23@live.com | First Class Mail and Email |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9676 | | adneryyara@hotmail.com | First Class Mail and Email |
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2085823 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | Carolina | PR | 00987 | | MRAMOS8910@GMAIL.COM | First Class Mail and Email |
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | VILLALBA | PR | 00766 | | | First Class Mail |
| 1588224 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | Ponce | PR | 00732 | | magdalena.rios@gmail.com | First Class Mail and Email |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | Villalba | PR | 00766 | | | First Class Mail |
| 992307 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | ADJUNTAS | PR | 00601 | | MARIA.GONZALEZL@FAMILIA.PR.GOV | First Class Mail and Email |
| 1820351 | Rivera Rivera, Nancy I | PO Box 331709 | | | Ponce | PR | 00733-1709 | | nancyivette0326@gmail.com | First Class Mail and Email |
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | Ponce | PR | 00716 | | nancyivette0326@gmail.com | First Class Mail and Email |
| 2121280 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | Orocovis | PR | 00720 | | joseguile023@gmail.com | First Class Mail and Email |
| 2219426 | Rivera Rosado, Luz M. | 330 Lee Ct | | | Leesburg | FL | 34748 | | | First Class Mail |
| 1986885 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | OROCOVIS | PR | 00720 | | TATYRIV96@GMAIL.COM | First Class Mail and Email |
| 1565202 | Rivera Velasquez , Candida  Luz | # 63 Sanisidro | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | PONCE | PR | 00728-3527 | | maribely8@hotmail.com | First Class Mail and Email |
| 2037952 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | Ponce | PR | 00728 | | maribely8@hotmail.com | First Class Mail and Email |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | San Lorenzo | PR | 00754 | | rafdyel.pr08@gmail.com | First Class Mail and Email |
| 1975755 | Rodriguez Pons, Higinia  A. | Ext. Estancias Mayoral 115 Vinaza | | | Villalba | PR | 00766-2609 | | | First Class Mail |
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | TRUJILLO ALTO | PR | 00978 | | m31ac@hotmail.com | First Class Mail and Email |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | SAINT JOSE | PR | 00978 | | M3LAC@HOTMAIL.COM | First Class Mail and Email |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | Arecibo | PR | 00612 | | nayderoman@hotmail.com | First Class Mail and Email |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | SAN GERMAN | PR | 00683-1370 | | | First Class Mail |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2157353 | Santiago Rodriguez, Ramona | PO Box 767 | | | Salinas | PR | 00751 | | Ryanvickyalex@gmail.com | First Class Mail and Email |
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | San Juan | PR | 00907 | | | First Class Mail |
| 1661831 | Vargas Rodriguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | Hormigueros | PR | 00660 | | vargasdanielisaac@gmail.com | First Class Mail and Email |
| 1661831 | Vargas Rodriguez, Daniel I. | PO Box 1228 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | Carolina | PR | 00985 | | vonniva.eiv@gmail.com | First Class Mail and Email |
| 1629970 | Vélez-Velazquez, Maria M. | PO Box 800561 | | | Coto Laurel | PR | 00780 | | mmvelez_@hotmail.com | First Class Mail and Email |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | Coto Laurel | PR | 00780 | | mmvelez_@hotmail.com | First Class Mail and Email |

**<u>Exhibit F</u>**

Exhibit F
454 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 775488 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 | | coutolawyer@gmail.com | First Class Mail and Email |
| 1569869 | Sanchez Lopez, Juan Carlos | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de leon, Ste.701-A | | San Juan | PR | 00917 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 1530592 | Sanchez Lopez, Miguel Angel | Banco Cooperativo Plaza | 623 Ave. Ponce de leon, Ste 701-A | | | San Juan | PR | 00917 | | luisgpadilla@gmail.com | First Class Mail and Email |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | c/o ADRIAN MERCADO | | C.I.M. EDIFICIO I 100 CARR. 165 | | GUAYNABO | PR | 00968 | | AVMJ72@GMAIL.COM | First Class Mail and Email |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | ADRIAN MERCADO | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | | avmj72@gmail.com | First Class Mail and Email |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | C.I.M. EDIFICIO I #100 CARR. 165 | | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 1550484 | THE ESTATE FERNANDEZ GARZOT | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |

**Exhibit G**

Exhibit G
455 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1969198 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | Moca | PR | 00676-5023 | | feliciano.fernando.50@yahoo.com; feliciano.fernando.502@yahoo.com | First Class Mail and Email |
| 2116922 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | Arecibo | PR | 00613 | | mallyg33.mg@gmail.com | First Class Mail and Email |
| 1912583 | Martinez Valentin, Luis G | Box 859 | | | Salinas | PR | 00751 | | yankees811@hotmail.com | First Class Mail and Email |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | San German | PR | 00683 | | moimer3@gmail.com | First Class Mail and Email |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | JUNCOS | PR | 00777 | | ivynoble59@gmail.com | First Class Mail and Email |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | GURABO | PR | 00778 | | | First Class Mail |
| 2116963 | NOBLE TORRES, IVONNE | CALLE 11 K18 | URBANIZACION MONTE SUBASIO | | GURABO | PR | 00778 | | | First Class Mail |
| 1750325 | RIVERA-COLON, NESTOR | BUFETE FRANCISCO R. GONZALEZ | 1519 PONCE DE LEON AVE | SUITE 805 | SAN JUAN | PR | 00909 | | bufetefrgonzalez@gmail.com | First Class Mail and Email |

**Exhibit H**

Exhibit H
456 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 1768856 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 | | lmaliceafig@gmail.com | First Class Mail and Email |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 1979873 | Almodovar Figueroa, Elizabeth | Urb. Nuevo Mamayes | H-2 Calle Pedro Roman Sabater | | | Ponce | PR | 00730 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | | e.almodovar1029@gmail.com | First Class Mail and Email |
| 1665156 | Avila Perez, Vivian M | Bloque 225 # 15 | Calle 606 | Villa Carolina | | Carolina | PR | 00985 | | VIVIMARY26@GMAIL.COM | First Class Mail and Email |
| 1725557 | Avila Pérez, Vivian M. | Bloque 225#15 calle 606 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 1817007 | Candelario Ruiz, Ketty | 558 Calle Madrid | Mansiones de Monterrey | | | YAUCO | PR | 00698 | | | First Class Mail |
| 1967644 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | | cartagenam123@gmail.com | First Class Mail and Email |
| 2008284 | Cartagena Del Valle, Maria | HC-3 BOX 14942 | | | | Aguas Buenas | PR | 00703 | | cartagenam123@gmail.com | First Class Mail and Email |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 | | sylmasiell30@live.com | First Class Mail and Email |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 | | sylmasiell30@live.com | First Class Mail and Email |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 | | Sylmasiell30@live.com | First Class Mail and Email |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 | | sylmagiell30@live.com | First Class Mail and Email |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | | AMAAROCHO@YAHOO.COM | First Class Mail and Email |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | | carmenchardon@hotmail.com | First Class Mail and Email |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yungue | | | JUANA DAIZ | PR | 00795-9128 | | carmenchardon@hotmail.com | First Class Mail and Email |
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | | carmenchardon@hotmail.com | First Class Mail and Email |
| 1715279 | Collazo Colon, Ilsa | Jardines De Coamo | F-1 Calle 6 | | | Coamo | PR | 00769 | | aslim_cc@hotmail.com | First Class Mail and Email |
| 1934001 | Colon Negron, Josefina | Barrio Aguililla | Sector Penoncillo, Apt. 963 | | | Juana Diaz | PR | 00795-0963 | | | First Class Mail |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1948166 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | | | First Class Mail |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | | | First Class Mail |
| 1956135 | Colon Negron, Rosael | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | | | First Class Mail |
| 1751521 | Colon Negron, Rosael | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | | | First Class Mail |
| 2156283 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | | nelsoncolon2001@gmail.com | First Class Mail and Email |
| 2156253 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | | nelsoncolon2001@gmail.com | First Class Mail and Email |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | | pitirre1613@gmail.com | First Class Mail and Email |
| 1843208 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | | 3evecordero@gmail.com | First Class Mail and Email |
| 1948997 | Cruz Figueroa, Neldys E. | Box 531 Alt Penuelas 2 | | | | Penuelas | PR | 00624 | | neldyscruz@hotmail.com | First Class Mail and Email |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | | neldyscruz@hotmail.com | First Class Mail and Email |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 1982274 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | | amnerys.alvarado@gmail.com | First Class Mail and Email |
| 1880159 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 | | MARY-FEB@HOTMAIL.COM | First Class Mail and Email |
| 1868972 | CRUZ RODRIGUEZ, DIGNA | APTO 429 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2030047 | CRUZ RODRIGUEZ, DIGNA | APTO - 429 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2087368 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1979583 | Cruz Rodriguez, Digna | Apto 429 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1934053 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 1934053 | Cruz Vergara, Isabel | #59 Calle 2 | Urb. San Antonio | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2253024 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 | | ivettedejesusrivas@gmail.com | First Class Mail and Email |
| 2253039 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 | | ivettedejesusrivas55@gmail.com | First Class Mail and Email |
| 2075517 | De Jesus Santiago , Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 | | socky_nope@yahoo.com | First Class Mail and Email |
| 1939260 | de Jesus Santiago, Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 | | socky-hope@yahoo.com | First Class Mail and Email |
| 1939260 | de Jesus Santiago, Socorro | Urb. Santa Maria Calle San Martin 113 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1843324 | DE JESUS TORRES, EVELYN M. | PO Box 1087 | | | | AGUAS BUENAS | PR | 00703 | | genmis@gmail.com | First Class Mail and Email |
| 2221382 | Diaz Lopez, Maria Virgen | PO Box 2422 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 1901246 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | | mdr21251@gmail.com | First Class Mail and Email |
| 2040631 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2192225 | Dieppa, Hilda Massa | F1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 | | sullyildajoel@yahoo.com | First Class Mail and Email |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1655941 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | | melendezan@hotmail.com | First Class Mail and Email |
| 1752213 | Estrada Colon, Odemaris | PO Box 117 | | | | Orocovis | PR | 00720 | | ode-estrada@yahoo.com | First Class Mail and Email |
| 1689908 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | | ode-estrada@yahoo.com | First Class Mail and Email |
| 791129 | FEBUS PAGAN, WANDA | P.O. BOX 1313 | | | | RINCON | PR | 00677 | | wandafebus@yahoo.com | First Class Mail and Email |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | | wandafebus@yahoo.com | First Class Mail and Email |
| 1848145 | Feliciano Velazquez, Nancy | 541 Alejandro Ordonez Las Delicias | | | | Ponce | PR | 00728 | | nancyfeliciano98@gmail.com | First Class Mail and Email |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1962561 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | | cef_00769@yahoo.com | First Class Mail and Email |
| 1939210 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | | cef_00769@yahoo.com | First Class Mail and Email |

Exhibit H
456 Omnibus Service List
Served as set forth below

| | | | | | | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1984068 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | cef_00769@yahoo.com | First Class Mail and Email |
| 792701 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 1879796 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 2058437 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | milliegonza3@gmail.com | First Class Mail and Email |
| 2075138 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | | First Class Mail |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | | Villalba | PR | 00766 | milliegonza3@gmail.com | First Class Mail and Email |
| 2058437 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2075138 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1992922 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2106628 | GONZALEZ NEGRON, MIRIAM | #18 LUCHETTI | | | | VILLALBA | PR | 00766 | MILLIEGONZA3@GMAIL.COM | First Class Mail and Email |
| 2106628 | GONZALEZ NEGRON, MIRIAM | PO BOX 917 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2040312 | HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | | JAYUYA | PR | 00664 | ELIDA4915@GMAIL.COM | First Class Mail and Email |
| 2040312 | HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | | JAYUYA | PR | 00664-9614 | ELIDA4915@GMAIL.COM | First Class Mail and Email |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA CLARA | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | soujpr@yahoo.com | First Class Mail and Email |
| 1798462 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | First Class Mail |
| 1920014 | La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | Juana Diaz | PR | 00795 | | First Class Mail |
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | midaly_pr@yahoo.com | First Class Mail and Email |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1860899 | Legarreta Vega, Mary | #308 gardenia st | Ilanas del sur | | | Coto Laurel | PR | 00780 | marylegarreta15@yahoo.com | First Class Mail and Email |
| 1916028 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | m.leon2800@gmail.com | First Class Mail and Email |
| 2012032 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | anygor84@yahoo.com | First Class Mail and Email |
| 1884460 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | mimm1961@live.com | First Class Mail and Email |
| 1825627 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 | Carr. 560 | | | Villalba | PR | 00766-9113 | evelynmaldo17@gmail.com | First Class Mail and Email |
| 2183263 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | | Dorado | PR | 00646 | sydalg_027@yahoo.com | First Class Mail and Email |
| 2066039 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | m.mercado30@hotmail.com | First Class Mail and Email |
| 2087881 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | m.mercado30@hotmail.com | First Class Mail and Email |
| 2007638 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | m.mercado30@hotmail.com | First Class Mail and Email |
| 349587 | MOURA GRACIA, ADA E | QUINTAS DE DORADO | CALLE MAGA J 32 | | | DORADO | PR | 00646 | aemg120902@gmail.com | First Class Mail and Email |
| 1954897 | Munoz Matos, Elsie | Villas De Rio Canas 1416 Emilio J. Pasarell | | | | PONCE | PR | 00728-1944 | elsiemunoz3112@gmail.com | First Class Mail and Email |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | | First Class Mail |
| 1980552 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | juliocgon07@yahoo.com | First Class Mail and Email |
| 1983629 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | juliocgon07@yahoo.com | First Class Mail and Email |
| 2234463 | Navarro Sanchez, Angelica | P.O. Box 527 | | | | Cidra | PR | 00739 | juliocgon07@yahoo.com | First Class Mail and Email |
| 2084780 | Nazario Perez, Nancy I. | PO Box 9129 | | | | Bayamon | PR | 00960 | nnazario27@gmail.com | First Class Mail and Email |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 361578 | NIEVES ALICEA, LUCIA | PO BOX 1475 | | | | QUEBRADILLAS | PR | 00678-1475 | lucia_aliceagua@hotmail.com | First Class Mail and Email |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 | margaritanievesrivas65@gmail.com | First Class Mail and Email |
| 1808069 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | | First Class Mail |
| 2086549 | Nunez Cruz, Luz Zenaida | Bo. Rincon Carr. 932 Km.2.5 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 2086549 | Nunez Cruz, Luz Zenaida | PO Box 167 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 1938482 | Ocasio Rosario, Josefa | Josefa Ocasio Rosario | Bo. Pamian Abajo | HC-2 Box 8674 | | Orocovis | PR | 00720 | ocasiod468@gmail.com | First Class Mail and Email |
| 1933945 | Oquendo, Eneida Marin | HC 02 Box 6917 | Bo Collores Sector Santa Rosa | 144 Ramal 528 K6 HO | | Jayuya | PR | 00664 | esotomarin04@gmail.com | First Class Mail and Email |
| 2107167 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | ortizaponte@gmail.com | First Class Mail and Email |
| 1822546 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | ORTIZAPONTE@GMAIL.COM | First Class Mail and Email |
| 1778545 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | ortizaponte@gmail.com | First Class Mail and Email |
| 1973583 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | ortizaponte@gmail.com | First Class Mail and Email |
| 1947711 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | ortizaponte@gmail.com | First Class Mail and Email |
| 1997403 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | ORTIZAPONTE@GMAIL.COM | First Class Mail and Email |
| 1940324 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | ortizaponte@gmail.com | First Class Mail and Email |
| 1997403 | ORTIZ APONTE, IRIS DALILA | PO BOX 192443 | | | | SAN JUAN | PR | 00919-2443 | | First Class Mail |
| 2052325 | ORTIZ MARTINEZ, JOSEFA DEL C | CALLE 3 #74 | URB. TOMAS C. MADURO | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2220675 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1855284 | ORTIZ OLIVERAS, MYRIAM C | 566 ALELI ST. URB HACIENDA FLORIDA | | | | YAUCO | PR | 00698 | PITTTY@PRTE.NET | First Class Mail and Email |
| 1996201 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 | adaivette25@gmail.com | First Class Mail and Email |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | perez.milly12345@gmail.com | First Class Mail and Email |
| 1665711 | Pagan Perez, Luz C | PO Box 560807 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1665711 | Pagan Perez, Luz C | P.O. Box 560807 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1656179 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | apagan4213@hotmail.com | First Class Mail and Email |
| 1809548 | Perez Santiago , Martha E | D 11 Calle 3 Urb. El Madrigal | | | | Ponce | PR | 00731-1410 | | First Class Mail |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 | | First Class Mail |
| 2039696 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | jelly1275@msn.com | First Class Mail and Email |
| 1824948 | Ramirez Vega, Esther | Calle 11-I-30 Altavista | | | | Ponce | PR | 00716-4233 | | First Class Mail |
| 2220675 | Ramirez Vega, Esther | URB ALTAVISTA CALLE 11-I-30 | | | | Ponce | PR | 00716 | | First Class Mail |
| 2130386 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 | EMMY3160@YAHOO.COM | First Class Mail and Email |
| 2130567 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela #2447 | | | Ponce | PR | 00728 | emmy3160@yahoo.com | First Class Mail and Email |
| 2134944 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 | beba777.mr@gmail.com | First Class Mail and Email |
| 1601989 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2031230 | Rivera Figueroa, Karen | PO box 849 | | | | Coamo | PR | 00769 | karianisse@yahoo.com | First Class Mail and Email |
| 1876522 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | karianisse@gmail.com | First Class Mail and Email |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 | melitzavelez15@gmail.com | First Class Mail and Email |

Exhibit H
456 Omnibus Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 331813 | RIVERA QUINONES, MIGDALIA | URB QUINTAS DEL SUR | CALLE 9J13 | | PONCE | PR | 00728 | migyaya@yahoo.com | First Class Mail and Email |
| 1584498 | RIVERA QUINONES, MIGDALIA | CALLE 9J13 QUINTAS DEL SUR | | | PONCE | PR | 00728 | MIGYAYA@YAHOO.COM | First Class Mail and Email |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | Guanica | PR | 00653 | | First Class Mail |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | CALLE B # 113 | BARRIO ARENAS | | GUANICA | PR | 00653 | | First Class Mail |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | GUANICA | PR | 00653 | | First Class Mail |
| 1935532 | Rivera Rodriguez, Madeline | Departamento de Educacion | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1935532 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | Guanica | PR | 00653 | | First Class Mail |
| 1883525 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | Guanica | PR | 00653 | | First Class Mail |
| 1883525 | Rivera Gonzalez, Enid | Calle B #113 | Barrio Arenas | | Guanica | PR | 00653 | | First Class Mail |
| 1883525 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | Guanica | PR | 00653 | | First Class Mail |
| 1914671 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | Guanica | PR | 00653 | | First Class Mail |
| 1914671 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | Guanica | PR | 00653 | | First Class Mail |
| 1914671 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | Guanica | PR | 00653 | | First Class Mail |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | Guanica | PR | 00653 | | First Class Mail |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | Guanica | PR | 00653 | | First Class Mail |
| 1956168 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | Guanica | PR | 00653 | | First Class Mail |
| 1991797 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | Aguada | PR | 00602-7003 | meraxpr@yahoo.com | First Class Mail and Email |
| 2001581 | Rodriguez Caraballo, Nelson | HC01-Box 7367 | | | Guayanilla | PR | 00656 | nelsonyankee55@yahoo.com | First Class Mail and Email |
| 2033017 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | Cayey | PR | 00736 | lizzierodz54@gmail.com | First Class Mail and Email |
| 2097169 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA URB. VILLA PRADES | | | SAN JUAN | PR | 00924 | cianer1415@gmail.com | First Class Mail and Email |
| 1887833 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA | URB. VILLA PRADES | | SAN JUAN | PR | 00924 | CIANER1415@GMAIL.COM | First Class Mail and Email |
| 2097169 | RODRIGUEZ COLON, NEREIDA | Ave. Hostos | Capital Center | | San Juan | PR | 00918 | | First Class Mail |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | YAUCO | PR | 00698 | | First Class Mail |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | RIO GRANDE | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 491228 | Rosa Rodriguez, Enid | HC-02 Box 4459 | | | Villalba | PR | 00766 | enid95199@gmail.com | First Class Mail and Email |
| 2050375 | Ruiz Rodriguez, Angelita | Box 897 | | | Rincon | PR | 00677 | | First Class Mail |
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | Quebradillas | PR | 00678-9448 | | First Class Mail |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | QUEBRADILLAS | PR | 00678-9448 | | First Class Mail |
| 1831241 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | PONCE | PR | 00728-2023 | lesiem7@gmail.com | First Class Mail and Email |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | Ponce | PR | 00728-2023 | | First Class Mail |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | Villalba | PR | 00766 | jossean2411@gmail.com | First Class Mail and Email |
| 1846217 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | Ponce | PR | 00716-3641 | annettestrubbe@yahoo.com | First Class Mail and Email |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | Ponce | PR | 00716-3641 | annettestrubbe@yahoo.com | First Class Mail and Email |
| 1711552 | Suárez Ramírez, Mariana | Box 913 | | | Yauco | PR | 00698 | msuarez3@yahoo.com | First Class Mail and Email |
| 1716114 | Suárez Ramírez, Mariana | Box 913 | | | Yauco | PR | 00698 | msuarez3@yahoo.com | First Class Mail and Email |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 1940946 | Vargas-Nieves, Maria M. | PO Box 418 | | | Camuy | PR | 00627 | | First Class Mail |
| 2092860 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | CAMUY | PR | 00627 | | First Class Mail |
| 2033882 | Vazquez Padilla, Nilda | P.O Box 561352-G | Sierra Berdecia 152# | Parcelas Indios | Guayanilla | PR | 00656 | | First Class Mail |
| 1618984 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 | priscillacintron@live.com | First Class Mail and Email |
| 1999803 | Vega Gonzalez, Waleska | HC-01 Box 2455 | | | Florida | PR | 00650 | oamwvg@yahoo.com | First Class Mail and Email |
| 1100531 | Vega Gonzalez, Waleska | HC 01 BOX 2455 | | | FLORIDA | PR | 00650 | oamwvg@yahoo.com | First Class Mail and Email |
| 1999803 | Vega Gonzalez, Waleska | Placa Numero 16701 | Region de Arecibo Distrito de Manati | | Manati | PR | 00674 | | First Class Mail |
| 1613644 | VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF | CALLE LUIS A. MORALES 577 | | PONCE | PR | 00730-0533 | ivelazquez55@gmail.com | First Class Mail and Email |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | MAYAGUEZ | PR | 00682-1174 | | First Class Mail |
| 1717386 | Velez, Idalis M | P.o.box 878 | | | Utuado | PR | 00641 | velezi123794@hotmail.com | First Class Mail and Email |
| 2219493 | Vidro Tiru, Israel | Box 307 | | | Guanica | PR | 00653 | | First Class Mail |
| 2219530 | Vidro Tiru, Israel | Box 307 | | | Guanica | PR | 00653 | | First Class Mail |
| 2130498 | Zayas Colon, Ogla | PO Box 562 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2130777 | ZAYAS COLON, OGLA | PO BOX 562 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2130437 | Zayas Colon, Ogla | PO Box 562 | | | Santa Isabel | PR | 00757 | | First Class Mail |

**Exhibit I**

Exhibit I

457 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | SAN JUAN | PR | 00919 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | CAROLINA | PR | 00979 | | beatriz.hernandezpr@gmail.com | First Class Mail and Email |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | Penuelas | PR | 00624 | | | First Class Mail |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | Las Marias | PR | 00670 | | | First Class Mail |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | Cidra | PR | 00739 | | colonmirn1@gmail.com | First Class Mail and Email |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | Villalba | PR | 00766 | | | First Class Mail |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2020262 | Cruz, Esther Lozano | PO Box 141136 | | Arecibo | PR | 00614-1136 | | telytico@gmail.com | First Class Mail and Email |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | TOA BAJA | PR | 00949 | | rvm1980pr@gmail.com | First Class Mail and Email |
| 2037242 | Osorio Cruz, Benita | P.O. Box 1980-117 | | Loiza | PR | 00772 | | | First Class Mail |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | Loiza | PR | 00772 | | | First Class Mail |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | RIO GRANDE | PR | 00745 | | amapola29@hotmail.com | First Class Mail and Email |
| 1537471 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | LAKELAND | FL | 33812-3333 | | anarodriguez@polk-county.net | First Class Mail and Email |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | Ponce | PR | 00716 | | ana_rosado_1954@yahoo.com | First Class Mail and Email |
| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | Las Piedras | PR | 00771-1332 | | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | Las Piedras | PR | 00771-1332 | | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | Juana Diaz | PR | 00795 | | MarcolinaBayoua@gmail.com | First Class Mail and Email |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | MAYAGUEZ | PR | 00680-9557 | | | First Class Mail |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00617 | | jovazme@gmail.com | First Class Mail and Email |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 31 LA VIA | | BARCELONETA | PR | 00617 | | | First Class Mail |

**<u>Exhibit J</u>**

Exhibit J

458 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1805620 | Bettercycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | | rosimari.leon@popular.com | First Class Mail and Email |
| 1805620 | Bettercycling Corporation | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 1810935 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | | rosimari.leon@popular.com | First Class Mail and Email |
| 1810935 | Betteroads Asphalt LLC | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | | | First Class Mail |
| 1737006 | BETTERRECYCLING CORPORATION | ROSIMARI LEON | 209 AVE. MUNOZ RIVERA (8TH FLOOR) | | SAN JUAN | PR | 00917 | | ROSIMARI.LEON@POPULAR.COM | First Class Mail and Email |
| 1737006 | BETTERRECYCLING CORPORATION | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th Floor) | | San Juan | PR | 00917 | | | First Class Mail |
| 168375 | FERROVIAL AGROMAN LLC | Jose Cardona Jimenez | Cardona Jimenez Law Office, PSC | PO Box 9023593 | San Juan | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |
| 168375 | FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42  MADRID,  28042  SPAIN | PARQUE EMPRESARIAL | PUERTA DE LAS NACIONES | MADRID | | 28042 | SPAIN | n.tactuk@ferrovial.com | First Class Mail and Email |
| 1488291 | Ferrovial Agroman, S.A. | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |
| 1488291 | Ferrovial Agroman, S.A. | 1250 Ponce De Leon Ave | San Jose Building | Suite 901 | San Juan | PR | 00902 | | jf@cardonlaw.com; n.tactuk@ferrovial.com | First Class Mail and Email |

## Exhibit K

Exhibit K

459 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2180964 | Jennings, Susan A | 4009 Greenview Dr | | Urbandale | IA | 50322 | | isrealsj@hotmail.com | First Class Mail and Email |
| 1477735 | MARCANO VEGA , KENNETH | CALLE 17 # S-8 | URBANIZACION VERSALLES | BAYAMON | PR | 00959 | | eivegal@hotmail.com | First Class Mail and Email |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | Ponce | PR | 00730 | | | First Class Mail |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | Ponce | PR | 00730-1651 | | | First Class Mail |
| 1479149 | Puerto Rico Hospital Supply, Inc. | Call Box 158 | | Carolina | PR | 00986 | | aristides.castro@prhospital.com | First Class Mail and Email |
| 1479149 | Puerto Rico Hospital Supply, Inc. | O'Neill & Gilmore Law Office LLC | 252 Ponce de Leon Ave., Suite 1701 | San Juan | PR | 00918 | | pdo@go-law.com | First Class Mail and Email |
| 2586043 | Traina, Richard and Donna M. | 936 Conti Street | Apt 9 | New Orleans | LA | 70112 | | stjtraina@icloud.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                                                                      Page 1 of 1

## Exhibit L

Exhibit L

460 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | BAYAMON | PR | 00957 | | | First Class Mail |
| 1891268 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | Lajas | PR | 00667 | | | First Class Mail |
| 2114580 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 2114580 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | LAS PIEDRAS | PR | 00771 | | C-JA1976@HOTMAIL.COM | First Class Mail and Email |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | Caguas | PR | 00725 | | juntosiempre71@hotmail.com | First Class Mail and Email |
| 929452 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | COAMO | PR | 00769 | | | First Class Mail |
| 929452 | ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | COAMO | PR | 00769 | | | First Class Mail |
| 1068650 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | BAYAMON | PR | 00956-9928 | | YAITA09.57@GMAIL.COM | First Class Mail and Email |
| 1849063 | Amalbert-Millan, Maria A. | Paseo Palme Real | 76 Calandrie | | Juncos | PR | 00777-3125 | | | First Class Mail |
| 1839158 | Amalbert-Millan, Maria A. | 76 CALANDRIA PASEO PALME REAL | | | JUNCOS | PR | 00777-3125 | | | First Class Mail |
| 30301 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F 19 | | YAUCO | PR | 00698 | | rebteach10@gmail.com | First Class Mail and Email |
| 30301 | APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 1955341 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | Toa Baja | PR | 00949 | | astridbentine@gmail.com | First Class Mail and Email |
| 1978532 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | Toa Baja | PR | 00949-2652 | | astridbentine@gmail.com | First Class Mail and Email |
| 2232018 | Berrios Castrodad, Norma D. | Urb. Fernandez | 24 Francisco Cruz | | Cidra | PR | 00739 | | normadberrios@hotmail.com | First Class Mail and Email |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | San Lorenzo | PR | 00754 | | cally.capeles220@gmail.com | First Class Mail and Email |
| 2107391 | Casillas Rodriguez, Myrna L | K44 12 Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | | myrna.casillas1@gmail.com | First Class Mail and Email |
| 1665172 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | Ciales | PR | 00638 | | wanda.cosme@hotmail.com | First Class Mail and Email |
| 1739368 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | Ciales | PR | 00638 | | wanda.cosme@hotmail.com | First Class Mail and Email |
| 1834486 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 | | ricky01@hotmail.com | First Class Mail and Email |
| 2059222 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 | | rickyc01@hotmail.com | First Class Mail and Email |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | Penuelas | PR | 00624 | | neldyscruz@hotmail.com | First Class Mail and Email |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | Penuelas | PR | 00624 | | | First Class Mail |
| 2135668 | Cuevas Gonzalez, Norma I | Urb. Vista De Rio II | PO Box 665 | | Anasco | PR | 00610 | | cuevasnoma77@yahoo.com | First Class Mail and Email |
| 2114642 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | Loiza | PR | 00772 | | rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 2114642 | De Jesus Morales, Aida M. | Departamento de la Vivienda | Avenida Barbosa 606 | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 2207261 | De Jesus Rivas, Ivette | P.O. Box 9785 | | | Cidra | PR | 00739 | | ivettedejesusrivas55@gmail.com | First Class Mail and Email |
| 1984931 | DIAZ REYES, LUISA M | SECTOR LA PRRA RAMAL 4 #122 | | | TRUJILLO ALTO | PR | 00976 | | luisadiaz235@gmail.com | First Class Mail and Email |
| 1984931 | DIAZ REYES, LUISA M | PO Box 802 | | | Saint Just | PR | 00978 | | | First Class Mail |
| 2219433 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | | twistypr@yahoo.com | First Class Mail and Email |
| 1849366 | ESCRIBANO, ZAIDA J. | PO BOX 52 | | | CIDRA | PR | 00739-0052 | | boricuaescribano54@gmail.com | First Class Mail and Email |
| 1874051 | Feliciano Pascual, Maria A. | Apdo 560339 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | Lares | PR | 00669 | | | First Class Mail |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 | | | First Class Mail |
| 2220315 | Flores Oyola, Sylvia M. | 13 Calle Orguidea | | | Cidra | PR | 00739 | | | First Class Mail |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | Fajardo | PR | 00738 | | | First Class Mail |
| 2204322 | Franco Molina, Marta | po box 1939 | | | Cidra | PR | 00739 | | framart1912@gmail.com | First Class Mail and Email |
| 2204322 | Franco Molina, Marta | P.O Box 544 | | | Cidra | PR | 00739 | | framart1912@gmail.com | First Class Mail and Email |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | FAJARDO | PR | 00738 | | zalmen44@yahoo.com | First Class Mail and Email |
| 1564740 | Gonzalez Cancel, Clara L | P.O. Box 546 | | | Jayuya | PR | 00664 | | clgcancel@gmail.com | First Class Mail and Email |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 | | mastereduc@hotmail.com | First Class Mail and Email |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 | | yanitza_hernandez@yahoo.com | First Class Mail and Email |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 | | sonjipr@yahoo.com | First Class Mail and Email |
| 1594692 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | Arecibo | PR | 00612 | | sonialafo@gmail.com | First Class Mail and Email |
| 74814 | LOZADA CRUZ, CARMEN  D. | P.M.B. 382 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 | | carmenlc.pr52@gmail.com | First Class Mail and Email |
| 74814 | LOZADA CRUZ, CARMEN  D. | Urb. Ciudad Masso | Calle 15 G 16 | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 | | vickymatos@hotmail.com | First Class Mail and Email |
| 1941687 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | Yauco | PR | 00698-4886 | | mariapryauco@yahoo.com | First Class Mail and Email |
| 1903431 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | Yauco | PR | 00698 | | mariapryauco@yahoo.com | First Class Mail and Email |
| 2000339 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | Yauco | PR | 00698 | | mariapryauco@yahoo.com | First Class Mail and Email |
| 1485535 | Morales Valdes, Ruben A | 12 Eucalipto Smart | Parcelas Marquez | | Manati | PR | 00674 | | rubenmorales_2457@yahoo.com | First Class Mail and Email |
| 1939292 | Navarro Cotto, Agustina | Agustina Navarro Cotto | Barrio Certenejas | Box 1106 | Cidra | PR | 00739 | | | First Class Mail |
| 2233754 | Navarro Cotto, Agustina | P.O. Box 1106 | | | Cidra | PR | 00739 | | | First Class Mail |
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | Caguas | PR | 00725 | | hilda.nieves14@gmail.com | First Class Mail and Email |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | Caguas | PR | 00725 | | hilda.nieves14@gmail.com | First Class Mail and Email |
| 2083704 | Ocasio Rosario, Josefa | Bo. Damian Abajo | HC-02  Box 8674 | | Orocovis | PR | 00720 | | ocasiod468@gmail.com | First Class Mail and Email |
| 1858422 | Ortiz Arroyo, Manuel Antonio | Urb. Hacienda La Matilde | 5675 Paseo Morel Campos | | Ponce | PR | 00728-2449 | | manuelortiz3096@gmail.com | First Class Mail and Email |

Exhibit L

460 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2215170 | Ortiz Matos, Nancy I. | P.O. Box 252 | | | Comerio | PR | 00782 | | 1053nortiz@gmail.com | First Class Mail and Email |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | CAYEY | PR | 00736-9509 | | adaivette25@gmail.com | First Class Mail and Email |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | San Juan | PR | 00929 | | adairmaortizsantiago@gmail.com | First Class Mail and Email |
| 1683410 | Perez Nieves, Luiz A. | Urb Llanos Isabela | 455 Calle Ortegon | | Isabela | PR | 00662 | | lucyaperez1966@gmail.com | First Class Mail and Email |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 | | | First Class Mail |
| 1727481 | Ramos Martinez, Yvette | BK25 Dr. Martorell Sta | Levittown | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2088792 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | Rio Piedras | PR | 00924 | | rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 2088792 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 1455889 | RIVERA ARROYO, LUZ | RR-3 BOX 10431 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 1457098 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | RIO GRANDE | PR | 00745 | | EMILETT36@GMAIL.COM | First Class Mail and Email |
| 1502011 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | Corozal | PR | 00783 | | | First Class Mail |
| 2085305 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | Juana Diaz | PR | 00795-9512 | | | First Class Mail |
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J14 CALLE ARECA | | GUAYNABO | PR | 00969 | | MARIBELRG2000@YAHOO.COM | First Class Mail and Email |
| 1651886 | Rodriguez Mojica, Maria  C | H.C. 8 Box 44743 | | | Aguadilla | PR | 00603 | | undra7@yahoo.com | First Class Mail and Email |
| 1801835 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | Ponce | PR | 00717-1465 | | aixamromero@gmail.com | First Class Mail and Email |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | AGUADILLA | PR | 00603 | | yaritzie30@gmail.com | First Class Mail and Email |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | Patillas | PR | 00728 | | relizabeth731@gmail.com; elirosario29 | First Class Mail and Email |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | PATILLAS | PR | 00723 | | ELIROSARIO29@YAHOO.COM | First Class Mail and Email |
| 1633828 | Rosario Santiago, Claribel Enid | PO Box 690 | | | Sabana Hoyos | PR | 00688 | | claribelrosario@live.com; claribelrosari | First Class Mail and Email |
| 2081216 | RUIZ LOZANO, CARMEN  M | Urb. Ria Canas Calle Iacaguas 1606 | | | Ponce | PR | 00728 | | cruiz1606@gmail.com | First Class Mail and Email |
| 2081216 | RUIZ LOZANO, CARMEN  M | PO BOX 10436 | | | PONCE | PR | 00732 | | | First Class Mail |
| 2050759 | SANTIAGO AYALA, LETICIA | URB. METROPOLIS 2C-32 AVE. C | | | CAROLINA | PR | 00987 | | leaida10@yahoo.com; sra.santiago777 | First Class Mail and Email |
| 1778019 | Santiago Fuentes, Nivia | Urb.Caguas Norte | Calle Génova AK-2 | | Caguas | PR | 00725 | | snivia@hotmail.com; snivia@hotmaila. | First Class Mail and Email |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | SAN GERMAN | PR | 00683 | | catgirlexquisit@gmail.com | First Class Mail and Email |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | CIDRA | PR | 00739 | | suarez_maria_v@hotmail.com | First Class Mail and Email |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3S44 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | RIO GRANDE | PR | 00745 | | rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Aveoida Barbosa 606 | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 544542 | TARONJI TORRES , JACQUELINE N. | 404 CALLE AMAPOLA | URB. VISTA  ALEGRE | | VILLALBA | PR | 00766 | | taronji64@yahoo.com | First Class Mail and Email |
| 2069596 | VEGA COLON , HILDA L. | BO. GUAVATE BZ. 22619 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2094498 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 | | priscillacintron@live.com | First Class Mail and Email |
| 1616250 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 | | priscillacintron@live.com | First Class Mail and Email |
| 2085444 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | Lares | PR | 00669 | | marilynvr4@gmail.com | First Class Mail and Email |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | URB. TIERRA SANTA | NUM 8 CALLE B | | VILLALBA | PR | 00766 | | | First Class Mail |

**Exhibit M**

Exhibit M

461 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 | | rleon@cooplaspiedras.com | First Class Mail and Email |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | | rleon@cooplaspiedras.com | First Class Mail and Email |
| 1734818 | Goodman, Jane | 29 Woods Lane | | | | Roslyn | NY | 11576 | | gudneuyork@cs.com | First Class Mail and Email |
| 1437514 | Morales, Rafael | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | | jmoralesnpi@gmail.com | First Class Mail and Email |
| 1478711 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | | | First Class Mail |
| 1458008 | Simon Barriera and Doris Perez | Urb. Constancia | #3035 Calle Soller | | | Ponce | PR | 00717 | | | First Class Mail |
| 1442472 | Ziskind, Barbara | 1 Calvin Circle Apt B401 | | | | Evanston | IL | 60201-1942 | | ddomingue@bmcplanning.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit N**

Exhibit N
462 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | | AJJACOBY7@GMAIL.COM | First Class Mail and Email |
| 2147432 | Hernandez, Delia | Hernandez Oharriz & Santiago Law Firm, OSC | Edgardo J. Hernandez Oharriz | Attorney at Law | 100 Carr. 165 CIM Tower 1, Suite 612 | Guaynabo | PR | 00968 | | eho@hoslawfirm.com | First Class Mail and Email |
| 2147432 | Hernandez, Delia | PO Box 141359 | | | | Arecibo | PR | 00614-1359 | | myrnalhernandez@yahoo.com | First Class Mail and Email |
| 1492071 | Karie D & Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | | k.dunks@yahoo.com | First Class Mail and Email |
| 1446993 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 | | | First Class Mail |
| 1495710 | Weissman, Samuel | 7379 East Vaquero Dr | | | | Scottsdale | AZ | 85258 | | docsam189@aol.com | First Class Mail and Email |
| 1495710 | Weissman, Samuel | 40 Fountain Plz Ste 1300 | | | | Buffalo | NY | 14202 | | rmyers@sandhill-im.com | First Class Mail and Email |
| 1439200 | WIEDERSPIEL, BRUCE ROBERT | 2783 COLUMBIA FALLS STAGE ROAD | | | | COLUMBIA FALLS | MT | 59912 | | chruce2@gmail.com | First Class Mail and Email |

**Exhibit O**

Exhibit O

463 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | | Toa Alta | PR | 00953 | | ADAEC@COQUI.NET | First Class Mail and Email |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | | gigabarbosa@aol.com | First Class Mail and Email |
| 2193179 | Capdevila Lopez, Violeta | P.O box 1438 | | | | Sabana Hoyos | PR | 00688 | | carretera664@gmail.com | First Class Mail and Email |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 1818565 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | | | First Class Mail |
| 1868288 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | | idaliacotto511965@gmail.com | First Class Mail and Email |
| 1803723 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | | | San Juan | PR | 00924-1273 | | mariaclenente483@gmail.com | First Class Mail and Email |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 | | maite9567@gmail.com | First Class Mail and Email |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1483928 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | | | Bayamon | PR | 00959 | | jescudero177@gmail.com | First Class Mail and Email |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | | | First Class Mail |
| 2220241 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | | | San Lorenzo | PR | 00754 | | rosa.g2049@imail.com | First Class Mail and Email |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 | | mirtalina363@gmail.com | First Class Mail and Email |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 | | | First Class Mail |
| 879219 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 | | LIMERYABRAHAM@YAHOO.COM | First Class Mail and Email |
| 1463355 | MATOS RIVERA, ANGEL  LUIS | HC -04-BOX 5879 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 1535537 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | | | CAGUAS | PR | 00725 | | ivimelende@gmail.com | First Class Mail and Email |
| 1341162 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 1524129 | NATAL NIEVES, MAYRA IVELISSE | CALLE 19 W-3 BAYAMON GARDENS | | | | BAYAMON | PR | 00956 | | makulai04@gmail.com | First Class Mail and Email |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 535613 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | | CAGUAS | PR | 00727-9401 | | soniayeyes.ortiz@gmail.com | First Class Mail and Email |
| 535613 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | | | First Class Mail |
| 2127530 | RIVERA LOZADA, EVELYN | COND CONCORDIA GARDENS 1 | 8 CALLE LIVORNA APT 9D | | | SAN JUAN | PR | 00924 | | evrivera6@hotmail.com | First Class Mail and Email |
| 2127530 | RIVERA LOZADA, EVELYN | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | | | First Class Mail |
| 2157530 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | | Patillas | PR | 00723 | | | First Class Mail |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 | | fitgy63@gmail.com | First Class Mail and Email |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | | | First Class Mail |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | | naida.sf01@gmail.com | First Class Mail and Email |
| 1589061 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | | Claribel.vargas@hotmail.com | First Class Mail and Email |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | | KARIAMVAZQUEZ40@GMAIL.COM | First Class Mail and Email |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isablea | PR | 00662 | | nitza.vendrell@gmail.com | First Class Mail and Email |

**Exhibit P**

Exhibit P

464 Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1599881 | ASTACIO CORREA, ILEANA | PO BOX 1394 | | | | SALINAS | PR | 00751 | | iastacio158@gmail.com | First Class Mail and Email |
| 1599881 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 | | | First Class Mail and Email |
| 1786100 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 | | joseaviles0228@gmail.com | First Class Mail and Email |
| 2161818 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | | | First Class Mail |
| 1163674 | GARCIA GASTON, ANA M. | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | | aleana04@yahoo.com | First Class Mail and Email |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | | MARTA.GARCIA1925@GMAIL.COM | First Class Mail and Email |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | | ninzarryc@yahoo.com | First Class Mail and Email |
| 1598517 | Marrero Rodriquez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 | | NELIDA_MARRERO@HOTMAIL.COM | First Class Mail and Email |
| 1630546 | Medina Duprey, Denise | PO Box 284 | | | | Bayamon | PR | 00960 | | denisemd14@gmail.com | First Class Mail and Email |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | | marisela.muriel@familia.pr.gov; mary.3135@yahoo.com | First Class Mail and Email |
| 882488 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 1600536 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA | 389 CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | | tatyperez@yahoo.com | First Class Mail and Email |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 1221257 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | | SMDRAIVAN2007@HOTMAIL.COM | First Class Mail and Email |
| 2157357 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | | Arroyo | PR | 00714 | | hector3617@gmail.com | First Class Mail and Email |
| 396164 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | | PONCE | PR | 00716 | | pariveravega@hotmail.com | First Class Mail and Email |
| 1586247 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | | Juncos | PR | 00777 | | lizzie.ruiz@familia.pr.gov | First Class Mail and Email |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | | RIO GRANDE | PR | 00745 | | janetsantiagomartoral@gmail.com | First Class Mail and Email |

**<u>Exhibit Q</u>**

Exhibit Q

465 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 146667 | CRUZ ECHEVARRIA, EDDA M | URB LOS CAOBOS | 2707 CALLE COROZO | | PONCE | PR | 00716-2734 | | edda1955@gmail.com | First Class Mail and Email |
| 146667 | CRUZ ECHEVARRIA, EDDA M | 95N WOODBERRY DR | | | DEBARY | FL | 32713 | | | First Class Mail |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | | dkopel@realestatepr.net | First Class Mail and Email |
| 1538133 | FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | | r.miranda@rmirandalex.net | First Class Mail and Email |
| 2095597 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | PONCE | PR | 00728 | | | First Class Mail |
| 1982221 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 225 | | Ponce | PR | 00728 | | | First Class Mail |
| 2101609 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | Carolina | PR | 00987 | | Evelyn.Lausell5@gmail.com | First Class Mail and Email |
| 2101609 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | San Juan | PR | | | | First Class Mail |
| 1458749 | Lopez Baez, Sonia N | HC-01 Box 4305 | | | Juana Diaz | PR | 00795-9703 | | Princessjadi@yahoo.com | First Class Mail and Email |
| 1911885 | Mateo Rivera, Ruth N | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | Bayamon | PR | 00957 | | ruthmateoe@gmail.com | First Class Mail and Email |
| 336802 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | HUMACAO | PR | 00791-8900 | | sanchez.lebron501@gmail.com | First Class Mail and Email |
| 2188177 | Sanchez Lebron, Miriam | HC-04 Box 4001 | | | Humacao | PR | 00791-8900 | | sanchez.lebron501@gmail.com | First Class Mail and Email |
| 1923193 | Vega Zayas, Lourdes | 570 Greenwood | Urb. Summit Hills | | San Juan | PR | 00920 | | | First Class Mail |

**Exhibit R**

Exhibit R

466 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1808762 | Campos, Lydia | PO Box 457 | | Guayama | PR | 00785 | | | First Class Mail |
| 1637993 | Collazo Ocasio, Eranio De J. | P.O. Box 1370 | Bo. Fronton | Ciales | PR | 00638 | | eraniocollazo@gmail.com | First Class Mail and Email |
| 1649633 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | Ponce | PR | 00717-0211 | | amedina21@hotmail.com | First Class Mail and Email |
| 1941484 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | PONCE | PR | 00717-2246 | | | First Class Mail |
| 1798939 | Rivera Ortiz, Micael | PO Box 457 | | Guayama | PR | 00785 | | lcdoayalavega1@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit S</u>**

Exhibit S
467 Omnibus Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2250464 | Cooperativa de Seguros Multiples de Puerto Rico | LCDO. Antonio Rodriguez Fraticelli | RR Law LLC | 224 Domenech Ave. #1 | San Juan | PR | 00818-3538 | | antonio.rodriguezfraticelli@capr.org |
| 1460383 | Perrez Padin, Jose Luis | HC-01 Box 3370 | | | Camuy | PR | 00627 | | camencitopr@gmail.com; jlppdllc@gmail.com |
| 1537620 | VILANOVA ACOSTA, SANTOS | C/O ALEXANDRO E. ORTIZ PADILLA | APARTADO 801175 | | COTO LAUREL | PR | 00780-1175 | | lado.alexandroortizpadilla@gmail.com |
| 1537620 | VILANOVA ACOSTA, SANTOS | PO BOX 184 | | | CABO ROJO | PR | 00625 | | ladoalexandoortizpadilla@gmail.com |
| 2663568 | ISAL DEL RIO, INC. | MARIA E. VICENS | 1218 AVE. HOSTOS | SUITE 117 | PONCE | PR | 00717 | | mevicens@yahoo.com |
| 2250464 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA. Rebecca Rodriquez | RR Law LLC | 224 Domenech Ave. #1 | San Juan | PR | 00818-3538 | | RRC@RFLAW-PR.com |
| 647826 | ENVIRONICS RECYCLING | PO BOX 29535 | | | SAN JUAN | PR | 00929 | | tom.danner@environicsgrouppr.com |

**<u>Exhibit T</u>**

Exhibit T

468 Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1467301 | ISLA DEL RIO, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 7352 | PONCE | PR | 00732-7352 | | MEVICENS@YAHOO.COM | First Class Mail |
| 1460169 | Ismael Purcell Soler y Alys Collazo | C/O Ramón Ortiz Palmieri | PO Box 331429 | Ponce | PR | 00733-1429 | | pfpurcell2000@yahoo.com | First Class Mail and Email |
| 1460169 | Ismael Purcell Soler y Alys Collazo | 35271 Calle Clavelina | | Ponce | PR | 00730 | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)