Estimated Hearing Date: June 29, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: June 15, 2022 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

------------------------------------------------------------------------

In re:                                            ) PROMESA
                                                  ) Title III
THE FINANCIAL OVERSIGHT AND                       )
MANAGEMENT BOARD FOR PUERTO RICO,                 ) No. 17 BK 3283-LTS
                                                  )
   as representative of                            )
                                                  )
THE COMMONWEALTH OF PUERTO RICO, et al.,          ) (Jointly Administered)
                                                  )
        Debtors. [1]

------------------------------------------------------------------------

In re:                                            ) PROMESA
                                                  ) Title III
THE FINANCIAL OVERSIGHT AND                       )
MANAGEMENT BOARD FOR PUERTO RICO,                 ) No. 17 BK 3283-LTS
                                                  )
   as representative of                            )
                                                  ) **This Application relates
THE COMMONWEALTH OF PUERTO RICO                   ) only to the
                                                  ) Commonwealth and
        Debtor.                          shall be filed in the
                                                  Lead Case No. 17 BK
                                                  3283-LTS**

------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy case numbers due to software limitations).

# SUMMARY SHEET TO
# ELEVENTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO
# FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2021 through January 31, 2022 |
| Professional Fees | $4,391,297.30 |
| Less Voluntary Reduction | (439,129.73) |
| Total Amount of Fees Requested: | **$3,952,167.57** |
| Amount of Expenses Reimbursement Sought | $13,758.50 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$3,965,926.07** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**Ten Prior Interim Applications Filed in this Matter**

## Monthly Fee Statements Filed Related to Eleventh Interim Fee Application[2]
## October 1, 2021 through January 31, 2022

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding*** | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-ninth - 12/12/2021 | 10/1/21 to 10/31/2021 | $ 730,893.90 | $ (73,089.39) | $ 657,804.51 | $ 592,024.06 | $ (59,202.41) | $ (8,880.36) | $ 3,138.49 | $ 527,079.78 | $ 523,941.29 | $ 3,138.49 | $ 65,780.45 |
| Fortieth - 1/11/2022 | 11/1/2021 to 11/30/2021 | $ 869,388.90 | $ (86,938.89) | $ 782,450.01 | $ 704,205.01 | $ (70,420.50) | $(10,563.08) | $ 4,280.58 | $ 627,502.01 | $ 623,221.43 | $ 4,280.58 | $ 78,245.00 |
| Forty-first - 2/2/2022 | 12/1/2021 to 12/31/2021 | $1,311,809.10 | $(131,180.91) | $1,180,628.19 | $1,062,565.37 | $ (63,753.92) | $(15,938.48) | $ 3,193.17 | $ 986,066.14 | $ 982,872.97 | $ 3,193.17 | $ 118,062.82 |
| Forty-second - 3/7/2022 | 1/1/2022 to 1/31/2022 | $1,479,205.40 | $(147,920.54) | $1,331,284.86 | $1,198,156.37 | $ (71,889.38) | $(17,972.35) | $ 3,146.26 | $1,111,440.91 | $1,108,294.65 | $ 3,146.26 | 133,128.49 |
| Total | | $4,391,297.30 | $(439,129.73) | $3,952,167.57 | $3,556,950.81 | $ (265,266.21) | $(53,354.26) | $13,758.50 | $3,252,088.84 | $3,238,330.34 | $13,758.50 | 395,216.76 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

*** As of 1/31/2022 the Puerto Rico Tax Withholding has been reduced to 6% because of a partial waiver issued by the Government of Puerto Rico Department of Treasury.

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Eleventh Interim Fee Application.

**Compensation by Category**
**October 1, 2021 through January 31, 2022**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From October 1, 2021 through January 31, 2022** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 8,274.9 | $ 4,082,171.59 |
| Commonwealth of Puerto Rico - Fee Applications | 14.1 | $      8,765.00 |
| Commonwealth of Puerto Rico - Meetings | 447.6 | $   300,360.70 |
| Total | 8,736.6 | $ 4,391,297.30 |
| **Blended Hourly Rate Before Voluntary Reduction** | | $      502.63 |
| | | |
| *Less 10% voluntary reduction* | | *$    (439,129.73)* |
| **Total Ninth Interim Fee Application With Reduction** | | **$ 3,952,167.57** |
| **Ninth Interim Fee Application Blended Hourly Rate With Reduction** | | **$      452.37** |

**Fees by Professional**
**October 1, 2021 through January 31, 2022**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $1,012 | 6.6 | $6,679.20 |
| Jay Herriman | Managing Director | Claim Management | $950 | 427.1 | $405,745.00 |
| Kara Harmon | Director | Claim Management | $700 | 562.5 | 393,750.00 |
| Mark Zeiss | Director | Claim Management | $675 | 302.7 | 204,322.50 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 5.6 | 3,393.60 |
| Paul Wirtz | Consultant II | Claim Management | $550 | 516.5 | 284,075.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 444.7 | 255,702.50 |
| Nick Fiore | Consultant | Claim Management | $550 | 478.1 | 262,955.00 |
| Roger Allison | Senior Associate | Claim Management | $525 | 289.3 | 151,882.50 |
| Laura Collier | Senior Associate | Claim Management | $525 | 225.8 | 118,545.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 334.0 | 175,350.00 |
| Shah Rushabh | Consultant | Claim Management | $525 | 212.4 | 111,510.00 |
| Anthony Sladkov | Analyst | Claim Management | $475 | 83.1 | 39,472.50 |
| Nicole Erlach | Analyst | Claim Management | $441 | 130.5 | 57,550.50 |
| Devin Deogun | Analyst | Claim Management | $425 | 121.5 | 51,637.50 |
| Ryan Nasser | Analyst | Claim Management | $425 | 105.6 | 44,880.00 |
| Jake Noonan | Analyst | Claim Management | $425 | 345.4 | 146,795.00 |
| Julia McCarthy | Analyst | Claim Management | $425 | 95.7 | 40,672.50 |
| Nicole Simoneaux | Analyst | Claim Management | $425 | 169.0 | 71,825.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 656.7 | 275,814.00 |
| Monte Chester | Analyst | Claim Management | $400 | 443.3 | 177,320.00 |
| Kara Hall | Analyst | Claim Management | $400 | 417.0 | 166,800.00 |
| Cally McGee | Analyst | Claim Management | $400 | 566.9 | 226,760.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 398.1 | 159,240.00 |
| Kathryn Otero Gilmer | Analyst | Claim Management | $400 | 488.3 | 195,320.00 |
| Jon Pogorzelski | Analyst | Claim Management | $400 | 522.9 | 209,160.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 382.1 | 152,840.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 5.2 | 1,300.00 |
| **Subtotal** | | | | **8,736.6** | **4,391,297.30** |
| *Less 10% voluntary reduction* | | | | | *-439,129.73* |
| **Total** | | | | | **$3,952,167.57** |

**Expenses by Category**
**October 1, 2021 through January 31, 2022**

| COMPENSATION BY CATEGORY | |
|---|---|
| **For the Period From October 1, 2021 through January 31, 2022** | |
| Airfare | $ 449.00 |
| Lodging | $ 369.55 |
| Technology Hosting and Data Storage Fee | $ 12,774.75 |
| Transportation | $ 165.20 |
| **Total** | **$ 13,758.50** |

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 262,737.50 | $ (26,273.75) | $ 236,463.75 | $ 212,817.38 | $ - | $ (3,192.26) | $ 2,600.00 | $ 212,225.12 | $ 209,625.12 | $ 2,600.00 | $ 23,646.37 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $ 18,867.50 | $ (1,886.75) | $ 16,980.75 | $ 15,282.68 | $ (1,069.79) | $ (229.24) | $ 1,432.65 | $ 15,416.30 | $ 13,983.65 | $ 1,432.65 | $ 1,698.07 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $ 642,397.50 | $ (64,239.75) | $ 578,157.75 | $ 520,341.98 | $ - | $ (7,805.13) | $ 4,187.37 | $ 516,724.22 | $ 512,536.85 | $ 4,187.37 | $ 57,815.77 |
| **Total** | | **$924,002.50** | **$ (92,400.25)** | **$831,602.25** | **$ 748,442.04** | **$(1,069.79)** | **$(11,226.63)** | **$8,220.02** | **$744,365.64** | **$736,145.62** | **$8,220.02** | **$ 83,160.21** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 712,667.50 | $ (71,266.75) | $ 641,400.75 | $ 577,260.68 | $ - | $ - | $ (8,658.91) | $ 5,676.27 | $ 574,278.04 | $ 577,260.68 | $ 5,676.27 | $ 64,140.07 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 458,497.50 | $ (45,849.75) | $ 412,647.75 | $ 371,382.98 | $ - | $ - | $ (5,570.74) | $ 6,211.93 | $ 372,024.17 | $ 371,382.98 | $ 6,211.93 | $ 41,264.77 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 449,005.00 | $ (44,900.50) | $ 404,104.50 | $ 363,694.05 | $ - | $ - | $ (5,455.41) | $ 6,135.15 | $ 364,373.79 | $ 363,694.05 | $ 6,135.15 | $ 40,410.45 |
| Fifth - Puerto Rico 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,092.50 | $ (2,609.25) | $ 23,483.25 | $ 21,134.93 | $ (1,479.45) | $ - | $ (317.02) | $ 1,701.92 | $ 21,040.38 | $ 21,134.93 | $ 1,701.92 | $ 2,348.32 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 572,955.00 | $ (57,295.50) | $ 515,659.50 | $ 464,093.55 | $ - | $ (46,409.36) | $ (6,961.40) | $ 2,792.95 | $ 413,515.74 | $ 464,093.55 | $ 2,792.95 | $ 51,565.95 |
| **Total** | | **$2,219,217.50** | **$ (221,921.75)** | **$1,997,295.75** | **$1,797,566.19** | **$ (1,479.45)** | **$ (46,409.36)** | **$ (26,963.49)** | **$22,518.22** | **$1,745,232.11** | **$1,797,566.19** | **$22,518.22** | **$ 199,729.56** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Third Interim Fee Application
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 502,332.50 | $ (50,233.25) | $ 452,099.25 | $ 406,889.33 | $ (40,688.93) | $ (6,103.34) | $ 2,717.20 | $ 362,814.25 | $ 360,097.05 | $ 2,717.20 | $ 45,209.93 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 462,400.00 | $ (46,240.00) | $ 416,160.00 | $ 374,544.00 | $ (37,454.40) | $ (5,618.16) | $ 2,518.06 | $ 333,989.50 | $ 331,471.44 | $ 2,518.06 | $ 41,616.00 |
| Eighth - Puerto Rico 5/6/19 | 3/1/19 to 3/31/19 | $ 24,992.50 | $ (2,499.25) | $ 22,493.25 | 20,243.93 | $ (2,024.39) | $ (303.66) | $ 3,986.33 | $ 21,902.20 | 17,915.87 | $ 3,986.33 | 2,249.33 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 514,692.50 | $ (51,469.25) | $ 463,223.25 | $ 416,900.93 | $ (41,690.09) | $ (6,253.51) | $ 2,431.86 | $ 371,389.18 | $ 368,957.32 | $ 2,431.86 | 46,322.33 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 463,422.50 | $ (46,342.25) | $ 417,080.25 | $ 375,372.23 | $ (37,537.22) | $ (5,630.58) | $ 2,421.13 | $ 334,625.55 | Pending | Pending | $ 41,708.03 |
| **Total** | | **$1,967,840.00** | **$ (196,784.00)** | **$1,771,056.00** | **$1,593,950.40** | **$(159,395.04)** | **$ (23,909.26)** | **$14,074.58** | **$1,424,720.68** | **$1,078,441.68** | **$11,653.45** | **$ 177,105.61** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Fourth Interim Fee Application
### June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 363,392.50 | $(109,691.50) | $ 253,701.00 | $ 228,330.90 | $ (22,833.09) | $ (3,424.96) | $ 2,686.66 | $ 204,759.51 | $ 202,072.85 | $ 2,686.66 | $ 25,370.10 |
| Eleventh - Puerto Rico - 8/16/2019 | 6/1/19 to 6/30/19 | $ 2,635.00 | $ (263.50) | $ 2,371.50 | $ 2,134.35 | $ (213.44) | $ (32.02) | $ 972.24 | $ 2,861.14 | $ 1,888.90 | $ 972.24 | $ 237.15 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 416,990.00 | $ (41,699.00) | $ 375,291.00 | $ 337,761.90 | $ (33,776.19) | $ (5,066.43) | $ 2,227.04 | $ 301,146.32 | $ 298,919.28 | $ 2,227.04 | $ 37,529.10 |
| Twelfth - Puerto Rico - 9/9/2019 | 7/1/19 to 7/31/19 | $ 13,800.00 | $ (1,380.00) | $ 12,420.00 | $ 11,178.00 | $ (1,117.80) | $ (167.67) | $ 1,899.26 | $ 11,791.79 | $ 9,892.53 | $ 1,899.26 | $ 1,242.00 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 529,961.40 | $ (52,996.14) | $ 476,965.26 | $ 429,268.73 | $ (42,926.87) | $ (6,439.03) | $ 2,474.85 | $ 382,377.68 | $ 379,902.83 | $ 2,474.85 | $ 47,696.53 |
| Fourteenth - 10/25/2019 | 9/1/19 to 9/30/19 | $ 183,383.90 | $ (18,338.39) | $ 165,045.51 | $ 148,540.96 | $ (14,854.10) | $ (2,228.11) | $ 2,828.43 | $ 134,287.18 | $ 131,458.75 | $ 2,828.43 | $ 16,504.55 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 2,679.00 | $ (267.90) | $ 2,411.10 | $ 2,169.99 | $ (217.00) | $ (32.55) | $ 1,226.84 | $ 3,147.28 | $ 1,920.44 | $ 1,226.84 | $ 241.11 |
| **Total** | | **$ 1,512,841.80** | **$(224,636.43)** | **$1,288,205.37** | **$1,159,384.83** | **$(115,938.48)** | **$(17,390.77)** | **$14,315.32** | **$1,040,370.90** | **$1,026,055.58** | **$14,315.32** | **$128,820.54** |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $81,502.50 related to the Claims objection audit further described below.

## Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/2019 | 10/1/19 to 10/31/19 | $ 483,788.10 | $ (48,378.81) | $ 435,409.29 | $ 391,868.36 | $ (39,186.84) | $ (5,878.03) | $ 3,183.49 | $ 349,986.99 | $ 346,803.50 | $ 3,183.49 | $ 43,540.93 |
| Fifteenth - Puerto Rico - 12/30/2019 | 10/1/19 to 10/31/19 | $ 4,018.50 | $ (401.85) | $ 3,616.65 | $ 3,254.99 | $ (325.50) | $ (48.82) | 942.21 | $ 3,822.87 | $ 2,880.66 | $ 942.21 | $ 361.67 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 427,272.40 | $ (42,727.24) | $ 384,545.16 | $ 346,090.64 | $ (34,609.06) | $ (5,191.36) | $ 2,627.54 | $ 308,917.76 | $ 306,290.22 | $ 2,627.54 | $ 38,454.52 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 614,300.20 | $ (61,430.02) | $ 552,870.18 | $ 497,583.16 | $ (49,758.32) | $ (7,463.75) | $ 5,237.42 | $ 445,598.52 | $ 440,361.10 | $ 5,237.42 | $ 55,287.02 |
| Seventeenth - Puerto Rico - 2/5/20 | 12/1/19 to 12/31/19 | $ 15,270.30 | $ (1,527.03) | $ 13,743.27 | $ 12,368.94 | $ (1,236.89) | $ (185.53) | $ 1,276.03 | $ 12,222.54 | $ 10,946.51 | $ 1,276.03 | $ 1,374.33 |
| Eighteenth - 2/27/70 | 1/1/20 to 1/31/20 | $ 747,962.20 | $ (74,796.22) | $ 673,165.98 | $ 605,849.38 | ** | ** | $ 2,324.43 | $ 608,173.81 | ** | ** | $ 67,316.60 |
| Eighteenth - Puerto Rico - 2/27/20 | 1/1/20 to 1/31/20 | $ 9,644.40 | $ (964.44) | $ 8,679.96 | 7,811.96 | ** | ** | $ 1,288.55 | $ 9,100.51 | ** | ** | $ 868.00 |
| **Total** | | **$ 2,302,256.10** | **$(230,225.61)** | **$2,072,030.49** | **$1,864,827.44** | **$(125,116.61)** | **$(18,767.49)** | **$16,879.67** | **$1,737,823.01** | **$1,107,281.99** | **$13,266.69** | **$207,203.05** |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Sixth Interim Fee Application
## February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/2020 | 2/1/20 to 2/29/20 | $ 758,900.70 | $ (75,890.07) | $ 683,010.63 | $ 614,709.57 | $ (61,470.96) | $ (9,220.64) | $ 2,333.53 | $ 546,351.50 | $ 544,017.97 | $ 2,333.53 | $ 68,301.06 |
| Twentieth - Puerto Rico - 5/26/2020 | 3/1/20 to 3/31/20 | $ 22,146.40 | $ (2,214.64) | $ 19,931.76 | $ 17,938.58 | $ (1,793.86) | $ (269.08) | $ 1,860.13 | $ 17,735.78 | $ 15,875.65 | $ 1,860.13 | $ 1,993.18 |
| Twentieth - 5/26/2020 | 3/1/20 to 3/31/20 | $ 920,260.50 | $ (92,026.05) | $ 828,234.45 | $ 745,411.01 | $ (74,541.10) | $ (11,181.17) | $ 2,666.99 | $ 662,355.73 | $ 659,688.74 | $ 2,666.99 | $ 82,823.45 |
| Twenty-first - 6/15/2020 | 4/1/20 to 4/30/20 | $ 975,906.90 | $ (97,590.69) | $ 878,316.21 | $ 790,484.59 | $ (79,048.46) | $ (11,857.27) | $ 2,522.89 | $ 702,101.75 | $ 699,578.86 | $ 2,522.89 | $ 87,831.62 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | $ 739,320.80 | $ (73,932.08) | $ 665,388.72 | $ 598,849.85 | $ (59,884.98) | $ (8,982.75) | $ 2,484.24 | $ 532,466.36 | ** | ** | $ 66,538.87 |
| Total | | $ 3,416,535.30 | $ (341,653.53) | $ 3,074,881.77 | $ 2,767,393.59 | $ (276,739.36) | $ (41,510.90) | $ 11,867.78 | $ 2,461,011.11 | $ 1,919,161.21 | $ 9,383.54 | $ 307,488.18 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Seventh Interim Fee Application
## June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | $ 638,013.40 | $ (63,801.34) | $ 574,212.06 | $ 516,790.85 | $ (51,679.09) | $ (7,751.86) | $ 2,432.65 | $ 459,792.56 | $ 457,359.91 | $ 2,432.65 | $ 57,421.21 |
| Twenty-fourth - 8/17/2020 | to 7/31/202 | $ 627,942.30 | $ (62,794.23) | $ 565,148.07 | $ 508,633.26 | $ (50,863.33) | $ (7,629.50) | $ 2,380.26 | $ 452,520.70 | $ 450,140.44 | $ 2,380.26 | $ 56,514.81 |
| Twenty-fifth - 9/14/2020 | 8/1/202 8/31/202 0 | $ 515,890.80 | $ (51,589.08) | $ 464,301.72 | $ 417,871.55 | $ (41,787.15) | $ (6,268.07) | $ 2,548.97 | $ 372,365.29 | $ 369,816.32 | $ 2,548.97 | $ 46,430.17 |
| Twenty-sixth - 10/26/2020 | to 9/30/202 | $ 450,724.50 | $ (45,072.45) | $ 405,652.05 | $ 365,086.85 | $ (36,508.68) | $ (5,476.30) | $ 2,437.08 | $ 325,538.94 | ** | ** | $ 40,565.21 |
| Total | | $ 2,232,571.00 | $ (223,257.10) | $ 2,009,313.90 | $ 1,808,382.51 | $ (180,838.25) | $ (27,125.74) | $ 9,798.96 | $ 1,610,217.48 | $ 1,277,316.66 | $ 7,361.88 | $ 200,931.39 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Eighth Interim Fee Application
## October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | $ 548,591.60 | $ (54,859.16) | $ 493,732.44 | $ 444,359.20 | $ (44,435.92) | $ (6,665.39) | $ 2,382.32 | $ 395,640.21 | $ 393,257.89 | $ 2,382.32 | $ 49,373.24 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | $ 567,387.70 | $ (56,738.77) | $ 510,648.93 | $ 459,584.04 | $ (45,958.40) | $ (6,893.76) | $ 2,604.58 | $ 409,336.45 | $ 406,731.87 | $ 2,604.58 | $ 51,064.89 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | $ 559,631.00 | $ (55,963.10) | $ 503,667.90 | $ 453,301.11 | $ (45,330.11) | $ (6,799.52) | $ 2,353.72 | $ 403,525.20 | $ 401,171.48 | $ 2,353.72 | $ 50,366.79 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | $ 584,004.30 | $ (58,400.43) | $ 525,603.87 | $ 473,043.48 | $ (47,304.35) | $ (7,095.65) | $ 2,513.00 | $ 421,156.48 | ** | ** | $ 52,560.39 |
| Total | | $ 2,259,614.60 | $ (225,961.46) | $ 2,033,653.14 | $ 1,830,287.83 | $ (183,028.78) | $ (27,454.32) | $ 9,853.62 | $ 1,629,658.35 | $ 1,201,161.24 | $ 7,340.62 | $ 203,365.31 |

## Monthly Fee Statements Filed Related to Ninth Interim Fee Application
## February 1, 2021 through May 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-first - 4/28/2021 | 2/1/2021 - 2/28/2021 | $ 1,080,715.50 | $ (108,071.55) | $ 972,643.95 | $ 875,379.56 | $ (87,537.96) | $ (13,130.69) | $ 2,806.52 | $ 777,517.43 | $ 774,710.91 | $ 2,806.52 | $ 97,264.40 |
| Thirty-second - 5/7/2021 | 3/1/2021 - 3/31/2021 | $ 785,600.50 | $ (78,560.05) | $ 707,040.45 | $ 636,336.41 | $ (63,633.64) | $ (9,545.05) | $ 2,339.70 | $ 565,497.42 | $ 563,157.72 | $ 2,339.70 | $ 70,704.05 |
| Thirty-third - 6/8/2021 | 4/1/2021 - 4/30/2021 | $ 1,191,155.80 | $ (119,115.58) | $ 1,072,040.22 | $ 964,836.20 | $ (96,483.62) | $ (14,472.54) | $ 2,562.17 | $ 856,442.21 | $ 853,880.04 | $ 2,562.17 | $ 107,204.02 |
| Thirty-fourth - 7/7/2021 | 5/1/2021 - 5/31/2021 | $ 890,552.30 | $ (89,055.23) | $ 801,497.07 | $ 721,347.36 | $ (72,134.74) | $ (10,820.21) | $ 2,986.24 | $ 641,378.66 | ** | ** | $ 80,149.71 |
| Total | | $ 3,948,024.10 | $ (394,802.41) | $ 3,553,221.69 | $ 3,197,899.52 | $ (319,789.95) | $ (47,968.49) | $ 10,694.63 | $ 2,840,835.71 | $ 2,191,748.66 | $ 7,708.39 | $ 355,322.17 |

## Monthly Fee Statements Filed Related to Tenth Interim Fee Application
### June 1, 2021 through September 30, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth - 8/3/2021 | 6/1/21 to 6/30/21 | $1,035,149.10 | $(103,514.91) | $ 931,634.19 | $ 838,470.77 | $ (83,847.08) | $(12,577.06) | $ 3,058.79 | $ 745,105.42 | $ 742,046.63 | $ 3,058.79 | $ 93,163.42 |
| Thirty-fifth - Puerto Rico - 8/3/2021 | 6/1/21 to 6/30/21 | $ 19,302.20 | $ (1,930.22) | $ 17,371.98 | $ 15,634.78 | $ (1,563.48) | $ (234.52) | $ 1,594.87 | $ 15,431.65 | $ 13,836.78 | $ 1,860.13 | $ 1,737.20 |
| Thirty-sixth - 8/10/2021 | 7/1/21 to 7/31/21 | $1,201,207.80 | $(120,120.78) | $1,081,087.02 | $ 972,978.32 | $ (97,297.83) | $(14,594.67) | $ 3,052.02 | $ 864,137.83 | $ 861,085.81 | $ 2,666.99 | $108,108.70 |
| Thirty-seventh - 9/2/2021 | 8/1/21 to 8/31/21 | $1,298,104.10 | $(129,810.41) | $1,168,293.69 | $1,051,464.32 | $(105,146.43) | $(15,771.96) | $ 3,160.30 | $ 933,706.22 | $ 930,545.92 | $ 2,522.89 | $116,829.37 |
| Thirty-Eighth - 10/27/2021 | 9/1/21 to 9/30/21 | $ 734,677.60 | $ (73,467.76) | $ 661,209.84 | $ 595,088.86 | $ (59,508.89) | $ (8,926.33) | $ 3,151.53 | $ 529,805.17 | ** | ** | $ 66,120.98 |
| **Total** | | **$ 4,288,440.80** | **$(428,844.08)** | **$3,859,596.72** | **$3,473,637.05** | **$(347,363.70)** | **$(52,104.56)** | **$ 14,017.51** | **$3,088,186.30** | **$2,547,515.15** | **$ 10,108.80** | **$ 385,959.67** |

## Monthly Fee Statements Filed Related to Eleventh Interim Fee Application
### October 1, 2021 through January 31, 2022

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding*** | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-ninth - 12/12/2021 | 10/1/2021 to 10/31/2021 | $ 730,893.90 | $ (73,089.39) | $ 657,804.51 | $ 592,024.06 | $ (59,202.41) | $ (8,880.36) | $ 3,138.49 | $ 527,079.78 | $ 523,941.29 | $ 3,138.49 | 65,780.45 |
| Fortieth - 1/11/2022 | 11/1/2021 to 11/30/2021 | $ 869,388.90 | $ (86,938.89) | $ 782,450.01 | $ 704,205.01 | $ (70,420.50) | $(10,563.08) | $ 4,280.58 | $ 627,502.01 | $ 623,221.43 | $ 4,280.58 | 78,245.00 |
| Forty-first - 2/2/2022 | 12/1/2021 to 12/31/2021 | $1,311,809.10 | $(131,180.91) | $1,180,628.19 | $1,062,565.37 | $ (63,753.92) | $(15,938.48) | $ 3,193.17 | $ 986,066.14 | $ 982,872.97 | $ 3,193.17 | 118,062.82 |
| Forty-second - 3/7/2022 | 1/1/2022 to 1/31/2022 | $1,479,205.40 | $(147,920.54) | $1,331,284.86 | $1,198,156.37 | $ (71,889.38) | $(17,972.35) | $ 3,146.26 | $1,111,440.91 | $1,108,294.65 | $ 3,146.26 | 133,128.49 |
| **Total** | | **$4,391,297.30** | **$(439,129.73)** | **$3,952,167.57** | **$3,556,950.81** | **$(265,266.21)** | **$(53,354.26)** | **$13,758.50** | **$3,252,088.84** | **$3,238,330.34** | **$13,758.50** | **395,216.76** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

*** As of 1/31/2022 the Puerto Rico Tax Withholding has been reduced to 6% because of a partial waiver issued by the Government of Puerto Rico Department of Treasury.

Estimated Hearing Date: June 29, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: June 15, 2022 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

            Debtors. [1]

)  PROMESA
)  Title III
)
)  No. 17 BK 3283-LTS
)
)
)
)  (Jointly Administered)

---

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO

            Debtor.

)  PROMESA
)  Title III
)
)  No. 17 BK 3283-LTS
)
)  **This Application relates**
)  **only to the**
   **Commonwealth and**
   **shall be filed in the**
   **Lead Case No. 17 BK**
   **3283-LTS**

---

# ELEVENTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
# EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
# MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
# COMMONWEALTH OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Commonwealth of Puerto Rico, ("Commonwealth"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Eleventh interim fee application filed during the twelfth interim application period (the "Eleventh Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing October 1, 2021 through and including January 31, 2022 (the "Eleventh Interim Fee Application Period").

By this Eleventh Interim Fee Application, A&M seeks compensation in the amount of $4,391,297.30 less a discount in the amount of $439,129.73 for a total amount of $3,952,167.57. All of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $13,758.50 for the Eleventh Interim Fee Application Period.

## JURISDICTION

1,     The United States District Court for the District of Puerto Rico (the "Court") has

subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.     Venue is proper in this district pursuant to PROMESA section 307(a).

3.     The statutory predicates for the relief requested herein are PROMESA sections

316 and 317.

## BACKGROUND

4.     On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this

subchapter is the representative of the debtor" and "may take any action necessary on behalf of

the debtor to prosecute the case of the debtor, including filing a petition under section [304] of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

48 U.S.C. § 2175.

6.     On September 30, 2016, the Oversight Board designated the Debtor as a 'covered

entity" under PROMESA section 101(d),

7.     On May 21, 2017, the Oversight Board issued a restructuring certification

pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the

Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the

"Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the

Debtor's representative in the Debtor's Title III Case.

8.     Background information regarding the Debtor and the commencement of the

Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in*

*Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached

to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to

manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.      On, December 13, 2021, A&M served on the Notice Parties (as defined in the

Interim Compensation Order) its thirty-ninth monthly fee statement for the period October 1,

2021 through October 31, 2021.  The thirty-ninth monthly fee statement is attached hereto as

Exhibit A.

11.      On January 11, 2022, A&M served on the Notice Parties its fortieth monthly fee

statement for the period November 1, 2021 through November 30, 2021.  The fortieth monthly

fee statement is attached hereto as Exhibit B.

12.      On February 2, 2022, A&M served on the Notice Parties its forty-first monthly

fee statement for the period December 1, 2021 through December 31, 2021.  The forty-first

monthly fee statement is attached hereto as Exhibit C.

13.      On March 7, 2022, A&M served on the Notice Parties its forty-second monthly

fee statement for the period January 1, 2022 through January 31, 2022.  The forty-second

monthly fee statement is attached hereto as Exhibit D.

14.      In accordance with the Interim Compensation Order and as reflected in the

foregoing summary, A&M has requested an aggregate gross payment of $3,570,709.31 which

represents payment of ninety percent (90%) of the compensation sought and reimbursement of

one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of

$3,238,330.34 in fees and $13,758.50of incurred expenses with respect to fee statements filed

during the Eleventh Interim Fee Application Period.  The variance between the requested fees

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

and payments received relates to: 1) a 1.5% Technical Service Fee tax withholdings totaling

$53,354.26, and 2) a universal withholding tax[3] (versus fees incurred on Puerto Rico) effective

as of December 2018 and as of the time of filing this Application, totaling $265,266.21 for the

Eleventh Interim Fee Application Period.

## **REQUESTED FEES AND REIMBURSEMENT OF EXPENSES**

15.     All services for which A&M requests compensation were performed for the

Commonwealth of Puerto Rico, ("Commonwealth").  The time detail for the Eleventh Interim

Fee Application Period is attached hereto as Exhibit E.  This Eleventh Interim Fee Application

contains time entries describing the time spent by each professional during the Eleventh Interim

Fee Application Period.  To the best of A&M's knowledge, this Eleventh Interim Fee

Application substantially complies with the applicable provisions of PROMESA, the Bankruptcy

Rules, the Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time

reports are entered and organized by task and by professional performing the described service in

1/10 of an hour increments.

16.     A&M incurred expenses totaling $13,758.50 for the Eleventh Interim Fee

Application Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Eleventh Interim Fee Application can

be grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

---

[3] Beginning with payments received after 1/31/2022, the withholding tax was reduced to 6% from 10% per a partial
waiver issued by the Puerto Rico Department of Treasury

## SUMMARY OF SERVICES PERFORMED

18.     This Eleventh Interim Fee Application covers the fees incurred during the

Eleventh Interim Fee Application Period with respect to services rendered as advisor to the

Oversight Board in its role as representative for the Commonwealth.  A&M believes it is

appropriate to be compensated for the time spent in connection with these matters, and set forth a

narrative description of the services rendered for the Debtors and the time expended, organized

by project task categories as follows:

### A.  Commonwealth of Puerto Rico - Claims Administration and Objections

19.     During this period, A&M:

   a.   Reviewed approximately 2,555 claimant responses related to Public Employee

        Claims transferred to the Administrative Claims Reconciliation (ACR)

        process. A&M summarized the response data to assist the Commonwealth

        agencies with further reconciliation;

   b.   Reviewed approximately 75 claimant responses related to "Pension Claim -

        Initial Determination" notices.  If a claimant appealed the "Initial

        Determination", A&M summarized the response data to assist the

        Commonwealth agencies with further reconciliation;

   c.   Reviewed approximately 90 claimant responses related to Tax Refund Claims

        transferred to the ACR process. A&M summarized the response data to assist

        the Commonwealth agencies with further reconciliation;

   d.   Analyzed approximately 5,695 Claims to determine if duplicative liabilities

        were asserted.  If A&M identified duplicate liabilities, the Claims were then

        queued for inclusion on a future omnibus Claims objection;

   e.   Created five "ACR - Notice of Transfer" exhibits and three "ACR - Status

        Report" exhibits providing notice to approximately 340 public employee,

pension and tax refund claimants highlighting the "resolution" to each individual claim;

f.  Prepared Claim Reconciliation Worksheets (CRWs) for approximately 35 accounts payable Claims. The completed CRWs were sent to various Commonwealth agencies for further review and reconciliation;

g.  Reviewed approximately 155 CRWs completed by Commonwealth agencies related to accounts payable Claims.  A&M prepared follow up requests to the Commonwealth or creditor for additional Claim support and/or included the claim on an omnibus objection, where appropriate;

h.  Analyzed approximately 5,125 litigation Claims and support to identify key data points related to the case status, type of case and estimated value of the asserted liabilities as requested by Proskauer;

i.  Analyzed approximately 1,260 fully unliquidated litigation Claims to determine estimated value of asserted liabilities;

j.  Analyzed approximately 185 litigation Claims purporting to have final judgements to compare asserted claim amount against information provided by the Commonwealth in order to determine if an objection was necessary;

k.  Analyzed approximately 85 Claims related to eminent domain or inverse condemnation cases to identify cases that had been settled and/or fully adjudicated.  Claims that were partially/fully paid were then prepared for inclusion on a future omnibus Claims objection;

l.  Analyzed approximately 95 litigation Claims involving multi-plaintiff litigation to determine duplicate liabilities with any "master" Claim filed by an attorney on behalf of all plaintiffs in a particular litigation. If A&M

7

determined the asserted liabilities were duplicative of the "master" Claim, the

Claim was placed on a "Substantive Duplicate" Omnibus Objection;

m. Created two "ADR - Notice of Transfer" exhibits providing notice to

claimants regarding the transfer of seven (7) litigation and accounts payable

Claims to the Alternative Dispute Resolution ("ADR") process;

n. Prepared and filed 15 Omnibus Objections affecting 1,465 Claims;

o. Reviewed approximately 320 supplemental outreach forms which were

returned by creditors pending omnibus Claim objections. Claims were then

bucketed into one of three categories: ADR, ACR, or remain on objections;

p. Reviewed approximately 445 supplemental outreach forms which were

returned by creditors to determine if the creditor provided enough information

to identify the asserted liability and continue reconciliation of the Claim. If

Claim details were still insufficient, the Claim was placed on an Omnibus

Objection;

q. Reviewed approximately 16,000 release forms signed by current or former

police officers related to payments settling all prior unpaid wage and benefit

claims. A&M summarized the data to determine if a full release was signed

and payment made related to the settlement. A&M compared the list of

parties who signed the release forms to Claims filed by individual Police

Officers and the Plaintiff lists included in multi-plaintiff litigation Claims filed

against the Puerto Rico Police Department related to unpaid wages and

benefits. If A&M identified a match between the Claim and the release, the

Claim was then queued for inclusion on a future omnibus Claims objection;

r. Performed triage of approximately 70 new late filed Claims to categorize for

further reconciliation;

s.   Prepared weekly updated Claims waterfall analyses;

t.   Provided regular updates of the Claims reconciliation progress to representatives of the Title III entities, AAFAF, the Oversight Board, and their respective advisors.

In conjunction with this category, A&M expended approximately 8,274.9 hours during the Application Period, for a total of $4,082,171.59, prior to any fee reduction.

## B.  Commonwealth of Puerto Rico – Fee Applications

20.   During the Eleventh Interim Fee Application Period, A&M prepared its Tenth Interim Fee Application as required by the Second Amended Interim Compensation Order. In conjunction with this category, A&M expended approximately 14.1 hours during the Application Period, for a total of $8,765.00, prior to any fee reduction.

## C.  Commonwealth of Puerto Rico - Meetings

21.   During the Eleventh Interim Fee Application Period, A&M participated in several meetings to review the Commonwealth claims process.  These meetings included:

a.   Meetings with Commonwealth representatives, AAFAF, the Oversight Board and their advisors to review updated Claims summary reports and strategy for Claims resolution;

b.   Meetings with Commonwealth representatives including treasury, AAFAF and the Department of Justice to review the status of the Claims reconciliation process and discuss next steps related to litigation, accounts payable and bond Claims resolution;

c.   Meetings with AAFAF representatives to review Claims to be placed into ACR or ADR process and develop appropriate process for resolution of Claims;

In conjunction with this category, A&M expended approximately 447.6 hours during the

Application Period, for a total of $300,360.70 prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.     A&M and the Oversight Board in its role as representative for the Commonwealth

had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER**

23.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the

undersigned representative of A&M.  To the extent that the Eleventh Interim Fee Application

does not comply in all respects with the requirements of the aforementioned rules, A&M

believes that such deviations are not material and respectfully requests that any such

requirements be waived.

## NOTICE

24.     Pursuant to the Interim Compensation Order, notice of this Application has been

filed in the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square
South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez,
Oversight Board Member.

(b)  attorneys for the Financial Oversight and Management Board as
representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC,
250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D.
Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New
York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana
M. Perez, Esq. (dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500,
255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.
Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-
Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto
Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR
00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul
Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A.
Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors,
Casillas, Santiago & Torres LLC, El Caribe Office Building, 53
Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J.
Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E.
Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner &
Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert
Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq.
(rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street,
Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.
com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees,
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416

11

Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San
Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy
Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov);
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central
Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period October 1, 2021 through January 31, 2022, the Court (i)

grant A&M interim allowance of compensation in the amount of $3,952,167.57 for professional

services rendered during the Eleventh Interim Fee Application Period and (ii) grant A&M

interim allowance of expenses in the amount of $13,758.50.

Dated: May 26, 2022
Detroit, Michigan

/s/ _____
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

## **EXHIBITS**

# <u>Exhibit A</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO THIRTY-NINTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services | |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| outside of Puerto Rico is sought: | October 1, 2021 through October 31, 2021 |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $657,804.51 ($730,893.90 incurred less 10% voluntary reduction of $73,089.39) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   3,138.49 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-ninth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2021.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 13, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
       FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq..
      Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.
      Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
      Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
      Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period October 1, 2021 through October 31, 2021**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,238.3 | $       645,020.30 |
| Commonwealth of Puerto Rico - Fee Applications | 5.7 | $          2,955.00 |
| Commonwealth of Puerto Rico - Meeting | 130.4 | $        82,918.60 |
| **Subtotal** | **1,374.4** | **730,893.90** |
| *Less 10% voluntary reduction* | | *(73,089.39)* |
| **Total** | | **$       657,804.51** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $1,012 | 5.9 | $5,970.80 |
| Jay Herriman | Managing Director | Claim Management | $950 | 98.9 | 93,955.00 |
| Kara Harmon | Director | Claim Management | $700 | 150.1 | 105,070.00 |
| Mark Zeiss | Director | Claim Management | $675 | 55.6 | 37,530.00 |
| Carter, Richard | Sr. Consultant | Claim Management | $606 | 5.6 | 3,393.60 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 112.5 | 64,687.50 |
| Paul Wirtz | Consultant | Claim Management | $550 | 174.2 | 95,810.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 86.2 | 47,410.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 161.1 | 67,662.00 |
| Monte Chester | Analyst | Claim Management | $400 | 87.4 | 34,960.00 |
| Kara Hall | Analyst | Claim Management | $400 | 16.1 | 6,440.00 |
| Cally McGee | Analyst | Claim Management | $400 | 140.3 | 56,120.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 141.0 | 56,400.00 |
| Kathryn Otero Gilmer | Analyst | Claim Management | $400 | 17.0 | 6,800.00 |
| Jon Pogorzelski | Analyst | Claim Management | $400 | 18.8 | 7,520.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 101.6 | 40,640.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 2.1 | 525.00 |
| **Subtotal** | | | | **1,374.4** | **730,893.90** |
| *Less 10% voluntary reduction* | | | | | *-73,089.39* |
| **Total** | | | | | **$657,804.51** |

**Summary of Expenses for the Period October 1, 2021 through October 31, 2021**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 3,138.49 |
| **Total** | **$3,138.49** |

2

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $592,024.06, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,138.49 for services rendered outside of Puerto Rico) in the total amount of $595,162.55.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

## <u>EXHIBITS</u>

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**October 1, 2021 through October 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,238.3 | $645,020.30 |
| Commonwealth of Puerto Rico - Fee Applications | 5.7 | $2,955.00 |
| Commonwealth of Puerto Rico - Meeting | 130.4 | $82,918.60 |
| **Total** | **1,374.4** | **$730,893.90** |

Exhibit B

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2021 through October 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012.00 | 5.9 | $5,970.80 |
| Herriman, Jay | Managing Director | $950.00 | 98.9 | $93,955.00 |
| Harmon, Kara | Director | $700.00 | 150.1 | $105,070.00 |
| Zeiss, Mark | Director | $675.00 | 55.6 | $37,530.00 |
| Carter, Richard | Sr. Consultant | $606.00 | 5.6 | $3,393.60 |
| DiNatale, Trevor | Consultant II | $575.00 | 112.5 | $64,687.50 |
| Wirtz, Paul | Consultant | $550.00 | 174.2 | $95,810.00 |
| Fiore, Nick | Consultant | $550.00 | 86.2 | $47,410.00 |
| McNulty, Emmett | Analyst | $420.00 | 161.1 | $67,662.00 |
| Chester, Monte | Analyst | $400.00 | 87.4 | $34,960.00 |
| Hall, Kara | Analyst | $400.00 | 16.1 | $6,440.00 |
| McGee, Cally | Analyst | $400.00 | 140.3 | $56,120.00 |
| Nash, Joseph | Analyst | $400.00 | 141.0 | $56,400.00 |
| Otero Gilmer, Kathryn | Analyst | $400.00 | 17.0 | $6,800.00 |
| Pogorzelski, Jon | Analyst | $400.00 | 18.8 | $7,520.00 |
| Sigman, Claudia | Analyst | $400.00 | 101.6 | $40,640.00 |
| Corbett, Natalie | Para Professional | $250.00 | 2.1 | $525.00 |
| **Total** | | | **1,374.4** | **$730,893.90** |

*Exhibit C*

<table>
<tr><td>**Commonwealth of Puerto Rico**<br>**Summary of Time Detail by Professional**<br>**October 1, 2021 through October 31, 2021**</td></tr>
</table>

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: notably, claims planning process, potential claim
analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 5.1 | $5,161.20 |
| Herriman, Jay | Managing Director | $950 | 77.9 | $74,005.00 |
| Harmon, Kara | Director | $700 | 110.1 | $77,070.00 |
| Zeiss, Mark | Director | $675 | 50.7 | $34,222.50 |
| Wirtz, Paul | Consultant | $550 | 167.3 | $92,015.00 |
| Carter, Richard | Sr. Consultant | $606 | 5.6 | $3,393.60 |
| DiNatale, Trevor | Consultant II | $575 | 99.2 | $57,040.00 |
| Fiore, Nick | Consultant | $550 | 66.7 | $36,685.00 |
| McNulty, Emmett | Analyst | $420 | 157.4 | $66,108.00 |
| Chester, Monte | Analyst | $400 | 85.7 | $34,280.00 |
| Hall, Kara | Analyst | $400 | 15.3 | $6,120.00 |
| McGee, Cally | Analyst | $400 | 133.2 | $53,280.00 |
| Nash, Joseph | Analyst | $400 | 134.7 | $53,880.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 11.7 | $4,680.00 |
| Pogorzelski, Jon | Analyst | $400 | 17.8 | $7,120.00 |
| Sigman, Claudia | Analyst | $400 | 99.9 | $39,960.00 |
| | | | 1238.3 | $645,020.30 |

*Average Billing Rate*　$520.89

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2021 through October 31, 2021

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Zeiss, Mark | Director | $675 | 3.6 | $2,430.00 |
| Corbett, Natalie | Para Professional | $250 | 2.1 | $525.00 |
| | | | 5.7 | $2,955.00 |
| | *Average Billing Rate* | | | $518.42 |

*Exhibit C*

**Commonwealth of Puerto Rico
Summary of Time Detail by Professional
October 1, 2021 through October 31, 2021**

**Commonwealth of Puerto Rico -
Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 0.8 | $809.60 |
| Herriman, Jay | Managing Director | $950 | 21.0 | $19,950.00 |
| Harmon, Kara | Director | $700 | 40.0 | $28,000.00 |
| Zeiss, Mark | Director | $675 | 1.3 | $877.50 |
| Wirtz, Paul | Consultant | $550 | 6.9 | $3,795.00 |
| DiNatale, Trevor | Consultant II | $575 | 13.3 | $7,647.50 |
| Fiore, Nick | Consultant | $550 | 19.5 | $10,725.00 |
| McNulty, Emmett | Analyst | $420 | 3.7 | $1,554.00 |
| Chester, Monte | Analyst | $400 | 1.7 | $680.00 |
| Hall, Kara | Analyst | $400 | 0.8 | $320.00 |
| McGee, Cally | Analyst | $400 | 7.1 | $2,840.00 |
| Nash, Joseph | Analyst | $400 | 6.3 | $2,520.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 5.3 | $2,120.00 |
| Pogorzelski, Jon | Analyst | $400 | 1.0 | $400.00 |
| Sigman, Claudia | Analyst | $400 | 1.7 | $680.00 |
| | | | 130.4 | $82,918.60 |

*Average Billing Rate* $635.88

*Page 3 of 3*

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/1/2021 | 0.6 | Prepare detailed analysis of AP claim reconciliation workbooks received from the Commonwealth in order to incorporate in master tracker. |
| Carter, Richard | 10/1/2021 | 1.1 | Update master AP tracker in order to incorporate updates recently made to claims in regards to communications sent to claimants. |
| Carter, Richard | 10/1/2021 | 0.3 | Prepare updated ACR Status Report to exclude certain claims at the request of counsel. |
| Carter, Richard | 10/1/2021 | 1.9 | Prepare updated ACR tracker to incorporate new Public Employee letter responses received based on latest report from noticing agent. |
| Carter, Richard | 10/1/2021 | 1.6 | Prepare schedule of ACR responses received which have not been sent to the Commonwealth for further review. |
| Carter, Richard | 10/1/2021 | 0.1 | Prepare detailed analysis of additional ACR-related responses received by Commonwealth which need to be reviewed/logged by noticing agent. |
| Chester, Monte | 10/1/2021 | 2.1 | Analyze ACR claims to identify exact duplicates for objection. |
| DiNatale, Trevor | 10/1/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/1/2021 | 0.6 | Review October Omnibus Status report |
| Herriman, Jay | 10/1/2021 | 2.1 | Review updated analysis related to litigation claims asserting judgments / settlements |
| Herriman, Jay | 10/1/2021 | 0.4 | Review updated claims waterfall report |
| McNulty, Emmett | 10/1/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/1/2021 | 1.8 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/1/2021 | 1.6 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/1/2021 | 2.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/1/2021 | 0.9 | Review newly filed claims to prepare claims for potential transfer to the ACR process |
| Sigman, Claudia | 10/1/2021 | 2.7 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/1/2021 | 2.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/1/2021 | 1.8 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 10/3/2021 | 1.1 | Review October omnibus report draft to provide feedback for Proskauer team |

*Page 1 of 54*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/3/2021 | 1.1 | Update draft declaration related to unsecured claims estimation |
| Herriman, Jay | 10/3/2021 | 0.2 | Review draft Omnibus status report prior to sending to Proskauer |
| Hertzberg, Julie | 10/3/2021 | 1.3 | Review Herriman draft declaration related to unsecured claims estimation |
| Chester, Monte | 10/4/2021 | 2.1 | Review duplicate claims for inclusion on upcoming omnibus objections |
| DiNatale, Trevor | 10/4/2021 | 0.7 | Update judgement and settlement claim summary report for AAFAF review |
| DiNatale, Trevor | 10/4/2021 | 1.2 | Prepare summary report of class action wage related litigation claims for local counsel review |
| DiNatale, Trevor | 10/4/2021 | 2.6 | Analyze AP Claim reconciliation detail to determine reduction in GUC estimate amounts |
| Harmon, Kara | 10/4/2021 | 0.2 | Prepare analysis for claims agent related to creditor updates received from AAFAF |
| Harmon, Kara | 10/4/2021 | 0.8 | Review late filed claim analysis to provide comments related to open questions |
| Harmon, Kara | 10/4/2021 | 1.7 | Review accounts payable reconciliation worksheets and associated claim objections |
| Harmon, Kara | 10/4/2021 | 0.5 | Review responses to omnibus claim objections filed by creditors |
| Harmon, Kara | 10/4/2021 | 1.1 | Review draft analysis of duplicate claims in ACR to determine if appropriate for objection |
| Harmon, Kara | 10/4/2021 | 1.6 | Review draft analysis of priority claims to determine if appropriate for objection |
| Herriman, Jay | 10/4/2021 | 0.7 | Review administrative expense motions filed by the wage claimants group |
| Herriman, Jay | 10/4/2021 | 1.3 | Research draft claims estimation analysis prepared by McKinsey |
| Herriman, Jay | 10/4/2021 | 0.3 | Review analysis of claims in ACR with current status and next steps |
| Herriman, Jay | 10/4/2021 | 0.5 | Review completed claim reconciliation worksheets provided by the Department of Health |
| McGee, Cally | 10/4/2021 | 0.5 | Review non-title III agency data provided by AAFAF to determine potential "No Liability" ACR claims |
| McGee, Cally | 10/4/2021 | 1.1 | Analyze ACR public employee claimant response letters to determine if claim is asserting pension liabilities |
| McGee, Cally | 10/4/2021 | 0.9 | Review ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| McGee, Cally | 10/4/2021 | 1.2 | Analyze ACR public employee claimant response letters to determine if the claim is a potential duplicate. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/4/2021 | 1.3 | Perform review of ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| McNulty, Emmett | 10/4/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/4/2021 | 1.7 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/4/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/4/2021 | 2.7 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/4/2021 | 0.6 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/4/2021 | 3.1 | Analyze ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/4/2021 | 1.9 | Review newly filed claims to prepare claims for potential transfer to the ACR process |
| Nash, Joseph | 10/4/2021 | 2.1 | Review ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/4/2021 | 0.8 | Analyze ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Sigman, Claudia | 10/4/2021 | 2.1 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/4/2021 | 1.2 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/4/2021 | 1.8 | Review duplicate claims for inclusion on upcoming omnibus objections |
| Wirtz, Paul | 10/4/2021 | 2.6 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of education |
| Wirtz, Paul | 10/4/2021 | 1.9 | Review claim reconciliation responses from the Commonwealth in order to determine next steps on AP claims |
| Wirtz, Paul | 10/4/2021 | 2.3 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches |
| Wirtz, Paul | 10/4/2021 | 2.1 | Review claim reconciliation responses from various creditors in order to determine next steps on AP claims |
| Wirtz, Paul | 10/4/2021 | 1.7 | Review claim objection responses to determine opportunity to modify amounts of AP claims based on payment information |
| Chester, Monte | 10/5/2021 | 2.7 | Review claim supplements to identify duplicative assertions for objection. |
| Chester, Monte | 10/5/2021 | 2.9 | Perform analysis of employee claims to identify duplicative assertions for objection. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/5/2021 | 2.1 | Review updated AP claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 10/5/2021 | 1.6 | Prepare updates to judgement and settlement claim summary report for AAFAF review |
| Harmon, Kara | 10/5/2021 | 0.4 | Prepare updated convenience class analysis |
| Harmon, Kara | 10/5/2021 | 1.4 | Review analysis of supplemental outreach responses |
| Harmon, Kara | 10/5/2021 | 0.6 | Review draft analysis of AP claim objection response for review with Proskauer |
| Harmon, Kara | 10/5/2021 | 0.9 | Review updated analysis of expropriation claims reconciliation prior to call to discuss next steps |
| Harmon, Kara | 10/5/2021 | 1.1 | Analyze additional claim voting amounts to prepare questions for Prime Clerk |
| Herriman, Jay | 10/5/2021 | 0.3 | Research and respond to email from Proskauer related to claim solicitation |
| Herriman, Jay | 10/5/2021 | 0.7 | Review reconciliation data provided by AAFAF related to unreconciled claims |
| Herriman, Jay | 10/5/2021 | 0.9 | Review analysis of federal claims vs. current status of claims on register |
| Hertzberg, Julie | 10/5/2021 | 1.6 | Review analysis in support of unsecured claims estimation declaration |
| McGee, Cally | 10/5/2021 | 0.8 | Analyze ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| McGee, Cally | 10/5/2021 | 1.1 | Review ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| McGee, Cally | 10/5/2021 | 1.2 | Analyze claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/5/2021 | 1.6 | Review duplicate claims for inclusion on omnibus objections |
| McGee, Cally | 10/5/2021 | 1.4 | Review claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McNulty, Emmett | 10/5/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/5/2021 | 2.3 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/5/2021 | 1.7 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 10/5/2021 | 0.7 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/5/2021 | 3.1 | Analyze ACR public employee claim responses to identify additional claim details to assist Title III agency's reconciliation efforts |
| Nash, Joseph | 10/5/2021 | 2.9 | Review ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Sigman, Claudia | 10/5/2021 | 2.4 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/5/2021 | 1.6 | Review public employee claims already transferred into the ACR process in preparation for duplicate objections. |
| Sigman, Claudia | 10/5/2021 | 1.9 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/5/2021 | 1.6 | Update AP claim reconciliation workbook based on claim responses from the Commonwealth |
| Wirtz, Paul | 10/5/2021 | 1.9 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the environmental quality board |
| Wirtz, Paul | 10/5/2021 | 1.8 | Review agency responses related to AP claims in order to prepare claims for inclusion on upcoming modify claim objections |
| Wirtz, Paul | 10/5/2021 | 2.2 | Review claim reconciliation responses from various creditors in order to determine next steps on AP claims |
| Zeiss, Mark | 10/5/2021 | 1.2 | Review new bondholder claims for bond CUSIPs for potential objection, reconciliation |
| Zeiss, Mark | 10/5/2021 | 0.8 | Review claimant request for ballot based on bondholder nature of claims, prior agreements |
| Chester, Monte | 10/6/2021 | 3.1 | Analyze claims to identify duplicative assertions for November objections. |
| Chester, Monte | 10/6/2021 | 2.8 | Perform review of employee claims to identify duplicative assertions for objection. |
| DiNatale, Trevor | 10/6/2021 | 2.1 | Prepare reconciliation request reports for litigation related claims for O'Neill review |
| DiNatale, Trevor | 10/6/2021 | 1.4 | Prepare reconciliation request reports for litigation related claims for AAFAF review |
| DiNatale, Trevor | 10/6/2021 | 0.7 | Update master class action litigation claim summary report for O'Neill review |
| DiNatale, Trevor | 10/6/2021 | 0.8 | Review inquiry from claimant regarding voting and solicitation procedures |
| DiNatale, Trevor | 10/6/2021 | 1.8 | Prepare updates to AP claim reconciliation detail report |
| Fiore, Nick | 10/6/2021 | 0.9 | Revise summary file of claim splits of claim objections. |
| Harmon, Kara | 10/6/2021 | 1.4 | Review accounts payable reconciliation worksheets and associated claim objections |

*Page 5 of 54*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/6/2021 | 0.6 | Review draft analysis of claims to be split and pulled out of ACR as non-title III liabilities |
| Harmon, Kara | 10/6/2021 | 1.8 | Review preliminary list of claims to be included on Omnibus objections |
| Harmon, Kara | 10/6/2021 | 2.1 | Review partially satisfied AP claims in prep of inclusion on Omnibus objection |
| Herriman, Jay | 10/6/2021 | 0.5 | Research and respond to email from Proskauer related to litigation judgment |
| Herriman, Jay | 10/6/2021 | 1.3 | Review responses received from creditors related to claims transferred into ACR |
| McGee, Cally | 10/6/2021 | 1.6 | Review claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/6/2021 | 0.9 | Review ACR public employee claimant response letters for non title III asserted agencies. |
| McGee, Cally | 10/6/2021 | 1.3 | Analyze claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/6/2021 | 1.1 | Analyze agencies identified from claim review to categorize for AAFAF review |
| McGee, Cally | 10/6/2021 | 1.4 | Perform review of claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/6/2021 | 1.4 | Analyze claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/6/2021 | 1.1 | Analyze ACR public employee claimant response letters for non title III asserted agencies. |
| McNulty, Emmett | 10/6/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/6/2021 | 0.3 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 10/6/2021 | 1.7 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/6/2021 | 1.4 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/6/2021 | 2.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/6/2021 | 2.8 | Review claimant ACR letter responses to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/6/2021 | 2.4 | Review ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/6/2021 | 1.9 | Analyze ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/6/2021 | 1.2 | Analyze ACR public employee claim responses to identify additional claim details to assist Title III agency's reconciliation efforts |
| Sigman, Claudia | 10/6/2021 | 1.6 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/6/2021 | 1.8 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| Sigman, Claudia | 10/6/2021 | 2.1 | Review public employee claims already transferred into the ACR process in preparation for duplicate objections. |
| Wirtz, Paul | 10/6/2021 | 1.3 | Review claim reconciliation workbooks to determine accuracy of supporting invoice information |
| Wirtz, Paul | 10/6/2021 | 2.1 | Analyze AP claim responses from the Commonwealth to determine further reconciliation |
| Wirtz, Paul | 10/6/2021 | 2.2 | Review claim reconciliation workbooks to determine accuracy of supporting invoice information |
| Wirtz, Paul | 10/6/2021 | 2.3 | Review claim objection responses to determine opportunity to modify amounts of AP claims based on payment information |
| Wirtz, Paul | 10/6/2021 | 0.9 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the human rights commission |
| Wirtz, Paul | 10/6/2021 | 1.1 | Review claim reconciliation responses from the Commonwealth in order to determine next steps on AP claims |
| Zeiss, Mark | 10/6/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 10/6/2021 | 0.9 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 10/6/2021 | 1.3 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 10/6/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 10/6/2021 | 1.4 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket |
| DiNatale, Trevor | 10/7/2021 | 0.4 | Prepare summary of ADR claims that have been settled for Proskauer review |
| DiNatale, Trevor | 10/7/2021 | 1.3 | Review objection responses to determine proper next steps for reconciliation |
| DiNatale, Trevor | 10/7/2021 | 1.1 | Analyze supplemental mailing responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/7/2021 | 2.8 | Analyze inquiry from claimant's counsel regarding objections and proper voting amounts |
| DiNatale, Trevor | 10/7/2021 | 0.8 | Review newly filed claims to determine proper classification |

*Page 7 of 54*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/7/2021 | 0.6 | Review claims asserting post-petition liabilities to properly categorize claims for upcoming reconciliation |
| Harmon, Kara | 10/7/2021 | 1.5 | Review analysis claims to be included on non-title III claims objection |
| Harmon, Kara | 10/7/2021 | 0.7 | Prepare analysis of active tax credit claims for discussions with Proskauer |
| Harmon, Kara | 10/7/2021 | 2.2 | Review claims to be included in next round of Omnibus Objections |
| Harmon, Kara | 10/7/2021 | 0.9 | Analyze report from AAFAF related to unresolved litigation and AP claims |
| Harmon, Kara | 10/7/2021 | 1.2 | Review analysis of liquidated litigation claims to validate claim voting amounts |
| Harmon, Kara | 10/7/2021 | 0.8 | Prepare updated Master ACR tracker to incorporate new responses to Tax Letters based on latest report from noticing agent |
| Herriman, Jay | 10/7/2021 | 2.4 | Review claims to be included in next round of Omnibus objections |
| Herriman, Jay | 10/7/2021 | 2.1 | Review master list of claims currently in ACR to identify timing of next mailings / status reports for the court |
| McGee, Cally | 10/7/2021 | 1.0 | Prepare claims reconciliation workbook for Commonwealth agency review |
| McGee, Cally | 10/7/2021 | 1.1 | Perform review of ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 10/7/2021 | 1.1 | Analyze ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 10/7/2021 | 0.8 | Analyze agencies identified from claim review to categorize for AAFAF review |
| McNulty, Emmett | 10/7/2021 | 2.1 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/7/2021 | 1.2 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/7/2021 | 2.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/7/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/7/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/7/2021 | 2.9 | Review claimant ACR letter responses to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/7/2021 | 2.7 | Review ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/7/2021 | 1.8 | Analyze ACR public employee claim responses to identify additional claim details to assist Title III agency's reconciliation efforts |
| Sigman, Claudia | 10/7/2021 | 1.1 | Analyze ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/7/2021 | 2.6 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/7/2021 | 1.9 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/7/2021 | 1.1 | Analyze AP claim responses from the Commonwealth to determine further reconciliation |
| Wirtz, Paul | 10/7/2021 | 1.9 | Review claim objection responses to determine opportunity to modify amounts of AP claims based on payment information |
| Wirtz, Paul | 10/7/2021 | 2.6 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of labor and human resources |
| Wirtz, Paul | 10/7/2021 | 2.1 | Review claim reconciliation workbooks to determine accuracy of supporting invoice information |
| Wirtz, Paul | 10/7/2021 | 2.2 | Review AP claim responses from the Commonwealth to determine further reconciliation |
| Zeiss, Mark | 10/7/2021 | 0.8 | Revise Omnibus Exhibit claimant responses report with reconciliation, Omnibus disposition based on claimant response |
| Chester, Monte | 10/8/2021 | 2.3 | Perform review of employee claims to identify substantive duplicates for objections. |
| DiNatale, Trevor | 10/8/2021 | 0.9 | Review voting details for claimants on modify objections |
| DiNatale, Trevor | 10/8/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 10/8/2021 | 1.1 | Review claims waterfall report to reflect claims drafted for December objections |
| Harmon, Kara | 10/8/2021 | 0.9 | Analyze plan class file from Prime Clerk to prepare question related to voting amounts by creditor |
| Harmon, Kara | 10/8/2021 | 0.7 | Review draft analysis of litigation judgements / settlements to validate voting amounts |
| Harmon, Kara | 10/8/2021 | 2.3 | Prepare claims objection file for December omnibus hearing |
| Harmon, Kara | 10/8/2021 | 1.8 | Prepare analysis of 19 ACR-related claims flagged for bifurcation to research questions identified by analysts |
| Herriman, Jay | 10/8/2021 | 1.3 | Prepare claim reconciliation analysis related to dairy industry settlement claims |
| Herriman, Jay | 10/8/2021 | 0.3 | Review updated claim waterfall report |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/8/2021 | 0.8 | Review analysis of solicitation claim voting amounts related to disputed claims |
| McGee, Cally | 10/8/2021 | 1.4 | Prepare claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/8/2021 | 1.8 | Create claims reconciliation workbooks for 2 claims based on asserted invoices |
| McGee, Cally | 10/8/2021 | 1.6 | Create claims reconciliation workbooks for 3 claims based on asserted invoices |
| McGee, Cally | 10/8/2021 | 1.7 | Create claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McNulty, Emmett | 10/8/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/8/2021 | 1.8 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/8/2021 | 2.2 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/8/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/8/2021 | 3.1 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/8/2021 | 2.4 | Review newly filed claims to update reconciliation information |
| Nash, Joseph | 10/8/2021 | 0.9 | Review newly filed claims to prepare claims for entry in the ACR process |
| Nash, Joseph | 10/8/2021 | 1.3 | Review accounts payable claims to create claim reconciliation workbooks for resolution preparation in the ADR process. |
| Sigman, Claudia | 10/8/2021 | 1.2 | Review claims on upcoming duplicate claim objections to check for accuracy. |
| Sigman, Claudia | 10/8/2021 | 2.6 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/8/2021 | 2.4 | Review claim objection responses to determine opportunity to modify amounts of AP claims based on payment information |
| Zeiss, Mark | 10/8/2021 | 0.5 | Revise Omnibus Exhibit claimant responses report with reconciliation, Omnibus disposition based on claimant response |
| Harmon, Kara | 10/9/2021 | 2.1 | Analyze plan class / voting inquire from creditors counsel to provide comments related to claims and voting status for Proskauer |
| Herriman, Jay | 10/9/2021 | 0.4 | Review draft analysis related to claim voting amounts based on questions from Proskauer |
| Chester, Monte | 10/11/2021 | 2.6 | Review mailing response support to identify duplicative assertions for future objection. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 10/11/2021 | 2.2 | Prepare claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| DiNatale, Trevor | 10/11/2021 | 1.6 | Review claims identified for late filed claim objections |
| DiNatale, Trevor | 10/11/2021 | 2.7 | Perform review of AP reconciliation detail to prepare for upcoming omnibus objections |
| DiNatale, Trevor | 10/11/2021 | 0.9 | Update judgement and settlement claim summary report for O'Neill review |
| DiNatale, Trevor | 10/11/2021 | 1.2 | Update judgement and settlement claim summary report for AAFAF review |
| Harmon, Kara | 10/11/2021 | 0.8 | Analyze claims drafted for December omnibus objections |
| Harmon, Kara | 10/11/2021 | 1.1 | Analyze non-title III public employee claims for December objections |
| Harmon, Kara | 10/11/2021 | 1.3 | Prepare final questions for Prime Clerk related to Plan class voting amounts by claim |
| Harmon, Kara | 10/11/2021 | 2.9 | Prepare omnibus objection tracker for December, by claim, for Proskauer review |
| Harmon, Kara | 10/11/2021 | 0.5 | Analyze objection response review to prepare further comments for Proskauer |
| Herriman, Jay | 10/11/2021 | 1.6 | Review draft analysis related to claim voting amounts |
| Herriman, Jay | 10/11/2021 | 1.8 | Review claims to be included in next round of Omnibus Objections |
| Herriman, Jay | 10/11/2021 | 1.1 | Review draft files / emails related to litigation judgments and settlements prior to sending to AAFAF |
| Herriman, Jay | 10/11/2021 | 0.9 | Review listing of creditors to receive mailings related to round 17 of ACR transfer |
| McGee, Cally | 10/11/2021 | 1.8 | Create claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/11/2021 | 1.2 | Prepare claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/11/2021 | 1.6 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/11/2021 | 1.4 | Review claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McNulty, Emmett | 10/11/2021 | 1.9 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/11/2021 | 2.1 | Update population of newly split claims in internal claims system to reflect the official claims register |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/11/2021 | 0.9 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/11/2021 | 2.3 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/11/2021 | 1.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Sigman, Claudia | 10/11/2021 | 1.2 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/11/2021 | 2.7 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/11/2021 | 1.4 | Analyze returned AP claim reconciliation workbooks in order to update AP master workbook |
| Wirtz, Paul | 10/11/2021 | 1.8 | Analyze AP claim reconciliation master worksheet to prepare additional reconciliation workbooks |
| Wirtz, Paul | 10/11/2021 | 2.1 | Review returned AP claim reconciliation workbooks in order to update AP master workbook |
| Wirtz, Paul | 10/11/2021 | 2.2 | Prepare email and associated reconciliation workbooks to the Commonwealth detailing agency review |
| Chester, Monte | 10/12/2021 | 2.2 | Analyze proof of claims to identify substantively duplicative assertions for objection. |
| Chester, Monte | 10/12/2021 | 2.4 | Perform review of claims to identify substantively duplicative assertions related to pension for objection. |
| Chester, Monte | 10/12/2021 | 2.7 | Review claims to identify substantively duplicative assertions related to pension for objection. |
| DiNatale, Trevor | 10/12/2021 | 1.9 | Review upcoming ACR mailing requirements to determine next steps |
| DiNatale, Trevor | 10/12/2021 | 1.3 | Update judgement and settlement claim summary report for O'Neill review |
| DiNatale, Trevor | 10/12/2021 | 2.3 | Perform QC on claims identified for December omnibus objections |
| Harmon, Kara | 10/12/2021 | 0.8 | Review analysis of claims drafted for objection to confirm proper placement on objection |
| Harmon, Kara | 10/12/2021 | 2.3 | Analyze claims drafted for December omnibus objections |
| Herriman, Jay | 10/12/2021 | 0.5 | Research and respond to email from Proskauer related to solicitation |
| Herriman, Jay | 10/12/2021 | 0.9 | Review responses received from creditors related to Omnibus claim objections |
| McGee, Cally | 10/12/2021 | 1.3 | Review claims reconciliation detail provided by agencies to determine next steps in reconciliation process |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/12/2021 | 1.6 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/12/2021 | 1.7 | Create claims reconciliation workbook for 2 claims based on supporting invoices in each claim. |
| McGee, Cally | 10/12/2021 | 1.9 | Create claims reconciliation workbook for claims based on supporting invoices in claim. |
| McGee, Cally | 10/12/2021 | 0.7 | Create claims reconciliation workbooks for 2 claims based on asserted invoices |
| McNulty, Emmett | 10/12/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/12/2021 | 1.6 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/12/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/12/2021 | 2.7 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 10/12/2021 | 3.1 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/12/2021 | 1.4 | Review claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/12/2021 | 2.9 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/12/2021 | 1.2 | Review newly filed claims to prepare claims for entry in the ACR process |
| Sigman, Claudia | 10/12/2021 | 1.9 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/12/2021 | 1.3 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/12/2021 | 1.7 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/12/2021 | 2.2 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 10/12/2021 | 1.9 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the environmental quality board |
| Wirtz, Paul | 10/12/2021 | 1.3 | Populate internal AP claims reconciliation master worksheet with updated reconciliation workbooks from the Commonwealth |

*Page 13 of 54*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 10/12/2021 | 1.8 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of education |
| Zeiss, Mark | 10/12/2021 | 1.2 | Review new bondholder claims for individual CUSIPs, amounts held for further reconciliation, objection to claims |
| Zeiss, Mark | 10/12/2021 | 1.7 | Review 11 filed Omnibus Objection Exhibits for any claims removed per Prime Clerk request for properly noticing claimants |
| Zeiss, Mark | 10/12/2021 | 1.9 | Draft December Omnibus objections for Late Filed, No Liability claims |
| Zeiss, Mark | 10/12/2021 | 2.3 | Draft December Omnibus objections for Amended, Substantive Duplicate, Cross-Debtor Duplicate claims |
| DiNatale, Trevor | 10/13/2021 | 2.2 | Prepare ACR summary report highlighting updates to pension/retiree claims for Proskauer review |
| DiNatale, Trevor | 10/13/2021 | 2.6 | Review updated ACR mailing report from Prime Clerk to determine next steps in reconciliation process |
| Fiore, Nick | 10/13/2021 | 0.6 | Update claims with new objection types, objection reasons and claim reconciliation comments. |
| Harmon, Kara | 10/13/2021 | 0.9 | Analyze non-title III public employee claims for December objections |
| Harmon, Kara | 10/13/2021 | 2.4 | Review analysis of Commonwealth responses related to public employee claims in ACR |
| Harmon, Kara | 10/13/2021 | 3.2 | Review analysis of ACR public employee responses |
| Herriman, Jay | 10/13/2021 | 1.1 | Review credit response letters received pertaining to Omnibus Objections |
| Herriman, Jay | 10/13/2021 | 1.1 | Review analysis of substantive duplicate claims for inclusion on Omnibus Objection |
| Herriman, Jay | 10/13/2021 | 0.8 | Review analysis of cross debtor duplicate claims for inclusion on Omnibus Objection |
| Herriman, Jay | 10/13/2021 | 0.3 | Review information provided by AAFAF related to claim asserting escheatment liabilities |
| McGee, Cally | 10/13/2021 | 1.8 | Create claims reconciliation workbook for 2 claims based on supporting invoices in each claim. |
| McGee, Cally | 10/13/2021 | 1.4 | Review claims reconciliation workbook compared to invoices listed in claim. |
| McGee, Cally | 10/13/2021 | 1.6 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/13/2021 | 0.9 | Review claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/13/2021 | 1.1 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/13/2021 | 1.2 | Prepare claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McNulty, Emmett | 10/13/2021 | 1.2 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/13/2021 | 1.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/13/2021 | 1.9 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/13/2021 | 2.6 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/13/2021 | 2.3 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 10/13/2021 | 2.9 | Review accounts payable claims to create claims reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/13/2021 | 2.1 | Analyze claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/13/2021 | 2.7 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/13/2021 | 1.1 | Review claim reconciliation information to determine if claim should be transferred to ADR process |
| Sigman, Claudia | 10/13/2021 | 1.6 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/13/2021 | 1.2 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/13/2021 | 2.7 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/13/2021 | 1.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the human rights commission |
| Wirtz, Paul | 10/13/2021 | 1.4 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 10/13/2021 | 2.1 | Review department of social services claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 10/13/2021 | 2.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the planning board |
| Wirtz, Paul | 10/13/2021 | 1.7 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the department of education |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/13/2021 | 1.3 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket |
| Zeiss, Mark | 10/13/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 10/13/2021 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 10/13/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 10/13/2021 | 1.1 | Draft report of claimant responses for review where claimants claims are on current objections |
| Chester, Monte | 10/14/2021 | 2.3 | Review claim support documents to identify duplicative claims to be placed on objections. |
| Chester, Monte | 10/14/2021 | 2.7 | Perform review of claim support documents to identify duplicative claims to be placed on objections. |
| DiNatale, Trevor | 10/14/2021 | 2.4 | Analyze undeliverable ACR mailing report from Prime Clerk to determine next steps in claim recon process |
| Fiore, Nick | 10/14/2021 | 2.2 | Prepare updated ACR master tracker to include the newly identified Public Employee letter responses received on latest ACR mailing report. |
| Fiore, Nick | 10/14/2021 | 1.4 | Prepare updated ACR tracker by incorporating latest undeliverable mailing counts from noticing agent. |
| Harmon, Kara | 10/14/2021 | 1.3 | Review analysis of supplemental outreach responses |
| Harmon, Kara | 10/14/2021 | 2.8 | Review analysis of no liability claims to be included on upcoming omnibus objections |
| Harmon, Kara | 10/14/2021 | 0.4 | Review analysis of post-petition AP claims from G. Valentin |
| Herriman, Jay | 10/14/2021 | 0.8 | Review draft analysis related to claims asserting administrative priority status |
| McGee, Cally | 10/14/2021 | 1.3 | Review claims to determine discrepancy between eminent domain and inverse condemnation. |
| McGee, Cally | 10/14/2021 | 1.7 | Review claims reconciliation workbook compared to invoices listed in claim. |
| McGee, Cally | 10/14/2021 | 1.3 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/14/2021 | 1.8 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/14/2021 | 1.9 | Analyze claims to determine discrepancy between eminent domain and inverse condemnation. |
| McNulty, Emmett | 10/14/2021 | 1.4 | Analyze claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/14/2021 | 3.1 | Perform review of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/14/2021 | 1.9 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/14/2021 | 2.2 | Review population of ACR-transferred claims for duplicate claims for the upcoming objections |
| Nash, Joseph | 10/14/2021 | 1.4 | Review claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/14/2021 | 2.6 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/14/2021 | 2.8 | Prepare accounts payable claims reconciliation workbooks to send to Commonwealth agencies for review |
| Nash, Joseph | 10/14/2021 | 0.7 | Analyze claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/14/2021 | 1.2 | Prepare updated accounts payable claims reconciliation workbooks to send to Commonwealth agencies for review |
| Sigman, Claudia | 10/14/2021 | 2.4 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/14/2021 | 2.1 | Analyze population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/14/2021 | 1.6 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of state |
| Wirtz, Paul | 10/14/2021 | 2.2 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of social services |
| Wirtz, Paul | 10/14/2021 | 1.4 | Format department of state claim reconciliation workbooks to include supporting invoice information |
| Wirtz, Paul | 10/14/2021 | 2.2 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the department of state |
| Wirtz, Paul | 10/14/2021 | 2.3 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of education |
| Zeiss, Mark | 10/14/2021 | 0.7 | Review filed claim for bondholder liabilities, updating reconciliation notes, suggested processing |
| Chester, Monte | 10/15/2021 | 2.2 | Analyze claim documents to identify substantive duplicates to be placed on objections |
| Chester, Monte | 10/15/2021 | 1.8 | Perform review of claim documents to identify substantive duplicates to be placed on objections. |
| DiNatale, Trevor | 10/15/2021 | 1.1 | Perform review of claimant objection responses to determine next steps |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/15/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 10/15/2021 | 3.1 | Analyze ACR mailing responses from the noticing agent to determine if claims have been resolved or require follow-up in the ACR process. |
| Harmon, Kara | 10/15/2021 | 1.6 | Prepare updated analysis of claims drafted for inclusion on December omnibus objections |
| Harmon, Kara | 10/15/2021 | 0.4 | Review updated draft analysis of priority claims to determine if appropriate for objection |
| Harmon, Kara | 10/15/2021 | 0.9 | Analyze ACR tracker with updated information from Prime Clerk to prepare for next ACR mailing |
| Harmon, Kara | 10/15/2021 | 2.4 | Prepare updated ACR master tracker to incorporate new responses received to letters sent to claimants. |
| Harmon, Kara | 10/15/2021 | 1.3 | Incorporate newly identified ACR Public Employee responses into schedule being reviewed by analysts. |
| Harmon, Kara | 10/15/2021 | 1.2 | Prepare updated ACR tracker by incorporating latest undeliverable mailing counts from latest report from noticing agent. |
| McGee, Cally | 10/15/2021 | 1.9 | Create claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/15/2021 | 0.7 | Analyze claim reconciliation workbook to determine if there is enough information to fully reconcile the claim |
| McGee, Cally | 10/15/2021 | 1.4 | Review AP claim reconciliation workbooks to determine potential duplicate invoice liabilities |
| McGee, Cally | 10/15/2021 | 1.8 | Analyze AP claim reconciliation workbooks to determine potential duplicate invoice liabilities |
| McGee, Cally | 10/15/2021 | 1.7 | Review claims reconciliation workbook compared to invoices listed in claim. |
| McNulty, Emmett | 10/15/2021 | 2.7 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/15/2021 | 2.1 | Analyze population of claims transferred to the ACR Process for possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/15/2021 | 1.3 | Analyze claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| Nash, Joseph | 10/15/2021 | 1.7 | Prepare updated AP claim reconciliation workbooks for Commonwealth agency review |
| Nash, Joseph | 10/15/2021 | 1.9 | Prepare 2 claims reconciliation workbooks for Commonwealth agency review |
| Nash, Joseph | 10/15/2021 | 2.8 | Analyze claim reconciliation information to determine if claim should be transferred to ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/15/2021 | 1.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/15/2021 | 2.6 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/15/2021 | 1.4 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/15/2021 | 2.4 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of justice |
| Wirtz, Paul | 10/15/2021 | 2.1 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the telecommunications regulatory board |
| Wirtz, Paul | 10/15/2021 | 1.9 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 10/15/2021 | 2.2 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of justice |
| Chester, Monte | 10/18/2021 | 2.4 | Perform analysis of ACR claims to identify exact duplicates for the purpose of future objection. |
| DiNatale, Trevor | 10/18/2021 | 0.6 | Prepare summary report of active indemnity claims for Proskauer review |
| DiNatale, Trevor | 10/18/2021 | 2.7 | Perform review of ACR mailing response detail to determine next steps for public employee claims |
| DiNatale, Trevor | 10/18/2021 | 2.1 | Analyze section 330 litigation claim detail to determine proper judgement amount |
| Fiore, Nick | 10/18/2021 | 2.1 | Analyze variances between noticing agent ACR claim response reports and send summary file to noticing team for review. |
| Fiore, Nick | 10/18/2021 | 1.6 | Prepare updated Master ACR tracker to include new responses to Tax Letters based on latest report from noticing agent. |
| Harmon, Kara | 10/18/2021 | 1.8 | Prepare analysis of claimants to receive claim type specific ACR mailing in order to start the claim review process |
| Herriman, Jay | 10/18/2021 | 1.1 | Review analysis of claims asserting liabilities related to indemnification to determine next steps in reconciliation process |
| Herriman, Jay | 10/18/2021 | 0.9 | Review analysis of accounts payable claims asserting all post-petition invoices |
| Herriman, Jay | 10/18/2021 | 0.9 | Review current draft of unsecured claims estimation declaration prior to call with Proskauer |
| Herriman, Jay | 10/18/2021 | 0.4 | Review reconciliation data provided by AAFAF related to accounts payable and litigation claim asserted against the dept. of sports and recreation. |
| Herriman, Jay | 10/18/2021 | 0.5 | Research and respond to email from S. Ma re: claim solicitation questions |

*Exhibit D*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2021 through October 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/18/2021 | 0.4 | Review ACR data request letter related to tax claims for follow up mailing to parties who have not responded |
| McGee, Cally | 10/18/2021 | 1.8 | Create claims reconciliation workbook for claim based on supporting invoices in claim. |
| McGee, Cally | 10/18/2021 | 1.6 | Review updated AP claims reconciliation workbook to determine next steps in reconciliation process |
| McGee, Cally | 10/18/2021 | 1.1 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/18/2021 | 1.6 | Perform review of updated AP claims reconciliation workbook to determine next steps in reconciliation process |
| McNulty, Emmett | 10/18/2021 | 0.6 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 10/18/2021 | 2.6 | Review population of claims transferred into ACR to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/18/2021 | 2.3 | Analyze population of claims transferred into ACR to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/18/2021 | 1.9 | Review population of claims transferred into the ACR process to identify possible duplicate claims for the upcoming objections |
| Nash, Joseph | 10/18/2021 | 1.6 | Analyze accounts payable claims placed in the ADR process for reconciliation to extract information prior to sending to Commonwealth agencies. |
| Nash, Joseph | 10/18/2021 | 2.2 | Review 4 accounts payable claims placed in the ADR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/18/2021 | 1.7 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/18/2021 | 1.9 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/18/2021 | 1.3 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Wirtz, Paul | 10/18/2021 | 1.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of sports and recreation |
| Wirtz, Paul | 10/18/2021 | 1.4 | Format department of health claim reconciliation workbooks to include supporting invoice information |
| Zeiss, Mark | 10/18/2021 | 1.3 | Revise report of claims on Omnibus Exhibits with responses for Notices of Presentation recently filed |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/19/2021 | 2.7 | Prepare summary report of ACR claims requiring additional outreach mailing for Prime Clerk review |
| DiNatale, Trevor | 10/19/2021 | 2.4 | Analyze tax refund mailing responses to determine whether the claim requires additional review from Dept. of Hacienda |
| DiNatale, Trevor | 10/19/2021 | 2.1 | Review section 330 claims to determine if claim asserted final judgement liabilities |
| Fiore, Nick | 10/19/2021 | 1.6 | Analyze tax related ACR responses and update the Master claims tracker accordingly. |
| Fiore, Nick | 10/19/2021 | 1.9 | Analyze public employee ACR responses and update the Master claims tracker accordingly. |
| Fiore, Nick | 10/19/2021 | 1.7 | Prepare detailed analysis of current outstanding items for Tax-related claims transferred in ACR. |
| Harmon, Kara | 10/19/2021 | 2.3 | Review analysis of ACR responses to categorize for transfer to Commonwealth agencies |
| Harmon, Kara | 10/19/2021 | 0.8 | Analyze claims from Prime Clerk to determine if related to final judgments for plan voting |
| Harmon, Kara | 10/19/2021 | 1.7 | Prepare waterfall analysis for Commonwealth declaration |
| Harmon, Kara | 10/19/2021 | 1.1 | Review analysis of unresolved AP claims to be sent to AAFAF for reconciliation |
| Herriman, Jay | 10/19/2021 | 0.4 | Research and respond to email from L. Stafford re: creditor response to Omnibus objection |
| Herriman, Jay | 10/19/2021 | 1.3 | Review completed claim reconciliation worksheets for accounts payable claims in prep of listing on Omnibus objection |
| Herriman, Jay | 10/19/2021 | 0.7 | Review draft waterfall report related to unsecured claims estimation declaration |
| McGee, Cally | 10/19/2021 | 1.4 | Perform review of Public Employee Claims in the ACR process to verify if a pension component is referenced prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/19/2021 | 1.6 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/19/2021 | 1.9 | Analyze Public Employee Claims in the ACR process to verify if a pension component is referenced prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/19/2021 | 1.7 | Review Public Employee Claims in the ACR process to verify if a pension component is referenced prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/19/2021 | 2.4 | Review population of claims transferred into ACR to identify duplicate claims for the upcoming objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/19/2021 | 2.8 | Analyze population of claims transferred into the ACR process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/19/2021 | 0.7 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| Nash, Joseph | 10/19/2021 | 1.6 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/19/2021 | 2.9 | Analyze responses received from 26 creditors related to pension claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/19/2021 | 1.8 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/19/2021 | 1.6 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/19/2021 | 1.9 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 10/19/2021 | 0.9 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 10/19/2021 | 2.6 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of sports and recreation |
| Wirtz, Paul | 10/19/2021 | 1.3 | Update master claim reconciliation workbooks to include claim responses |
| Zeiss, Mark | 10/19/2021 | 1.7 | Draft December proposed Omnibus Exhibit Objections |
| Zeiss, Mark | 10/19/2021 | 0.6 | Review of Prime Clerk ACR responses from claimants for updates from prior week |
| Zeiss, Mark | 10/19/2021 | 1.4 | Review December proposed Omnibus Exhibit Objections |
| Chester, Monte | 10/20/2021 | 2.9 | Perform analysis of claims in the ACR process to identify duplicates for the purpose of future objection. |
| DiNatale, Trevor | 10/20/2021 | 1.8 | Prepare summary report of claims filed by Cooperativa for Proskauer review |
| DiNatale, Trevor | 10/20/2021 | 2.9 | Review pension/retiree appeal letters to categorize claims for ERS review |
| DiNatale, Trevor | 10/20/2021 | 3.1 | Review judgement and settlement claim reconciliation detail to determine next steps for claim objections |
| Fiore, Nick | 10/20/2021 | 2.6 | Revise ACR master tracker in order to incorporate the newly identified Public Employee letter responses received on the most recent ACR mailing report. |
| Fiore, Nick | 10/20/2021 | 1.3 | Revise Master ACR tracker to incorporate new responses to Tax Letters based on most recent report from noticing agent. |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 10/20/2021 | 2.4 | Revise ACR master tracker in order to incorporate the newly identified Pension letter responses on the most recent ACR mailing report. |
| Harmon, Kara | 10/20/2021 | 1.9 | Review claims drafted on December omnibus objections |
| Harmon, Kara | 10/20/2021 | 2.4 | Review documents provided by AAFAF related to analysis / reconciliation of ACR claims |
| Harmon, Kara | 10/20/2021 | 1.5 | Review responses received from creditors related to Omnibus claim objections |
| Harmon, Kara | 10/20/2021 | 0.6 | Review analysis of claims asserting post-petition liabilities received from AAFAF |
| Herriman, Jay | 10/20/2021 | 0.4 | Review draft waterfall report related to unsecured claims estimation declaration |
| Herriman, Jay | 10/20/2021 | 1.2 | Review analysis related to Section 330 claims related to solicitation amounts |
| Hertzberg, Julie | 10/20/2021 | 1.1 | Review updated analysis in support of Herriman unsecured claims estimation declaration |
| McGee, Cally | 10/20/2021 | 1.4 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/20/2021 | 1.7 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/20/2021 | 1.9 | Review responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/20/2021 | 2.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/20/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/20/2021 | 2.1 | Analyze population of claims transferred to ACR to identify duplicate claims to be added to the upcoming duplicate claims objections |
| McNulty, Emmett | 10/20/2021 | 1.6 | Review population of claims transferred to ACR for possible duplicate claims to be added to the upcoming objections |
| Nash, Joseph | 10/20/2021 | 1.2 | Review responses received from 16 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/20/2021 | 3.1 | Analyze responses received from creditors related to pension claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Nash, Joseph | 10/20/2021 | 2.3 | Analyze responses received from creditors related to pension claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/20/2021 | 1.7 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/20/2021 | 1.2 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/20/2021 | 2.1 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/20/2021 | 2.1 | Review department of sports and recreation claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 10/20/2021 | 2.2 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 10/20/2021 | 1.7 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of education |
| Wirtz, Paul | 10/20/2021 | 1.8 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the telecommunications regulatory board |
| Wirtz, Paul | 10/20/2021 | 2.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of social services |
| Zeiss, Mark | 10/20/2021 | 0.9 | Review Prime Clerk register for status of claims with portions of claims moved to different Title III, non-Title III debtors |
| Chester, Monte | 10/21/2021 | 2.9 | Perform analysis of claims in the ACR process to identify cross-debtor duplicates to be placed on objection. |
| Chester, Monte | 10/21/2021 | 2.7 | Analyze claims in the ACR process to identify duplicates for the purpose of future objection. |
| Chester, Monte | 10/21/2021 | 2.7 | Perform review of claims in the ACR process to identify cross-debtor duplicates to be placed on objection. |
| DiNatale, Trevor | 10/21/2021 | 1.7 | Review ACR claim mailing report to determine undeliverable notices |
| DiNatale, Trevor | 10/21/2021 | 2.7 | Review claims identified for upcoming December claim objections |
| DiNatale, Trevor | 10/21/2021 | 2.2 | Analyze litigation cases subject to lift stay orders to determine next steps in reconciliation process |
| Fiore, Nick | 10/21/2021 | 0.9 | Analyze claims transferred to AAFAF or Title III agencies to determine which additional claims should be transferred. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 10/21/2021 | 1.6 | Analyze undeliverable notice mailings on latest report from Prime Clerk and send discrepancies to noticing agent for review. |
| Fiore, Nick | 10/21/2021 | 1.7 | Review tax related claim transfer information and update the master ACR claims tracker accordingly. |
| Fiore, Nick | 10/21/2021 | 2.4 | Analyze ACR and claim type specific notice mailings on latest report from Prime Clerk and send discrepancies to noticing agent for review. |
| Harmon, Kara | 10/21/2021 | 0.4 | Prepare analysis of unresolved federal government claims for Proskauer |
| Harmon, Kara | 10/21/2021 | 0.7 | Review analysis of Cooperative filed claim per request from Proskauer |
| Harmon, Kara | 10/21/2021 | 1.4 | Review responses received from creditors with claims transferred to ACR |
| Harmon, Kara | 10/21/2021 | 2.3 | Review claims drafted on December omnibus objections |
| Harmon, Kara | 10/21/2021 | 1.9 | Review analysis of expropriation claims reconciliation in order to prepare next steps for discussions with AAFAF |
| Herriman, Jay | 10/21/2021 | 1.9 | Review updated draft declaration related to estimated general unsecured claim amounts for plan of adjustment |
| Herriman, Jay | 10/21/2021 | 1.3 | Revie draft claim omnibus objection exhibits for December hearing |
| Herriman, Jay | 10/21/2021 | 1.1 | Review draft claim reconciliation worksheets related to accounts payable claims prior to sending to AAFAF for completion |
| McGee, Cally | 10/21/2021 | 1.2 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/21/2021 | 1.4 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/21/2021 | 1.8 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/21/2021 | 1.7 | Analyze responses received from 26 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/21/2021 | 1.3 | Analyze responses received from 22 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/21/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/21/2021 | 2.8 | Review population of claims already transferred into the ACR Process to identify duplicate claims to add to the upcoming claims objections |
| McNulty, Emmett | 10/21/2021 | 2.1 | Review population of claims transferred into ACR process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 10/21/2021 | 1.1 | Review population of claims transferred into ACR process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 10/21/2021 | 1.3 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| Nash, Joseph | 10/21/2021 | 2.6 | Prepare 18 duplicate claim pairs for reconciliation in upcoming omnibus objection hearing. |
| Nash, Joseph | 10/21/2021 | 1.4 | Review Public Employee Claims in the ACR process to verify if a pension component is referenced prior to sending to Commonwealth agencies for further reconciliation. |
| Nash, Joseph | 10/21/2021 | 1.7 | Review duplicative claims to prepare claims for final reconciliation in the upcoming omnibus objection hearing. |
| Nash, Joseph | 10/21/2021 | 2.1 | Analyze responses received from 21 creditors related to pension claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/21/2021 | 2.2 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 10/21/2021 | 0.8 | Review duplicative claims asserting liability for sick days in preparation for objections. |
| Sigman, Claudia | 10/21/2021 | 1.7 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Wirtz, Paul | 10/21/2021 | 1.8 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 10/21/2021 | 1.3 | Format environmental quality board claim reconciliation workbooks to include supporting invoice information |
| Wirtz, Paul | 10/21/2021 | 2.1 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the environmental quality board |
| Wirtz, Paul | 10/21/2021 | 1.7 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the department of labor and human resources |
| Wirtz, Paul | 10/21/2021 | 2.3 | Review claim responses from the Commonwealth in order to determine next steps |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through October 31, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/21/2021 | 0.4 | Review Cooperativa bond claims per Proskauer request |
| Chester, Monte | 10/22/2021 | 2.9 | Analyze claims in the ACR process to identify potential duplicates to be placed on objections. |
| Chester, Monte | 10/22/2021 | 2.7 | Perform review of claims in the ACR process to identify potential duplicate assertions to be placed on objections. |
| DiNatale, Trevor | 10/22/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/22/2021 | 1.6 | Review new objection responses |
| Fiore, Nick | 10/22/2021 | 0.6 | Revise summary file of notes related to plan voting detail. |
| Fiore, Nick | 10/22/2021 | 1.7 | Review plan voting detail to determine if claimants that voted multiple times have duplicative claims and prepare summary file of notes. |
| Fiore, Nick | 10/22/2021 | 2.9 | Prepare detailed analysis of claims transferred to Puerto Rican agencies for review. |
| Fiore, Nick | 10/22/2021 | 2.4 | Prepare claim summary report of ACR claims transferred to Title III agencies providing reconciliation information |
| Harmon, Kara | 10/22/2021 | 1.6 | Analyze comments from AAFAF related to public employee responses for ACR process |
| Harmon, Kara | 10/22/2021 | 2.3 | Prepare waterfall analysis related to GUC estimates for Plan declaration |
| Herriman, Jay | 10/22/2021 | 0.8 | Review analysis related to possible duplicate claim voting amounts |
| Herriman, Jay | 10/22/2021 | 0.9 | Review responses received from creditors related to Omnibus claim objections |
| Herriman, Jay | 10/22/2021 | 1.2 | Review claims to be included on Omnibus Objections |
| Herriman, Jay | 10/22/2021 | 0.9 | Review updated unsecured claims waterfall in support of claims estimation motion |
| McGee, Cally | 10/22/2021 | 1.3 | Analyze responses received from 23 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 1.7 | Analyze responses received from 27 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 1.6 | Analyze responses received from 25 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/22/2021 | 0.9 | Analyze responses received from 20 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 0.7 | Analyze responses received from 4 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 0.9 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/22/2021 | 2.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/22/2021 | 2.6 | Review population of claims transferred into the ACR process to identify possible duplicate claims to be added to the upcoming duplicate claims objections |
| McNulty, Emmett | 10/22/2021 | 0.4 | Review draft omnibus claim objection exhibits |
| Nash, Joseph | 10/22/2021 | 3.1 | Analyze duplicate claims to prepare claims for final reconciliation in the upcoming omnibus objection hearing. |
| Nash, Joseph | 10/22/2021 | 2.9 | Review duplicate claims to prepare claims for reconciliation in the upcoming omnibus objection hearing. |
| Nash, Joseph | 10/22/2021 | 1.8 | Analyze duplicate claims to prepare claims for reconciliation in the upcoming omnibus objection hearing. |
| Sigman, Claudia | 10/22/2021 | 1.3 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/22/2021 | 1.7 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/22/2021 | 2.4 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the human rights commission |
| Wirtz, Paul | 10/22/2021 | 0.8 | Review late filed claim population to determine next steps on reconciliation |
| Wirtz, Paul | 10/22/2021 | 1.8 | Review late filed claim objection exhibit in order to determine accuracy of claims on objection |
| Wirtz, Paul | 10/22/2021 | 2.1 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the office of court administration |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 10/22/2021 | 1.9 | Review non-Title III exhibits to determine respective agencies are correctly asserted |
| Zeiss, Mark | 10/22/2021 | 1.2 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 10/22/2021 | 0.7 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 10/22/2021 | 1.2 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket |
| Zeiss, Mark | 10/22/2021 | 0.3 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 10/22/2021 | 0.6 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 10/22/2021 | 1.1 | Draft translation request for Prime Clerk for December Omnibus Exhibit Objections |
| Zeiss, Mark | 10/22/2021 | 0.6 | Review claims, bonds held for claimant per Proskauer request |
| Harmon, Kara | 10/23/2021 | 0.3 | Prepare updated tables for Plan declaration per comments received |
| McNulty, Emmett | 10/23/2021 | 2.8 | Analyze population of claims transferred to ACR for possible duplicate claims to be added to the upcoming objections |
| DiNatale, Trevor | 10/24/2021 | 1.8 | Review A&M declaration in support of plan to provide feedback to internal and Proskauer team |
| Harmon, Kara | 10/24/2021 | 1.2 | Prepare detailed analysis of GUC class, by claim, for Plan declaration |
| Herriman, Jay | 10/24/2021 | 1.9 | Review draft plan declaration related to unsecured claims estimation |
| Herriman, Jay | 10/24/2021 | 0.5 | Review updated plan declaration with comments from Proskauer |
| Herriman, Jay | 10/24/2021 | 2.4 | Prepare exhibits related to estimated unsecured claims pool declaration |
| Nash, Joseph | 10/24/2021 | 2.6 | Review duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Zeiss, Mark | 10/24/2021 | 1.4 | Draft report of Omnibus Exhibit statistics for declaration draft for confirmation hearing |
| Chester, Monte | 10/25/2021 | 2.5 | Perform analysis of ACR letter responses of claims in the ACR process to identify duplicate assertions for objection |
| Chester, Monte | 10/25/2021 | 2.7 | Review ACR letter responses of claims in the ACR process to identify duplicate assertions for objection |
| Chester, Monte | 10/25/2021 | 3.1 | Perform review of ACR letter responses of claims in the ACR process to identify duplicate assertions for objection |
| DiNatale, Trevor | 10/25/2021 | 2.8 | Review claims identified for upcoming non-title III objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/25/2021 | 2.6 | Research claim reconciliation detail to include in A&M declaration for plan of reorganization |
| Fiore, Nick | 10/25/2021 | 2.3 | Research and prepare summary of discrepancies identified in noticing agent mailing report and send to Prime Clerk team for review. |
| Fiore, Nick | 10/25/2021 | 1.2 | Analyze claimant responses to ACR claims reconciliation mailings to begin preparation of various summaries to be sent to the Noticing agent and PR agencies for review. |
| Fiore, Nick | 10/25/2021 | 1.6 | Analyze claimant responses to tax related ACR claims outreach letters to determine if their responses apply to other claims filed by the same individual. |
| Herriman, Jay | 10/25/2021 | 0.8 | Review updated plan declaration related to updated claim counts and amounts |
| Herriman, Jay | 10/25/2021 | 1.9 | Review substantive duplicate claims to be included on Omnibus objection |
| Herriman, Jay | 10/25/2021 | 0.4 | Review responses received from creditors related to claims placed on Omnibus Objections |
| Herriman, Jay | 10/25/2021 | 0.4 | Review further updates to plan declaration from Proskauer |
| Herriman, Jay | 10/25/2021 | 0.6 | Review multiple emails from EY related to claims filed by various municipalities |
| Herriman, Jay | 10/25/2021 | 1.8 | Research email from EY related to amounts used for unsecured claims in the BIT analysis |
| Hertzberg, Julie | 10/25/2021 | 1.1 | Review updated Herriman draft declaration related to unsecured claims estimation declaration |
| McGee, Cally | 10/25/2021 | 1.4 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McGee, Cally | 10/25/2021 | 1.5 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 10/25/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 10/25/2021 | 1.7 | Analyze responses received from related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/25/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McNulty, Emmett | 10/25/2021 | 1.1 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 10/25/2021 | 2.4 | Analyze population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/25/2021 | 0.8 | Review claims objection tracker to ensure claims are properly placed on amended claims objection |
| McNulty, Emmett | 10/25/2021 | 1.4 | Analyze population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| McNulty, Emmett | 10/25/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/25/2021 | 2.1 | Analyze population of claims transferred into the ACR Process for duplicate claims to then be added to the upcoming objections trackers |
| Nash, Joseph | 10/25/2021 | 2.9 | Review duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/25/2021 | 2.6 | Analyze duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/25/2021 | 2.1 | Prepare analysis of duplicate claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 10/25/2021 | 1.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/25/2021 | 2.6 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/25/2021 | 1.4 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/25/2021 | 1.8 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of state |
| Wirtz, Paul | 10/25/2021 | 2.2 | Analyze satisfied claim exhibits to determine accuracy of supporting information |
| Wirtz, Paul | 10/25/2021 | 1.7 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the planning board |
| Wirtz, Paul | 10/25/2021 | 2.4 | Review non-Title III exhibits to determine objection reasons are correctly asserted |
| Wirtz, Paul | 10/25/2021 | 2.1 | Review modify claim objection exhibit in order to determine accuracy of claims on objection |
| Zeiss, Mark | 10/25/2021 | 0.9 | Revise report of Omnibus Exhibit tallies for declaration draft for confirmation hearing |
| Zeiss, Mark | 10/25/2021 | 1.3 | Draft report of claims statistics for declaration draft for confirmation hearing |
| Zeiss, Mark | 10/25/2021 | 0.7 | Review translation of letter concerning ballot processing; forward to Prime Clerk for validation |
| Zeiss, Mark | 10/25/2021 | 1.2 | Review new bondholder claims for claims by bond CUSIPS held for potential objection reasons |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 10/26/2021 | 2.3 | Analyze ACR letter responses of claims in the ACR process to identify duplicate assertions for objection |
| Chester, Monte | 10/26/2021 | 2.9 | Analyze ACR supplemental documentation to identify duplicative assertions for objection |
| DiNatale, Trevor | 10/26/2021 | 1.4 | Review claims identified for upcoming cross debtor duplicate omnibus objection |
| DiNatale, Trevor | 10/26/2021 | 1.7 | Review draft December omnibus claim objection exhibits |
| DiNatale, Trevor | 10/26/2021 | 1.9 | Review claims identified for upcoming substantive duplicate omnibus claim objection |
| Fiore, Nick | 10/26/2021 | 1.3 | Revise summaries of claims to be sent to the Noticing agent and PR agencies for review based on recent claimant responses. |
| Fiore, Nick | 10/26/2021 | 0.8 | Analyze noticing agent review comments for reporting revision notes provided by A&M team last week. |
| Fiore, Nick | 10/26/2021 | 1.2 | Analyze updated mailing report from noticing agent to verify reporting updates and mailings from prior week have been captured. |
| Fiore, Nick | 10/26/2021 | 0.6 | Prepare updated Master ACR tracker to incorporate new responses to Tax Letters based on latest report from noticing agent. |
| Fiore, Nick | 10/26/2021 | 1.1 | Prepare updated Master ACR tracker to incorporate new responses to Public Employee Letters based on latest report from noticing agent. |
| Fiore, Nick | 10/26/2021 | 1.4 | Prepare updated Master ACR tracker to incorporate new responses to Pension Letters based on latest report from noticing agent. |
| Harmon, Kara | 10/26/2021 | 2.7 | Review claims drafted for December omnibus objections |
| Harmon, Kara | 10/26/2021 | 1.7 | Review accounts payable reconciliation worksheets and associated claim objections |
| Harmon, Kara | 10/26/2021 | 0.8 | Review analyst comments related to claims drafted for objection |
| Herriman, Jay | 10/26/2021 | 2.4 | Review claims asserting Non-Title III liabilities to be included on Omnibus Objection |
| Herriman, Jay | 10/26/2021 | 1.1 | Review amended claims to be included on Omnibus Objection |
| Herriman, Jay | 10/26/2021 | 1.8 | Review late filed claims to be included on Omnibus Objection |
| Herriman, Jay | 10/26/2021 | 0.9 | Review reconciliation data provided by AAFAF related to Accounts Payable claims |
| Herriman, Jay | 10/26/2021 | 2.3 | Review Draft Omni 394- 397 with associated declarations |
| McGee, Cally | 10/26/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/26/2021 | 1.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 10/26/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 10/26/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 10/26/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 10/26/2021 | 1.3 | Analyze responses received from related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/26/2021 | 1.7 | Perform review of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| McNulty, Emmett | 10/26/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| McNulty, Emmett | 10/26/2021 | 2.4 | Review claims objection tracker to ensure claims are properly placed on amended claims objection |
| McNulty, Emmett | 10/26/2021 | 0.9 | Review population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| Nash, Joseph | 10/26/2021 | 0.6 | Prepare analysis of duplicate claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/26/2021 | 2.4 | Review duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/26/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 10/26/2021 | 3.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Sigman, Claudia | 10/26/2021 | 1.1 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/26/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/26/2021 | 0.7 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/26/2021 | 1.6 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of justice |
| Wirtz, Paul | 10/26/2021 | 2.3 | Review satisfied claim exhibits to determine accuracy of supporting information in order to object |
| Wirtz, Paul | 10/26/2021 | 2.1 | Analyze late filed claim population to determine next steps on reconciliation |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 10/26/2021 | 1.9 | Review non-Title III exhibits to determine accuracy of supporting information within the AP claim reconciliation process |
| Wirtz, Paul | 10/26/2021 | 1.4 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the telecommunications regulatory board |
| Zeiss, Mark | 10/26/2021 | 1.7 | Revise December proposed Omnibus Exhibit Objections per updates |
| Zeiss, Mark | 10/26/2021 | 1.3 | Review December proposed Omnibus Exhibit Objections per updates |
| Chester, Monte | 10/27/2021 | 2.5 | Review ACR supplemental documentation to identify duplicative assertions for objection |
| Chester, Monte | 10/27/2021 | 2.1 | Perform analysis of ACR supplemental documentation to identify duplicative assertions for objection |
| Chester, Monte | 10/27/2021 | 1.4 | Analyze claims currently flagged for the ACR process to identify substantive duplicates for objection |
| DiNatale, Trevor | 10/27/2021 | 1.1 | Review updated December omnibus claim objection exhibits |
| DiNatale, Trevor | 10/27/2021 | 0.9 | Prepare summary of claim reconciliation progress per OMM request |
| DiNatale, Trevor | 10/27/2021 | 0.8 | Prepare summary report of eminent domain and inverse condemnation claims for Proskauer review |
| Fiore, Nick | 10/27/2021 | 1.1 | Revise draft of claims that need to be transferred into ACR. |
| Fiore, Nick | 10/27/2021 | 2.2 | Analyze claims that potentially need to be transferred to ACR and prepare first draft of transfer exhibit for review. |
| Fiore, Nick | 10/27/2021 | 1.6 | Analyze claims data and prepare first draft of exhibit of claims that need to be transferred out of ACR due to claim objection. |
| Fiore, Nick | 10/27/2021 | 0.7 | Revise draft of claims that need to be transferred out of ACR due to claim objection. |
| Harmon, Kara | 10/27/2021 | 0.4 | Review analysis of substantive duplicate claims drafted for objection |
| Harmon, Kara | 10/27/2021 | 1.8 | Review analysis of late filed claims for upcoming omnibus objections |
| Harmon, Kara | 10/27/2021 | 1.7 | Review analysis of duplicate claims in ACR for potential objection |
| Harmon, Kara | 10/27/2021 | 2.3 | Review analysis of new public employee responses for ACR process |
| Herriman, Jay | 10/27/2021 | 1.1 | Review draft notice of removal from / transfer to ACR |
| Herriman, Jay | 10/27/2021 | 0.8 | Research email related to claims being settled in Administrative process |
| Herriman, Jay | 10/27/2021 | 1.4 | Review draft omnibus claim objection exhibits related to Omni's 394 - 397 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/27/2021 | 1.2 | Review late filed claims to be included on Omnibus Objection |
| Herriman, Jay | 10/27/2021 | 0.8 | Review motion to set aside ordered claim objection |
| Herriman, Jay | 10/27/2021 | 1.6 | Review claims asserting Non-Title III liabilities to be included on Omnibus Objection |
| McGee, Cally | 10/27/2021 | 2.3 | Revise ACR public employee analysis workbook to incorporate added details to be reviewed. |
| McGee, Cally | 10/27/2021 | 1.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 10/27/2021 | 1.9 | Review the late filed claims objection tracker to ensure claims are properly placed on late filed claims objection |
| McNulty, Emmett | 10/27/2021 | 1.6 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| McNulty, Emmett | 10/27/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| McNulty, Emmett | 10/27/2021 | 2.1 | Analyze claims objection tracker to ensure claims are properly placed on the upcoming late filed claims objection |
| McNulty, Emmett | 10/27/2021 | 1.4 | Review claims objection tracker to ensure claims are properly placed on late filed claims objection |
| McNulty, Emmett | 10/27/2021 | 2.8 | Analyze population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/27/2021 | 1.8 | Review duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 10/27/2021 | 1.4 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/27/2021 | 1.3 | Review modify claim population in order to determine next steps on reconciliation |
| Wirtz, Paul | 10/27/2021 | 1.4 | Review non-Title III exhibits to determine objection reasons are correctly asserted |
| Wirtz, Paul | 10/27/2021 | 2.2 | Review late filed claim exhibits to determine accuracy of supporting information in order to object |
| Wirtz, Paul | 10/27/2021 | 1.2 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of sports and recreation |
| Wirtz, Paul | 10/27/2021 | 2.1 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the office of court administration |
| Zeiss, Mark | 10/27/2021 | 1.1 | Revise December proposed Omnibus Exhibit Objections for Spanish versions |
| Zeiss, Mark | 10/27/2021 | 0.8 | Review December proposed Omnibus Exhibit Objections for Spanish versions |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/27/2021 | 1.7 | Draft December proposed Omnibus Exhibit Objections for Spanish versions |
| Chester, Monte | 10/28/2021 | 1.1 | Perform analysis of claims currently flagged for the ACR process to identify exact duplicates for objection |
| Chester, Monte | 10/28/2021 | 1.3 | Review claims currently flagged for the ACR process to identify cross-debtor duplicates for objection |
| Chester, Monte | 10/28/2021 | 2.9 | Analyze ACR claim support documents to identify claims containing duplicative assertions to be placed on November objections |
| DiNatale, Trevor | 10/28/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 10/28/2021 | 1.1 | Prepare updated Master ACR tracker to incorporate responses as of 10/28/2021 to Public Employee Letters. |
| Fiore, Nick | 10/28/2021 | 1.6 | Prepare updated Master ACR tracker to incorporate responses as of 10/28/2021 to Pension Letters. |
| Fiore, Nick | 10/28/2021 | 0.3 | Update Master ACR tracker for claims that were withdrawn. |
| Fiore, Nick | 10/28/2021 | 0.7 | Analyze claim categorization waterfalls and prepare summary of updates to discuss with A&M team. |
| Fiore, Nick | 10/28/2021 | 2.2 | Analyze A&M master tracker of claimant responses to public employee ACR letters to ensure accuracy of data recorded |
| Fiore, Nick | 10/28/2021 | 0.4 | Revise excel review file of claims that need to be transferred out of ACR at the request of counsel and send update for review. |
| Fiore, Nick | 10/28/2021 | 0.6 | Prepare updated Master ACR tracker to incorporate responses as of 10/28/2021 to Tax Letters. |
| Fiore, Nick | 10/28/2021 | 0.7 | Review ACR noticing mailing reports to incorporate new data into master ACR tracker |
| Fiore, Nick | 10/28/2021 | 0.6 | Review updated ACR response review file and provide revisions to A&M colleague. |
| Fiore, Nick | 10/28/2021 | 0.4 | Revise draft of claims that need to be transferred out of ACR due to claim objection and send to counsel and the noticing agent for review. |
| Hall, Kara | 10/28/2021 | 2.9 | Analyze ACR responses related to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 10/28/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 10/28/2021 | 2.7 | Review ACR claims asserted against Department of Education to prepare analysis for transfer to Agency. |
| Harmon, Kara | 10/28/2021 | 0.6 | Review draft exhibits highlighting claims to be transferred out of ACR process |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/28/2021 | 2.9 | Review analysis of ACR responses in preparation of meeting with AAFAF |
| Herriman, Jay | 10/28/2021 | 0.6 | Review updated claim waterfall report |
| Herriman, Jay | 10/28/2021 | 0.4 | Review filing version of ACR transfer from / to notices |
| Herriman, Jay | 10/28/2021 | 0.5 | Research and respond to email from Prime Clerk related to duplicate claim ballots |
| Herriman, Jay | 10/28/2021 | 1.6 | Review responses received from creditors related to claims placed in the ACR process |
| McGee, Cally | 10/28/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 10/28/2021 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 10/28/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 10/28/2021 | 1.3 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| McNulty, Emmett | 10/28/2021 | 2.3 | Review population of claims transferred into the ACR Process for possible duplicate claims to be added to the upcoming duplicate claims objection |
| Nash, Joseph | 10/28/2021 | 2.1 | Prepare analysis of duplicate claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/28/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 10/28/2021 | 2.4 | Review duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Otero Gilmer, Kathryn | 10/28/2021 | 1.3 | Analyze ACR mailing responses received for employee claims related to the Department of Education to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 10/28/2021 | 0.4 | Prepare analysis of Department of Education employee claims in the ACR process for the Commonwealth |
| Otero Gilmer, Kathryn | 10/28/2021 | 1.2 | Prepare analysis of claim responses in the ACR process for the Department of Education |
| Otero Gilmer, Kathryn | 10/28/2021 | 1.6 | Analyze ACR claim responses from employees of the Department of Education for future reconciliation |
| Otero Gilmer, Kathryn | 10/28/2021 | 1.4 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 10/28/2021 | 2.7 | Analyze POC and mailing responses from creditors related to Department of Education Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/28/2021 | 2.8 | Review POC and mailing responses from creditors related to Department of Education Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/28/2021 | 2.1 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/28/2021 | 1.6 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/28/2021 | 1.2 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/28/2021 | 2.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of education |
| Wirtz, Paul | 10/28/2021 | 1.9 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of social services |
| Wirtz, Paul | 10/28/2021 | 1.4 | Analyze modify claim population in order to determine next steps on reconciliation |
| Wirtz, Paul | 10/28/2021 | 2.1 | Review non-Title III exhibits to determine accuracy of supporting information within the AP claim reconciliation process |
| Wirtz, Paul | 10/28/2021 | 1.8 | Analyze late filed claim exhibits to determine accuracy of supporting information in order to object |
| Zeiss, Mark | 10/28/2021 | 2.6 | Revise December proposed Omnibus Exhibit Objections for latest comments |
| Zeiss, Mark | 10/28/2021 | 1.2 | Review December proposed Omnibus Exhibit Objections for latest comments |
| Chester, Monte | 10/29/2021 | 2.6 | Perform analysis of ACR claim support documents to identify claims containing duplicative assertions to be placed on November objections |
| Fiore, Nick | 10/29/2021 | 0.9 | Analyze claims being removed from ACR and provide notes to Counsel so they can communicate with the UCC. |
| Fiore, Nick | 10/29/2021 | 1.1 | Review ACR noticing mailing reports to incorporate new data into master ACR tracker |
| Fiore, Nick | 10/29/2021 | 0.7 | Make final revisions to ACR transfer and ACR removal exhibits and circulate to both the Claims agent and Counsel for filing. |
| Fiore, Nick | 10/29/2021 | 0.7 | Analyze ACR mail report update comments from the noticing agent and respond with email of revisions and clarifying questions. |
| Hall, Kara | 10/29/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Hall, Kara | 10/29/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/29/2021 | 1.8 | Review final drafts of December omnibus objection exhibits |
| Harmon, Kara | 10/29/2021 | 0.6 | Analyze med center claims to determine if duplicative for voting purposes |
| Harmon, Kara | 10/29/2021 | 2.3 | Review analysis of public employee responses for transfer to Commonwealth agencies to complete initial determination of claims |
| Harmon, Kara | 10/29/2021 | 1.3 | Review analysis of public employee responses for transfer to Commonwealth agencies to complete initial determination of claims |
| Harmon, Kara | 10/29/2021 | 0.9 | Review analysis of public employee responses for transfer to Commonwealth agencies to complete initial determination of claims |
| Herriman, Jay | 10/29/2021 | 0.8 | Review materials related to settled litigation matter provided by AAFAF |
| Herriman, Jay | 10/29/2021 | 1.4 | Review filing versions of Omnibus objections, declaration and exhibits |
| Herriman, Jay | 10/29/2021 | 0.4 | Review email from L. Stafford related to Eminent Domain claims |
| McGee, Cally | 10/29/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 10/29/2021 | 2.2 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 10/29/2021 | 1.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 10/29/2021 | 2.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 10/29/2021 | 3.1 | Review accounts payable claims filed against the Department of Education to extract information prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 10/29/2021 | 2.9 | Prepare analysis of newly filed claims to prepare claims for reconciliation. |
| Nash, Joseph | 10/29/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Otero Gilmer, Kathryn | 10/29/2021 | 2.7 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 10/29/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Department of Education |
| Otero Gilmer, Kathryn | 10/29/2021 | 1.8 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/29/2021 | 2.8 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 10/29/2021 | 1.4 | Review responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 10/29/2021 | 2.2 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/29/2021 | 2.1 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/29/2021 | 1.4 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/29/2021 | 2.2 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 10/29/2021 | 2.3 | Analyze AP claim responses from the department of education to determine next course of action |
| Wirtz, Paul | 10/29/2021 | 1.8 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the office of court administration |
| Wirtz, Paul | 10/29/2021 | 2.1 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the planning board |
| Wirtz, Paul | 10/29/2021 | 1.9 | Format department of health claim reconciliation workbooks to include supporting invoice information |
| Zeiss, Mark | 10/29/2021 | 0.6 | Review December proposed Omnibus Exhibit Objections for latest comments for final filing versions |
| Zeiss, Mark | 10/29/2021 | 0.8 | Revise December proposed Omnibus Exhibit Objections for latest comments for final filing versions |
| Pogorzelski, Jon | 10/30/2021 | 2.0 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Hall, Kara | 10/31/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review |
| Harmon, Kara | 10/31/2021 | 1.2 | Prepare analysis of eminent domain claims per inquire from L. Stafford |
| Herriman, Jay | 10/31/2021 | 0.7 | Review variance analysis related to Eminent domain claims |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/31/2021 | 1.8 | Review responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 10/31/2021 | 2.1 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| **Subtotal** | | **1,238.3** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 10/1/2021 | 0.8 | Update templates for 10th interim fee application |
| Corbett, Natalie | 10/22/2021 | 0.7 | Prepare September fee applications |
| Corbett, Natalie | 10/27/2021 | 0.6 | Prepare 10th interim fee applications |
| Zeiss, Mark | 10/27/2021 | 1.3 | Draft report of claims on objection for the fee app period |
| Zeiss, Mark | 10/27/2021 | 1.2 | Draft report of claimant responses processed for the fee app period |
| Zeiss, Mark | 10/29/2021 | 1.1 | Revise report of claims on objection for the fee app period per comments |
| **Subtotal** | | **5.7** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale re: judgment and settlement reconciliation review |
| DiNatale, Trevor | 10/4/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to updates for GUC estimates for AP claims |
| Harmon, Kara | 10/4/2021 | 0.4 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 10/4/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to updates for GUC estimates for AP claims |
| Harmon, Kara | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale re: judgment and settlement reconciliation review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/4/2021 | 0.3 | Call with K. Harmon and P. Wirtz discussing additional steps on omnibus objection response analysis |
| Harmon, Kara | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to unresolved AP claims |
| Harmon, Kara | 10/4/2021 | 0.2 | Participate in conference call with P. Wirtz and K. Harmon related to omnibus objection response analysis |
| Herriman, Jay | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to unresolved AP claims |
| Herriman, Jay | 10/4/2021 | 0.4 | Call with Proskauer & McKinsey re: review draft materials related to claims estimation |
| Herriman, Jay | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale re: judgment and settlement reconciliation review |
| McNulty, Emmett | 10/4/2021 | 0.4 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 10/4/2021 | 0.2 | Participate in conference call with P. Wirtz and K. Harmon related to omnibus objection response analysis |
| Wirtz, Paul | 10/4/2021 | 0.3 | Call with K. Harmon and P. Wirtz discussing additional steps on omnibus objection response analysis |
| Chester, Monte | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| DiNatale, Trevor | 10/5/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to solicitation process |
| DiNatale, Trevor | 10/5/2021 | 0.4 | Call with J. Herriman, T. DiNatale and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| Fiore, Nick | 10/5/2021 | 0.3 | Participate in a conference call with N. Fiore and E. McNulty regarding the analysis of ACR Letter responses in regards to the upcoming objections |
| Fiore, Nick | 10/5/2021 | 1.6 | Participate in a conference call with C. McGee and N. Fiore to discuss review of master ACR status report as well as analysis of undeliverable ACR letters. |
| Harmon, Kara | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| Herriman, Jay | 10/5/2021 | 1.8 | Call with L. Stafford re: prep for possible deposition related to unsecured claims estimation |
| Herriman, Jay | 10/5/2021 | 0.4 | Call with J. Herriman, T. DiNatale and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| Herriman, Jay | 10/5/2021 | 0.3 | Call with McKinsey and Proskauer re: status of U.S. Federal Government claims reconciliation |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
|:---:|
| *Time Detail by Activity by Professional* |
| *October 1, 2021 through October 31, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/5/2021 | 1.6 | Participate in a conference call with C. McGee and N. Fiore to discuss review of master ACR status report as well as analysis of undeliverable ACR letters. |
| McGee, Cally | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| McGee, Cally | 10/5/2021 | 0.5 | Participate in a conference call with C. McGee and J. Nash to discuss review of claimant ACR letters for reconciliation in the ACR process. |
| McNulty, Emmett | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| McNulty, Emmett | 10/5/2021 | 0.3 | Participate in a conference call with N. Fiore and E. McNulty regarding the analysis of ACR Letter responses in regards to the upcoming objections |
| Nash, Joseph | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| Nash, Joseph | 10/5/2021 | 0.5 | Participate in a conference call with C. McGee and J. Nash to discuss review of claimant ACR letters for reconciliation in the ACR process. |
| Sigman, Claudia | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| Wirtz, Paul | 10/5/2021 | 0.4 | Call with J. Herriman, T. DiNatale and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| Zeiss, Mark | 10/5/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to solicitation process |
| DiNatale, Trevor | 10/6/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding AP claim reconciliation and upcoming omnibus claim objections |
| DiNatale, Trevor | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to discuss reconciliation of claim objection response related to AP claim. |
| Harmon, Kara | 10/6/2021 | 0.4 | Call with K. Harmon and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| Harmon, Kara | 10/6/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding AP claim reconciliation and upcoming omnibus claim objections |
| Harmon, Kara | 10/6/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to voting amounts, by claim |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2021 through October 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to objection responses |
| Harmon, Kara | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to discuss reconciliation of claim objection response related to AP claim. |
| Herriman, Jay | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to objection responses |
| Herriman, Jay | 10/6/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to voting amounts, by claim |
| Herriman, Jay | 10/6/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding AP claim reconciliation and upcoming omnibus claim objections |
| Herriman, Jay | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to discuss reconciliation of claim objection response related to AP claim. |
| Wirtz, Paul | 10/6/2021 | 0.4 | Call with K. Harmon and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| DiNatale, Trevor | 10/7/2021 | 0.7 | Call with T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Harmon, Kara | 10/7/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of duplicate claims for the upcoming objections |
| Harmon, Kara | 10/7/2021 | 0.4 | Participate in a conference call with K. Harmon, J. Nash, and C. McGee to discuss claimant ACR review status updates, work in progress items, and next steps for reconciliation in the ACR process. |
| Harmon, Kara | 10/7/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR responses and deadlines |
| Harmon, Kara | 10/7/2021 | 0.4 | Call with J. Herriman, K. Harmon and P. Wirtz discussing AP claim reconciliation next steps |
| Herriman, Jay | 10/7/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR responses and deadlines |
| Herriman, Jay | 10/7/2021 | 0.4 | Call with J. Herriman, K. Harmon and P. Wirtz discussing AP claim reconciliation next steps |
| McGee, Cally | 10/7/2021 | 0.4 | Participate in a conference call with K. Harmon, J. Nash, and C. McGee to discuss claimant ACR review status updates, work in progress items, and next steps for reconciliation in the ACR process. |
| McGee, Cally | 10/7/2021 | 0.6 | Participate in a conference call with J. Nash and C. McGee to discuss next steps for reconciliation in the ACR process. |
| McNulty, Emmett | 10/7/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of duplicate claims for the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/7/2021 | 0.4 | Participate in a conference call with K. Harmon, J. Nash, and C. McGee to discuss claimant ACR review status updates, work in progress items, and next steps for reconciliation in the ACR process. |
| Nash, Joseph | 10/7/2021 | 0.6 | Participate in a conference call with J. Nash and C. McGee to discuss next steps for reconciliation in the ACR process. |
| Wirtz, Paul | 10/7/2021 | 0.7 | Call with T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Wirtz, Paul | 10/7/2021 | 0.4 | Call with J. Herriman, K. Harmon and P. Wirtz discussing AP claim reconciliation next steps |
| Chester, Monte | 10/8/2021 | 0.4 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Chester, Monte | 10/8/2021 | 0.5 | Participate in a conference call with E. McNulty, M. Chester, and C.Sigman to discuss upcoming duplicate claim objections. |
| DiNatale, Trevor | 10/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding objection responses and upcoming claim objections |
| Harmon, Kara | 10/8/2021 | 0.4 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Harmon, Kara | 10/8/2021 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz related to AP claim reconciliation workbook |
| Harmon, Kara | 10/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding objection responses and upcoming claim objections |
| Harmon, Kara | 10/8/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss triage of newly filed claims for reconciliation in the ACR process. |
| Herriman, Jay | 10/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding objection responses and upcoming claim objections |
| McNulty, Emmett | 10/8/2021 | 0.5 | Participate in a conference call with E. McNulty, M. Chester, and C. Sigman to discuss upcoming duplicate claim objections. |
| McNulty, Emmett | 10/8/2021 | 0.4 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Nash, Joseph | 10/8/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss triage of newly filed claims for reconciliation in the ACR process. |
| Sigman, Claudia | 10/8/2021 | 0.5 | Participate in a conference call with E. McNulty, M. Chester and C. Sigman to discuss upcoming duplicate claims objections |

**Exhibit D**

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2021 through October 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/8/2021 | 0.4 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Wirtz, Paul | 10/8/2021 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz related to AP claim reconciliation workbook |
| Harmon, Kara | 10/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to creditors inquire on plan class voting for various litigation claims |
| Herriman, Jay | 10/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to creditors inquire on plan class voting for various litigation claims |
| DiNatale, Trevor | 10/11/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to claim voting amounts for litigation judgements |
| Harmon, Kara | 10/11/2021 | 0.4 | Participate in meeting with J. Herriman and K. Harmon related to claim voting records |
| Harmon, Kara | 10/11/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to claim voting amounts for litigation judgements |
| Herriman, Jay | 10/11/2021 | 0.4 | Participate in meeting with J. Herriman and K. Harmon related to claim voting records |
| DiNatale, Trevor | 10/12/2021 | 2.1 | Working session with K. Harmon and T. DiNatale regarding ACR process updates and upcoming deadlines |
| Harmon, Kara | 10/12/2021 | 0.4 | Participate in meeting with K. Harmon and P. Wirtz related to upcoming modification objections for partially reconciled AP claims |
| Harmon, Kara | 10/12/2021 | 2.1 | Working session with K. Harmon and T. DiNatale regarding ACR process updates and upcoming deadlines |
| Wirtz, Paul | 10/12/2021 | 0.4 | Participate in meeting with K. Harmon and P. Wirtz related to upcoming modification objections for partially reconciled AP claims |
| DiNatale, Trevor | 10/13/2021 | 1.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to ACR claim reconciliation progress |
| Harmon, Kara | 10/13/2021 | 0.3 | Participate in call with J. Herriman and K. Harmon related to voting for litigation claims |
| Harmon, Kara | 10/13/2021 | 1.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to ACR claim reconciliation progress |
| Herriman, Jay | 10/13/2021 | 0.3 | Participate in call with J. Herriman and K. Harmon related to voting for litigation claims |
| DiNatale, Trevor | 10/14/2021 | 2.1 | Participate in meeting with K. Harmon, T. DiNatale and N. Fiore re: Status of ACR process and next steps for initial determination of unresolved claims |
| DiNatale, Trevor | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/14/2021 | 0.4 | Participate in meeting with J. Berman, T. DiNatale, K. Harmon and N. Fiore Re: ACR mailing responses and undeliverable mailings |
| Fiore, Nick | 10/14/2021 | 0.4 | Participate in meeting with J. Berman, T. DiNatale, K. Harmon and N. Fiore Re: ACR mailing responses and undeliverable mailings. |
| Fiore, Nick | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |
| Fiore, Nick | 10/14/2021 | 2.1 | Participate in meeting with K. Harmon, T. DiNatale and N. Fiore re: Status of ACR process and next steps for initial determination of unresolved claims. |
| Harmon, Kara | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |
| Harmon, Kara | 10/14/2021 | 0.4 | Participate in meeting with J. Berman, T. DiNatale, K. Harmon and N. Fiore Re: ACR mailing responses and undeliverable mailings. |
| Harmon, Kara | 10/14/2021 | 2.1 | Participate in meeting with K. Harmon, T. DiNatale and N. Fiore re: Status of ACR process and next steps for initial determination of unresolved claims. |
| Herriman, Jay | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |
| Wirtz, Paul | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |
| DiNatale, Trevor | 10/18/2021 | 1.0 | Working session with T. DiNatale and N. Fiore re: review of tax claims transferred to the ACR process |
| DiNatale, Trevor | 10/18/2021 | 1.0 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale and N. Fiore re: ACR status update and next steps for unresolved claims |
| Fiore, Nick | 10/18/2021 | 1.0 | Working session with T. DiNatale and N. Fiore re: review of tax claims transferred to the ACR process. |
| Fiore, Nick | 10/18/2021 | 1.0 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale and N. Fiore re: ACR status update and next steps for unresolved claims. |
| Harmon, Kara | 10/18/2021 | 2.2 | Participate in meeting with J. Herriman and K. Harmon related to unresolved claims in ACR |
| Harmon, Kara | 10/18/2021 | 1.0 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale and N. Fiore re: ACR status update and next steps for unresolved claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/18/2021 | 0.2 | Meeting with K. Harmon and P. Wirtz analyzing claim reconciliation workbook responses |
| Harmon, Kara | 10/18/2021 | 0.6 | Participate in meeting with J. Herriman and K. Harmon related to omnibus objection responses and upcoming objections |
| Harmon, Kara | 10/18/2021 | 0.9 | Participate in a conference meeting with K. Harmon, P. Wirtz, J. Nash, and C. McGee to discuss AP claim reconciliation review, and next steps in the reconciliation process. |
| Harmon, Kara | 10/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and L. Stafford related to unresponsive ACR claimants and GUC estimates |
| Herriman, Jay | 10/18/2021 | 0.3 | Call with L. Stafford re: discuss draft of unsecured claims estimation declaration |
| Herriman, Jay | 10/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and L. Stafford related to unresponsive ACR claimants and GUC estimates |
| Herriman, Jay | 10/18/2021 | 1.0 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale and N. Fiore re: ACR status update and next steps for unresolved claims. |
| Herriman, Jay | 10/18/2021 | 2.2 | Participate in meeting with J. Herriman and K. Harmon related to unresolved claims in ACR |
| Herriman, Jay | 10/18/2021 | 0.6 | Participate in meeting with J. Herriman and K. Harmon related to omnibus objection responses and upcoming objections |
| McGee, Cally | 10/18/2021 | 0.9 | Participate in a conference meeting with K. Harmon, P. Wirtz, J. Nash, and C. McGee to discuss AP claim reconciliation review, and next steps in the reconciliation process. |
| Nash, Joseph | 10/18/2021 | 0.9 | Participate in a conference meeting with K. Harmon, P. Wirtz, J. Nash, and C. McGee to discuss AP claim reconciliation review, and next steps in the reconciliation process. |
| Wirtz, Paul | 10/18/2021 | 0.2 | Meeting with K. Harmon and P. Wirtz analyzing claim reconciliation workbook responses |
| Wirtz, Paul | 10/18/2021 | 0.9 | Participate in a conference meeting with K. Harmon, P. Wirtz, J. Nash, and C. McGee to discuss AP claim reconciliation review, and next steps in the reconciliation process. |
| Fiore, Nick | 10/19/2021 | 1.1 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of tax related claims transferred into ACR. |
| Fiore, Nick | 10/19/2021 | 0.6 | Participate in a conference call with K. Harmon, C. McGee, N. Fiore and J. Nash to discuss review of ACR letter responses asserting pension liabilities. |
| Harmon, Kara | 10/19/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis of newly filed claims |
| Harmon, Kara | 10/19/2021 | 1.1 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of tax related claims transferred into ACR. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/19/2021 | 0.6 | Participate in a conference call with K. Harmon, C. McGee, N. Fiore and J. Nash to discuss review of ACR letter responses asserting pension liabilities. |
| McGee, Cally | 10/19/2021 | 0.6 | Participate in a conference call with K. Harmon, C. McGee, N. Fiore and J. Nash to discuss review of ACR letter responses asserting pension liabilities. |
| McNulty, Emmett | 10/19/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis of newly filed claims |
| Nash, Joseph | 10/19/2021 | 0.6 | Participate in a conference call with K. Harmon, C. McGee, N. Fiore and J. Nash to discuss review of ACR letter responses asserting pension liabilities. |
| DiNatale, Trevor | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Fiore, Nick | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Fiore, Nick | 10/20/2021 | 1.3 | Participate in conference call with K. Harmon and N. Fiore re: revisions to master ACR tracker to incorporate new responses for tax and pension related claims. |
| Harmon, Kara | 10/20/2021 | 1.3 | Participate in conference call with K. Harmon and N. Fiore re: revisions to master ACR tracker to incorporate new responses for tax and pension related claims. |
| Harmon, Kara | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Harmon, Kara | 10/20/2021 | 0.9 | Participate in conference call with J. Herriman and K. Harmon related to ACR status and analysis of creditor responses |
| Herriman, Jay | 10/20/2021 | 0.9 | Participate in conference call with J. Herriman and K. Harmon related to ACR status and analysis of creditor responses |
| McGee, Cally | 10/20/2021 | 0.2 | Participate in a conference call with J. Nash and C. McGee to discuss ACR employee response review to do items. |
| McGee, Cally | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Nash, Joseph | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Nash, Joseph | 10/20/2021 | 0.2 | Participate in a conference call with J. Nash and C. McGee to discuss ACR employee response review to do items. |
| Fiore, Nick | 10/21/2021 | 1.4 | Participate in conference call with K. Harmon and N. Fiore re: discrepancies identified in Prime Clerk mailing report and undeliverable mail report. |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/21/2021 | 0.2 | Call with K. Harmon and P. Wirtz analyzing next steps on AP claim objections |
| Harmon, Kara | 10/21/2021 | 1.4 | Participate in conference call with K. Harmon and N. Fiore re: discrepancies identified in Prime Clerk mailing report and undeliverable mail report. |
| Wirtz, Paul | 10/21/2021 | 0.2 | Call with K. Harmon and P. Wirtz analyzing next steps on AP claim objections |
| DiNatale, Trevor | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Fiore, Nick | 10/22/2021 | 1.2 | Participate in conference call with K. Harmon and N. Fiore re: analysis of ACR claims transferred to AAFAF or applicable agency. |
| Fiore, Nick | 10/22/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore re: Analysis of potential duplicate claimants votes. |
| Fiore, Nick | 10/22/2021 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of potentially duplicated claimant plan votes. |
| Harmon, Kara | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to Plan declaration |
| Harmon, Kara | 10/22/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss classification of duplicate claims for the upcoming omnibus objection hearing. |
| Harmon, Kara | 10/22/2021 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of potentially duplicated claimant plan votes. |
| Harmon, Kara | 10/22/2021 | 1.2 | Participate in conference call with K. Harmon and N. Fiore re: analysis of ACR claims transferred to AAFAF or applicable agency. |
| Harmon, Kara | 10/22/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore re: Analysis of potential duplicate claimants votes. |
| Herriman, Jay | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to Plan declaration |
| Herriman, Jay | 10/22/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore re: Analysis of potential duplicate claimants votes. |
| Herriman, Jay | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Nash, Joseph | 10/22/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss classification of duplicate claims for the upcoming omnibus objection hearing. |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 10/24/2021 | 0.3 | Call with L. Stafford re: review of changes to Plan declaration |
| Fiore, Nick | 10/25/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: ACR claim status tracker updates and next steps for claim resolution. |
| Harmon, Kara | 10/25/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: ACR claim status tracker updates and next steps for claim resolution. |
| Harmon, Kara | 10/25/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 10/25/2021 | 1.9 | Dial into hearing related to plan confirmation |
| Herriman, Jay | 10/25/2021 | 0.8 | Call with J. Hertzberg and J. Herriman re: review of plan declaration related to unsecured claims estimation |
| Herriman, Jay | 10/25/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Hertzberg, Julie | 10/25/2021 | 0.8 | Call with J. Hertzberg and J. Herriman re: review of plan declaration related to unsecured claims estimation |
| McGee, Cally | 10/25/2021 | 0.2 | Participate in a conference call with C. McGee and J. Nash to discuss analysis of ACR public employee claimant responses. |
| Nash, Joseph | 10/25/2021 | 0.2 | Participate in a conference call with C. McGee and J. Nash to discuss analysis of ACR public employee claimant responses. |
| DiNatale, Trevor | 10/26/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to upcoming omnibus claim objections |
| Fiore, Nick | 10/26/2021 | 0.2 | Participate in conference call with J. Berman and N. Fiore re: Updates to ACR mailing reports. |
| Fiore, Nick | 10/26/2021 | 1.2 | Participate in conference call with G. Colon, R. Valentin, K. Harmon and N. Fiore re: ACR Status update. |
| Fiore, Nick | 10/26/2021 | 0.9 | Participate in conference call with K. Harmon and N. Fiore re: preparation for call with AAFAF team and next step in ACR claims reconciliation. |
| Harmon, Kara | 10/26/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to upcoming omnibus claim objections |
| Harmon, Kara | 10/26/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to ACR public employee claims |
| Harmon, Kara | 10/26/2021 | 0.9 | Participate in conference call with K. Harmon and N. Fiore re: preparation for call with AAFAF team and next step in ACR claims reconciliation. |
| Harmon, Kara | 10/26/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and comments on claims from AAFAF |

*Page 51 of 54*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/26/2021 | 1.2 | Participate in conference call with G. Colon, R. Valentin, K. Harmon and N. Fiore re: ACR Status update. |
| Herriman, Jay | 10/26/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to ACR public employee claims |
| Herriman, Jay | 10/26/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and comments on claims from AAFAF |
| DiNatale, Trevor | 10/27/2021 | 0.1 | Call with J. Herriman, K. Harmon, T. DiNatale and P. Wirtz discussing next steps on AP claim objection responses |
| Fiore, Nick | 10/27/2021 | 1.3 | Participate in a conference call with K. Harmon and N. Fiore re: Preparation of exhibits for claims being transferred into ACR and claims being transferred out of ACR |
| Fiore, Nick | 10/27/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore and J. Nash to discuss ACR employee response review process. |
| Harmon, Kara | 10/27/2021 | 0.4 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of claims for the upcoming late filed claims objection |
| Harmon, Kara | 10/27/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to December claim objections |
| Harmon, Kara | 10/27/2021 | 0.1 | Call with J. Herriman, K. Harmon, T. DiNatale and P. Wirtz discussing next steps on AP claim objection responses |
| Harmon, Kara | 10/27/2021 | 1.3 | Participate in a conference call with K. Harmon and N. Fiore re: Preparation of exhibits for claims being transferred into ACR and claims being transferred out of ACR |
| Harmon, Kara | 10/27/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore and J. Nash to discuss ACR employee response review process. |
| Harmon, Kara | 10/27/2021 | 0.6 | Participate in a conference call with K. Harmon, P. Wirtz and E. McNulty to discuss the analysis of the late filed claims objection |
| Herriman, Jay | 10/27/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to December claim objections |
| Herriman, Jay | 10/27/2021 | 0.1 | Call with J. Herriman, K. Harmon, T. DiNatale and P. Wirtz discussing next steps on AP claim objection responses |
| McNulty, Emmett | 10/27/2021 | 0.4 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of claims for the upcoming late filed claims objection |
| McNulty, Emmett | 10/27/2021 | 0.6 | Participate in a conference call with K. Harmon, P. Wirtz and E. McNulty to discuss the analysis of the late filed claims objection |
| Nash, Joseph | 10/27/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore and J. Nash to discuss ACR employee response review process. |
| Wirtz, Paul | 10/27/2021 | 0.6 | Participate in a conference call with K. Harmon, P. Wirtz and E. McNulty to discuss the analysis of the late filed claims objection |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 10/27/2021 | 0.1 | Call with J. Herriman, K. Harmon, T. DiNatale and P. Wirtz discussing next steps on AP claim objection responses |
| Nash, Joseph | 10/28/2021 | 0.4 | Participate in a conference call with K. Otero Gilmer and J. Nash to discuss review of public employee claims placed into the ACR process prior to sending to Commonwealth agencies for further reconciliation. |
| Nash, Joseph | 10/28/2021 | 0.4 | Participate in a conference call with P. Wirtz and J. Nash to discuss categorization of information from accounts payable claims prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 10/28/2021 | 2.1 | Participate in a conference call with K. Otero Gilmer and J. Nash to discuss review of public employee claims placed into the ACR process prior to sending to Commonwealth agencies for further reconciliation. |
| Wirtz, Paul | 10/28/2021 | 0.4 | Participate in a conference call with P. Wirtz and J. Nash to discuss categorization of information from accounts payable claims prior to sending to Commonwealth agencies for further reconciliation. |
| Fiore, Nick | 10/29/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR initial determination and multi plaintiff litigation cases |
| Hall, Kara | 10/29/2021 | 0.8 | Participate in a conference call with C. McGee, K. Hall, K. Otero Gilmer, and J. Pogorzelski to discuss ACR employee response review analysis. |
| Harmon, Kara | 10/29/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to claim objections, ACR status, and open items for AAFAF |
| Harmon, Kara | 10/29/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims reporting for objection status report |
| Harmon, Kara | 10/29/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR initial determination and multi plaintiff litigation cases |
| Herriman, Jay | 10/29/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR initial determination and multi plaintiff litigation cases |
| Herriman, Jay | 10/29/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims reporting for objection status report |
| Herriman, Jay | 10/29/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to claim objections, ACR status, and open items for AAFAF |
| Herriman, Jay | 10/29/2021 | 0.2 | Call with S. Martinez re: Commonwealth Unsecured Claims Estimation |

Exhibit D

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### October 1, 2021 through October 31, 2021

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/29/2021 | 0.8 | Participate in a conference call with C. McGee, K. Hall, K. Otero Gilmer, and J. Pogorzelski to discuss ACR employee response review analysis. |
| McGee, Cally | 10/29/2021 | 0.2 | Participate in a conference call with C. McGee and J. Pogorzelski to review ACR employee response assertions. |
| Otero Gilmer, Kathryn | 10/29/2021 | 0.8 | Participate in a conference call with C. McGee, K. Hall, K. Otero Gilmer, and J. Pogorzelski to discuss ACR employee response review analysis. |
| Otero Gilmer, Kathryn | 10/29/2021 | 2.4 | Analyze new public employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 10/29/2021 | 0.8 | Participate in a conference call with C. McGee, K. Hall, K. Otero Gilmer, and J. Pogorzelski to discuss ACR employee response review analysis. |
| Pogorzelski, Jon | 10/29/2021 | 0.2 | Participate in a conference call with C. McGee and J. Pogorzelski to review ACR employee response assertions. |
| Wirtz, Paul | 10/29/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR initial determination and multi plaintiff litigation cases |
| Zeiss, Mark | 10/29/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to claim objections, ACR status, and open items for AAFAF |

| **Subtotal** | | **130.4** | |

| *Grand Total* | | 1,374.4 | |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***October 1, 2021 through October 31, 2021***

| *Expense Category* | *Sum of Expenses* |
| --- | --- |
| Other | $3,138.49 |
| *Total* | **$3,138.49** |

*Exhibit F*

***Commonwealth of Puerto Rico***
***Expense Detail by Category***
***October 1, 2021 through October 31, 2021***

***Other***

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 10/30/2021 | $3,138.49 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$3,138.49** | |
| *Grand Total* | | **$3,138.49** | |

# **Exhibit B**

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

## COVER SHEET TO FORTIETH FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
## AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
## FOR THE PERIOD FROM
## NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |

Period for which compensation and
reimbursement for fees and services

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| outside of Puerto Rico is sought: | November 1, 2021 through November 30, 2021 |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $782,450.01 ($869,388.90 incurred less 10% voluntary reduction of $86,938.89) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   4,280.58 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Fortieth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2021.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On January 11, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
          Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq..
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period November 1, 2021 through November, 2021**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,621.7 | $ 771,929.80 |
| Commonwealth of Puerto Rico - Fee Applications | 2.5 | $ 2,095.00 |
| Commonwealth of Puerto Rico - Meeting | 132.6 | $ 95,364.10 |
| **Subtotal** | **1,756.8** | **869,388.90** |
| *Less 10% voluntary reduction* | | *(86,938.89)* |
| **Total** | | $ 782,450.01 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $1,012 | 0.7 | $708.40 |
| Jay Herriman | Managing Director | Claim Management | $950 | 108.4 | 102,980.00 |
| Kara Harmon | Director | Claim Management | $700 | 134.7 | 94,290.00 |
| Mark Zeiss | Director | Claim Management | $675 | 53.6 | 36,180.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 88.9 | 51,117.50 |
| Paul Wirtz | Consultant | Claim Management | $550 | 93.3 | 51,315.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 126.0 | 69,300.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 153.9 | 64,638.00 |
| Monte Chester | Analyst | Claim Management | $400 | 129.0 | 51,600.00 |
| Kara Hall | Analyst | Claim Management | $400 | 130.4 | 52,160.00 |
| Cally McGee | Analyst | Claim Management | $400 | 145.6 | 58,240.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 157.2 | 62,880.00 |
| Kathryn Otero Gilmer | Analyst | Claim Management | $400 | 167.4 | 66,960.00 |
| Jon Pogorzelski | Analyst | Claim Management | $400 | 155.6 | 62,240.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 111.7 | 44,680.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.4 | 100.00 |
| **Subtotal** | | | | **1,756.8** | **869,388.90** |
| *Less 10% voluntary reduction* | | | | | *-86,938.89* |
| **Total** | | | | | **$782,450.01** |

**Summary of Expenses for the Period November 1, 2021 through November 30, 2021**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare | 449.00 |
| Lodging | 369.55 |
| Transportation | 165.20 |
| CMS Monthly Data Storage Fee | 3,296.83 |
| **Total** | **$4,280.58** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $704,205.01, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,280.58 for services rendered outside of Puerto Rico) in the total amount of $708,485.59.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

## **EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**November 1, 2021 through November 30, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,621.7 | $771,929.80 |
| Commonwealth of Puerto Rico - Fee Applications | 2.5 | $2,095.00 |
| Commonwealth of Puerto Rico - Meeting | 132.6 | $95,364.10 |
| **Total** | **1,756.8** | **$869,388.90** |

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**November 1, 2021 through November 30, 2021**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012.00 | 0.7 | $708.40 |
| Herriman, Jay | Managing Director | $950.00 | 108.4 | $102,980.00 |
| Harmon, Kara | Director | $700.00 | 134.7 | $94,290.00 |
| Zeiss, Mark | Director | $675.00 | 53.6 | $36,180.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 88.9 | $51,117.50 |
| Wirtz, Paul | Consultant | $550.00 | 93.3 | $51,315.00 |
| Fiore, Nick | Consultant | $550.00 | 126.0 | $69,300.00 |
| McNulty, Emmett | Analyst | $420.00 | 153.9 | $64,638.00 |
| Chester, Monte | Analyst | $400.00 | 129.0 | $51,600.00 |
| Hall, Kara | Analyst | $400.00 | 130.4 | $52,160.00 |
| McGee, Cally | Analyst | $400.00 | 145.6 | $58,240.00 |
| Nash, Joseph | Analyst | $400.00 | 157.2 | $62,880.00 |
| Otero Gilmer, Kathryn | Analyst | $400.00 | 167.4 | $66,960.00 |
| Pogorzelski, Jon | Analyst | $400.00 | 155.6 | $62,240.00 |
| Sigman, Claudia | Analyst | $400.00 | 111.7 | $44,680.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.4 | $100.00 |
| **Total** | | | **1,756.8** | **$869,388.90** |

*Exhibit C*

---

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**November 1, 2021 through November 30, 2021**

---

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 0.4 | $404.80 |
| Herriman, Jay | Managing Director | $950 | 63.1 | $59,945.00 |
| Harmon, Kara | Director | $700 | 92.1 | $64,470.00 |
| Zeiss, Mark | Director | $675 | 52.1 | $35,167.50 |
| Wirtz, Paul | Consultant | $550 | 91.5 | $50,325.00 |
| DiNatale, Trevor | Consultant II | $575 | 85.9 | $49,392.50 |
| Fiore, Nick | Consultant | $550 | 96.9 | $53,295.00 |
| McNulty, Emmett | Analyst | $420 | 152.5 | $64,050.00 |
| Chester, Monte | Analyst | $400 | 127.9 | $51,160.00 |
| Hall, Kara | Analyst | $400 | 130.4 | $52,160.00 |
| McGee, Cally | Analyst | $400 | 142.7 | $57,080.00 |
| Nash, Joseph | Analyst | $400 | 153.1 | $61,240.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 167.4 | $66,960.00 |
| Pogorzelski, Jon | Analyst | $400 | 155.1 | $62,040.00 |
| Sigman, Claudia | Analyst | $400 | 110.6 | $44,240.00 |
| | | | 1621.7 | $771,929.80 |

| | | | | |
|---|---|---|---|---|
| | *Average Billing Rate* | | | $476.00 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2021 through November 30, 2021

**Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 2.1 | $1,995.00 |
| Corbett, Natalie | Para Professional | $250 | 0.4 | $100.00 |
| | | | 2.5 | $2,095.00 |
| | *Average Billing Rate* | | | $838.00 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2021 through November 30, 2021

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 0.3 | $303.60 |
| Herriman, Jay | Managing Director | $950 | 43.2 | $41,040.00 |
| Harmon, Kara | Director | $700 | 42.6 | $29,820.00 |
| Zeiss, Mark | Director | $675 | 1.5 | $1,012.50 |
| Wirtz, Paul | Consultant | $550 | 1.8 | $990.00 |
| DiNatale, Trevor | Consultant II | $575 | 3.0 | $1,725.00 |
| Fiore, Nick | Consultant | $550 | 29.1 | $16,005.00 |
| McNulty, Emmett | Analyst | $420 | 1.4 | $588.00 |
| Chester, Monte | Analyst | $400 | 1.1 | $440.00 |
| McGee, Cally | Analyst | $400 | 2.9 | $1,160.00 |
| Nash, Joseph | Analyst | $400 | 4.1 | $1,640.00 |
| Pogorzelski, Jon | Analyst | $400 | 0.5 | $200.00 |
| Sigman, Claudia | Analyst | $400 | 1.1 | $440.00 |
| | | | 132.6 | $95,364.10 |
| | | *Average Billing Rate* | | $719.19 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 11/1/2021 | 3.1 | Analyze mailing responses to determine duplicate status of claims for November objections |
| Chester, Monte | 11/1/2021 | 2.8 | Perform analysis of mailing responses to determine duplicate status of claims for November objections |
| Fiore, Nick | 11/1/2021 | 0.4 | Perform review of claim categorization waterfalls to ensure accurate claim reporting. |
| Fiore, Nick | 11/1/2021 | 1.9 | Update the master ACR tracker for claims that were either added and removed based on the most recent transfers file and claim objections. |
| Fiore, Nick | 11/1/2021 | 1.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/1/2021 | 1.7 | Analyze ACR responses related to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 11/1/2021 | 2.3 | Review duplicate claims analysis for February omnibus objections |
| Harmon, Kara | 11/1/2021 | 1.2 | Review analysis of new ACR responses for transfer to appropriate Commonwealth agency |
| Harmon, Kara | 11/1/2021 | 2.7 | Review analysis of public employee responses related to non-title III entities for omnibus objections |
| Herriman, Jay | 11/1/2021 | 0.4 | Research and respond to email from Prime Clerk related to noticing of Omnibus objections |
| McGee, Cally | 11/1/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/1/2021 | 2.9 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McGee, Cally | 11/1/2021 | 2.7 | Review ACR claims asserted against the Vocational Rehabilitation Administration to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/1/2021 | 1.1 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 11/1/2021 | 3.1 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/1/2021 | 1.9 | Evaluate claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/1/2021 | 1.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/1/2021 | 0.4 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/1/2021 | 2.3 | Review claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |

<table>
<tr><td colspan="2">Exhibit D</td></tr>
</table>

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***November 1, 2021 through November 30, 2021***

Exhibit D

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/1/2021 | 1.8 | Prepare analysis of accounts payable claims filed against the Department of Education to extract information prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/1/2021 | 2.9 | Prepare analysis of newly filed claims to prepare claims for reconciliation. |
| Nash, Joseph | 11/1/2021 | 2.2 | Review accounts payable claims filed against the Department of Education to extract information prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/1/2021 | 3.1 | Analyze accounts payable claims filed against the Department of Education to extract information prior to sending to asserted agency for reconciliation. |
| Otero Gilmer, Kathryn | 11/1/2021 | 2.1 | Analyze ACR claim responses from employees of the Sugar Corporation for future reconciliation |
| Otero Gilmer, Kathryn | 11/1/2021 | 1.6 | Prepare analysis of claim responses in the ACR process for the Municipality of San Juan |
| Otero Gilmer, Kathryn | 11/1/2021 | 2.3 | Analyze new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/1/2021 | 2.4 | Analyze ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/1/2021 | 2.1 | Analyze new public employee responses from the office of court administration to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/1/2021 | 2.3 | Analyze ACR responses, mailing responses, and proofs of claims to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 11/1/2021 | 1.9 | Prepare analysis of ACR public employee responses from the Metal Health Services and Addiction Control Administration for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/1/2021 | 2.2 | Review ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 11/1/2021 | 2.2 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/1/2021 | 2.1 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/1/2021 | 1.3 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 11/1/2021 | 2.1 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/1/2021 | 2.3 | Analyze claim responses from the Commonwealth in order to determine next steps |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/1/2021 | 1.4 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/1/2021 | 1.9 | Populate internal AP claims reconciliation master worksheet with updated reconciliation workbooks from the Commonwealth |
| Chester, Monte | 11/2/2021 | 2.7 | Perform review of ACR letter responses of potentially duplicative claims to be put on November objections |
| Chester, Monte | 11/2/2021 | 2.2 | Review ACR letter response documents to determine duplicate status of claims for November objections |
| Chester, Monte | 11/2/2021 | 3.1 | Perform analysis of ACR letter responses of potentially duplicative claims to be put on November objections |
| Chester, Monte | 11/2/2021 | 1.9 | Perform review of ACR letter responses to determine duplicate status of claims for November objections |
| DiNatale, Trevor | 11/2/2021 | 1.4 | Review ACR mailing report from Prime Clerk |
| Fiore, Nick | 11/2/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/2/2021 | 1.4 | Perform review of ACR status reports to determine proper claim classification |
| Harmon, Kara | 11/2/2021 | 2.8 | Review draft analysis of accounts payable claims and their current reconciliation status |
| Harmon, Kara | 11/2/2021 | 1.6 | Review analysis of Omnibus objection responses received to determine if appropriate to move claim to ACR or ADR process |
| Herriman, Jay | 11/2/2021 | 2.1 | Review various ACR related claims to be included on future Omnibus objections |
| Herriman, Jay | 11/2/2021 | 1.1 | Review materials related to claim asserting liabilities related to surety / performance bonds provided by AAFAF |
| Herriman, Jay | 11/2/2021 | 1.1 | Review reconciliation data related to administrative claims provided by AAFAF |
| McGee, Cally | 11/2/2021 | 2.2 | Review ACR claims asserted against the Department of Natural and Environmental Resources to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/2/2021 | 0.6 | Review ACR claims asserted against the National Parks of Puerto Rico to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/2/2021 | 2.6 | Review ACR claims asserted against the Public Service Commission to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/2/2021 | 1.3 | Review ACR claims asserted against the Vocational Rehabilitation Administration to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/2/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/2/2021 | 1.7 | Review claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/2/2021 | 1.4 | Evaluate claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/2/2021 | 1.1 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/2/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/2/2021 | 2.8 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 11/2/2021 | 1.2 | Prepare analysis of newly filed claims to prepare claims for reconciliation. |
| Nash, Joseph | 11/2/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/2/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Nash, Joseph | 11/2/2021 | 0.9 | Prepare analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/2/2021 | 2.8 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/2/2021 | 1.6 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/2/2021 | 2.7 | Prepare analysis of claims from former employees of the Sugar Corporation for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/2/2021 | 1.9 | Prepare analysis of former Department of Family employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/2/2021 | 1.9 | Analyze municipality employees mailing responses and proofs of claims to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/2/2021 | 2.4 | Analyze ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/2/2021 | 2.3 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/2/2021 | 2.6 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/2/2021 | 1.1 | Review duplicative claims asserting romerazo in preparation for objections. |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/2/2021 | 0.8 | Review duplicative claims asserting law 89 in preparation for objections. |
| Wirtz, Paul | 11/2/2021 | 2.4 | Review AP reconciliation and payment information provided by Dept. of Education to determine potential satisfied liabilities |
| Wirtz, Paul | 11/2/2021 | 2.3 | Review late filed claim objection exhibit in order to determine accuracy of claims on objection |
| Wirtz, Paul | 11/2/2021 | 1.4 | Review late filed claim population to determine next steps on reconciliation |
| Wirtz, Paul | 11/2/2021 | 1.2 | Analyze AP reconciliation and payment information provided by Dept. of Education to determine potential satisfied liabilities |
| Zeiss, Mark | 11/2/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 11/2/2021 | 0.7 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request |
| Zeiss, Mark | 11/2/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Chester, Monte | 11/3/2021 | 2.9 | Review supplemental ACR letters of potentially duplicative claims to be put on November objections |
| Fiore, Nick | 11/3/2021 | 0.6 | Review updated ACR mailing report from noticing agent to verify all prior week changes are captured. |
| Fiore, Nick | 11/3/2021 | 1.1 | Prepare listing of discrepancies identified in the noticing agent mailing report and send to Prime clerk team. |
| Fiore, Nick | 11/3/2021 | 1.2 | Analyze the current week mailing response report from the noticing agent and update the master tracker where applicable. |
| Fiore, Nick | 11/3/2021 | 1.4 | Update the master ACR tracker for various ACR related mailings sent to creditors based on the most recent noticing agent report |
| Fiore, Nick | 11/3/2021 | 0.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/3/2021 | 0.4 | Prepare listing of claims and the days they were transferred into ACR and send to the noticing agent for review. |
| Hall, Kara | 11/3/2021 | 1.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/3/2021 | 2.1 | Reviewed ACR claims asserted against the Sugar Corporation, Government Ethics Office, and Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/3/2021 | 2.4 | Review ACR claims asserted against the Department of Family and Department of Education to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/3/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/3/2021 | 0.9 | Review claims to be included in next round of Omnibus Objections |
| Harmon, Kara | 11/3/2021 | 1.4 | Review analysis of new ACR responses for transfer to appropriate Commonwealth agency |
| McGee, Cally | 11/3/2021 | 2.7 | Review ACR claims asserted against the Department of Natural and Environmental Resources to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/3/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/3/2021 | 2.4 | Review ACR claims asserted against the University of Puerto Rico to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/3/2021 | 2.1 | Review claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/3/2021 | 2.3 | Evaluate claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/3/2021 | 0.8 | Evaluate claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/3/2021 | 1.4 | Review population of claims transferred to the ACR Process for possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 11/3/2021 | 1.9 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 11/3/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/3/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/3/2021 | 2.7 | Prepare analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/3/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Otero Gilmer, Kathryn | 11/3/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Water and Sewage Authority. |
| Otero Gilmer, Kathryn | 11/3/2021 | 2.7 | Review ACR claims asserted against the Sugar Corporation to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 11/3/2021 | 2.1 | Prepare analysis of claims from former employees of the Public Housing Administration for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/3/2021 | 1.2 | Analyze former public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/3/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants from mailing responses. |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***November 1, 2021 through November 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/3/2021 | 2.6 | Reviewed ACRs, mailing responses, and proofs of claims modifications to capture additional identifying information for public employee claimants. |
| Pogorzelski, Jon | 11/3/2021 | 1.9 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/3/2021 | 2.3 | Analyzed ACR public employee responses from the Department of Social Services for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/3/2021 | 2.1 | Prepared analysis of public employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Sigman, Claudia | 11/3/2021 | 1.9 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 11/3/2021 | 2.2 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 11/3/2021 | 2.1 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/3/2021 | 1.8 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/3/2021 | 1.7 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/3/2021 | 1.7 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/3/2021 | 2.2 | Prepare AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Zeiss, Mark | 11/3/2021 | 0.7 | Review impact on claims reconciliation for where claimant responses are matched to other claims on further review |
| Chester, Monte | 11/4/2021 | 1.6 | Perform analysis of claims to identify duplicative assertions to be put on November objections |
| Chester, Monte | 11/4/2021 | 2.2 | Analyze claims to identify duplicative assertions to be put on November objections |
| Fiore, Nick | 11/4/2021 | 1.4 | Prepare detailed ACR response analysis summary file and send to A&M team members for review. |
| Fiore, Nick | 11/4/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/4/2021 | 0.4 | Analyze notice agent mailing report to incorporate updates to ACR summary report |
| Hall, Kara | 11/4/2021 | 2.6 | Analyze ACR responses related to the National Guard of Puerto Rico and Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/4/2021 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 11/4/2021 | 1.2 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants |
| Hall, Kara | 11/4/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Hall, Kara | 11/4/2021 | 2.4 | Review claim, mailing and ACR responses asserted against the Industrial Commission and Administracion of Youth Institutions to prepare analysis for agency review. |
| Harmon, Kara | 11/4/2021 | 2.8 | Review analysis of claims under review by asserted agency to prepare follow up on status of initial determination |
| Harmon, Kara | 11/4/2021 | 1.2 | Review ACR claims from J. Nash to provide next steps for reconciliation |
| Herriman, Jay | 11/4/2021 | 0.7 | Review analysis of claims asserting indemnification |
| Herriman, Jay | 11/4/2021 | 0.8 | Research and respond to email from Proskauer related to municipality claims |
| Herriman, Jay | 11/4/2021 | 0.9 | Review reconciliation data related to accounts payable claims provided by AAFAF |
| Herriman, Jay | 11/4/2021 | 1.1 | Review updated declaration to be filed as part of the confirmation hearing |
| McGee, Cally | 11/4/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/4/2021 | 2.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/4/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 11/4/2021 | 3.1 | Review claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/4/2021 | 1.8 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/4/2021 | 2.1 | Evaluate claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/4/2021 | 0.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/4/2021 | 1.7 | Review accounts payable claims to extract information prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/4/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nash, Joseph | 11/4/2021 | 2.3 | Prepare analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/4/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/4/2021 | 1.2 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the National Park of Puerto Rico for further reconciliation. |
| Otero Gilmer, Kathryn | 11/4/2021 | 2.3 | Analyze ACR claim responses from employees of the Department of Recreation and Sports for future reconciliation |
| Otero Gilmer, Kathryn | 11/4/2021 | 1.4 | Prepare analysis of claims from former employees of the Transportation and Public Works for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/4/2021 | 2.2 | Prepare analysis of claims from former employees of the National Parks of Puerto Rico for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/4/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Sugar Corporation. |
| Pogorzelski, Jon | 11/4/2021 | 1.8 | Review ACR claims asserted against to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 11/4/2021 | 2.1 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/4/2021 | 2.2 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/4/2021 | 2.3 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Sigman, Claudia | 11/4/2021 | 2.6 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 11/4/2021 | 1.7 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 11/4/2021 | 2.6 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/4/2021 | 1.4 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/4/2021 | 1.9 | Update AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 11/4/2021 | 2.1 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Zeiss, Mark | 11/4/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 11/4/2021 | 1.4 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket |
| Zeiss, Mark | 11/4/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |

*Page 9 of 59*

**Exhibit D**

<div style="text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 11/5/2021 | 2.2 | Review claims support documents to identify duplicative assertions to be put on November objections |
| Chester, Monte | 11/5/2021 | 2.6 | Perform review of claims support documents to identify duplicative assertions to be put on November objections |
| DiNatale, Trevor | 11/5/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/5/2021 | 1.1 | Review objection response detail to determine next steps in objection process |
| Fiore, Nick | 11/5/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/5/2021 | 1.7 | Review updated notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/5/2021 | 0.7 | Perform review of ACR status reports to determine proper claim classification |
| Fiore, Nick | 11/5/2021 | 2.1 | Analyze updated ACR mailing report from the noticing agent and prepare summary of discrepancies identified. |
| Hall, Kara | 11/5/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/5/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/5/2021 | 2.8 | Analyze ACR responses related to the Department of Family to capture claim data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/5/2021 | 2.9 | Reviewed ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/5/2021 | 0.5 | Review responses to omnibus claim objections filed by creditors |
| Harmon, Kara | 11/5/2021 | 0.8 | Analyze pension claims in ACR to prepare for next status report and newly resolved claims |
| Harmon, Kara | 11/5/2021 | 1.2 | Review claims drafted for February omnibus objections |
| Harmon, Kara | 11/5/2021 | 1.3 | Review analysis of public employee responses related to non-title III entities for omnibus objections |
| Harmon, Kara | 11/5/2021 | 0.4 | Review proposed claims to be included in ADR transfer notice |
| Herriman, Jay | 11/5/2021 | 1.1 | Review responses received from creditors related to claims on Omnibus objections |
| Herriman, Jay | 11/5/2021 | 1.6 | Review update status report related to claims placed in the ACR process |
| McGee, Cally | 11/5/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/5/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |

*Exhibit D*

---

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

---

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/5/2021 | 2.4 | Review ACR claims asserted against the Puerto Rico Medical Services Administration to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/5/2021 | 2.2 | Review ACR claims asserted against the Department of Natural and Environmental Resources to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/5/2021 | 1.4 | Evaluate claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/5/2021 | 2.3 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/5/2021 | 1.2 | Review claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/5/2021 | 1.8 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/5/2021 | 0.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 11/5/2021 | 3.1 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Nash, Joseph | 11/5/2021 | 2.9 | Prepare analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/5/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/5/2021 | 0.6 | Analyze ACR claim responses from employees of the Sugar Corporation for future reconciliation |
| Otero Gilmer, Kathryn | 11/5/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/5/2021 | 2.4 | Analyze ACR claim responses from employees of the Sugar Corporation for future reconciliation |
| Otero Gilmer, Kathryn | 11/5/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses Department of Education. |
| Otero Gilmer, Kathryn | 11/5/2021 | 1.7 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process |
| Pogorzelski, Jon | 11/5/2021 | 1.9 | Updated analysis of public employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/5/2021 | 2.1 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/5/2021 | 2.2 | Analyze ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/5/2021 | 2.3 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/5/2021 | 1.6 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/5/2021 | 1.3 | Review duplicative pension already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/5/2021 | 1.7 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Wirtz, Paul | 11/5/2021 | 1.8 | Update AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 11/5/2021 | 2.1 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/5/2021 | 2.3 | Prepare updates to AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 11/5/2021 | 1.9 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| DiNatale, Trevor | 11/6/2021 | 0.3 | Update GUC estimate amounts for claim waterfall summary report |
| Hall, Kara | 11/6/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/7/2021 | 2.4 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| Chester, Monte | 11/8/2021 | 3.1 | Review ACR letter response claim support to identify duplicative claims to be put on objections |
| Chester, Monte | 11/8/2021 | 2.8 | Analyze ACR letter responses to identify duplicative claims to be put on objections |
| Chester, Monte | 11/8/2021 | 1.9 | Perform review of ACR letter response claim support to identify duplicative claims to be put on objections |
| DiNatale, Trevor | 11/8/2021 | 2.3 | Review objection reasons for claims identified for upcoming objections |
| DiNatale, Trevor | 11/8/2021 | 2.1 | Perform QC on claims identified for upcoming omnibus claim objections |
| DiNatale, Trevor | 11/8/2021 | 1.9 | Prepare omnibus claim objection tracker for upcoming February objections |
| Fiore, Nick | 11/8/2021 | 1.8 | Review updated notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/8/2021 | 2.9 | Prepare updates to ACR summary report for Proskauer review |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/8/2021 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/8/2021 | 1.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/8/2021 | 1.6 | Analyze ACR responses related to the Department of Education and Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/8/2021 | 2.6 | Reviewed ACR claims asserted against the Department of Housing, Department of Labor, and Human Rights to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/8/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 11/8/2021 | 1.6 | Review claims analysis provided by the Department of Labor to prepare claims for inclusion on upcoming objections |
| Harmon, Kara | 11/8/2021 | 0.4 | Review convenience class elections provided by Prime Clerk for claim reporting |
| Harmon, Kara | 11/8/2021 | 0.9 | Prepare analysis of undeliverable claims for further discussions related to removal from ACR and objection |
| Harmon, Kara | 11/8/2021 | 1.4 | Review analysis of claims drafted for February omnibus objections to provide comments |
| Harmon, Kara | 11/8/2021 | 2.1 | Analyze ACR pension responses to evaluate resolution of claims |
| Harmon, Kara | 11/8/2021 | 1.2 | Prepare analysis of resolved ACR claims for discussions with Proskauer |
| Herriman, Jay | 11/8/2021 | 0.8 | Review listing of claims which opted-in to the convenience class |
| Herriman, Jay | 11/8/2021 | 0.5 | Review multiple emails from AAFAF related to claim reconciliation responses |
| Herriman, Jay | 11/8/2021 | 1.3 | Review claims subject to removal from ACR to be placed onto Omnibus objection |
| McGee, Cally | 11/8/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/8/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/8/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 11/8/2021 | 1.3 | Review population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| McNulty, Emmett | 11/8/2021 | 2.3 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/8/2021 | 2.1 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/8/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/8/2021 | 1.6 | Analyze population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| Nash, Joseph | 11/8/2021 | 2.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/8/2021 | 1.9 | Review ACR claims asserted against the Child Support Administration to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/8/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/8/2021 | 2.6 | Review ACR claims asserted against the Sugar Corporation to prepare analysis to send to AAFAF. |
| Otero Gilmer, Kathryn | 11/8/2021 | 1.3 | Prepare modifications to ACR analysis to identify information for claimants from mailing responses. |
| Otero Gilmer, Kathryn | 11/8/2021 | 1.6 | Analyze mailing responses from public employees to capture additional information. |
| Otero Gilmer, Kathryn | 11/8/2021 | 0.9 | Prepare analysis of ACR claims from former employees of the Department of Agriculture. |
| Otero Gilmer, Kathryn | 11/8/2021 | 1.8 | Analyze former Sugar Corporation employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/8/2021 | 1.4 | Analyzed ACR mailing responses received for public employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/8/2021 | 1.9 | Reviewed mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/8/2021 | 1.8 | Updated analysis of Sugar Corporation employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/8/2021 | 1.5 | Performed review of mailing responses from ACR claimants gathering additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/8/2021 | 1.8 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/8/2021 | 2.1 | Analyze duplicative unpaid salary claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 11/8/2021 | 2.1 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/8/2021 | 1.9 | Analyze AP claim responses from respective Title III agencies to determine next course of action |

*Exhibit D*

<table>
<tr><td>*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*November 1, 2021 through November 30, 2021*</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/8/2021 | 1.8 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/8/2021 | 1.7 | Prepare updated AP claim reconciliation summary report for internal review |
| Wirtz, Paul | 11/8/2021 | 2.2 | Review AP reconciliation and payment information provided by Dept. of Family to determine potential satisfied liabilities |
| Zeiss, Mark | 11/8/2021 | 0.9 | Revise claims for December Omnibus Exhibits for updated reconciliation status, next steps |
| Zeiss, Mark | 11/8/2021 | 2.8 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Chester, Monte | 11/9/2021 | 2.9 | Perform analysis of ACR letter responses to identify duplicative claims to be put on objections |
| DiNatale, Trevor | 11/9/2021 | 1.8 | Analyze claims to determine eligibility for non-title III objection |
| DiNatale, Trevor | 11/9/2021 | 0.9 | Analyze ACR mailing report to determine next steps in claims reconciliation process |
| Fiore, Nick | 11/9/2021 | 2.6 | Analyze the most recent ACR response mail report from the Noticing to prepare an updated ACR master claims tracker |
| Fiore, Nick | 11/9/2021 | 1.2 | Analyze the 11/5/2021 ACR undeliverable mail report to update the master tracker where applicable. |
| Fiore, Nick | 11/9/2021 | 2.6 | Review ACR noticing summary to prepare updates to upcoming ACR status exhibit |
| Hall, Kara | 11/9/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/9/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Education, Department of Agriculture, and Department of Social Services to prepare analysis for agency review. |
| Hall, Kara | 11/9/2021 | 2.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Harmon, Kara | 11/9/2021 | 1.4 | Review draft ACR status notice for November filing |
| Harmon, Kara | 11/9/2021 | 2.4 | Review responses received from creditors related to claims placed in the ACR process |
| Herriman, Jay | 11/9/2021 | 1.1 | Create analysis of claims related to confirmation hearing objection |
| Herriman, Jay | 11/9/2021 | 2.3 | Review declaration and associated claims waterfall report in prep of testimony at confirmation hearing |
| Herriman, Jay | 11/9/2021 | 0.9 | Review analysis related to accounts payable claim objection response |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/9/2021 | 1.9 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/9/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/9/2021 | 1.8 | Analyze agency list to of claims prepared to transfer to AAFAF. |
| McGee, Cally | 11/9/2021 | 1.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 11/9/2021 | 1.1 | Review population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| McNulty, Emmett | 11/9/2021 | 2.9 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 11/9/2021 | 0.9 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 11/9/2021 | 1.7 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/9/2021 | 1.3 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 11/9/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/9/2021 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/9/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/9/2021 | 1.4 | Prepare analysis of claims from former employees of the Land Authority for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/9/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Education. |
| Otero Gilmer, Kathryn | 11/9/2021 | 2.7 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Sugar Corporation for further reconciliation. |
| Otero Gilmer, Kathryn | 11/9/2021 | 2.2 | Analyze ACR claim responses from employees of the Land Authority for future reconciliation. |
| Pogorzelski, Jon | 11/9/2021 | 2.2 | Review ACR claims asserted against to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 11/9/2021 | 2.1 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/9/2021 | 1.8 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/9/2021 | 1.9 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/9/2021 | 2.4 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 11/9/2021 | 1.2 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/9/2021 | 1.3 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 11/9/2021 | 1.4 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/9/2021 | 1.8 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/9/2021 | 1.9 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/9/2021 | 2.2 | Update AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 11/9/2021 | 2.1 | Review AP reconciliation and payment information provided by Dept. of Family to determine potential satisfied liabilities |
| Zeiss, Mark | 11/9/2021 | 1.3 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Zeiss, Mark | 11/9/2021 | 0.6 | Review Prime Clerk weekly register for claims processing |
| Chester, Monte | 11/10/2021 | 2.3 | Analyze proof of claim documents to identify potentially duplicative claims to be put on objections |
| Chester, Monte | 11/10/2021 | 1.9 | Review claims asserting potentially duplicative wage related liability to be put on objections |
| Chester, Monte | 11/10/2021 | 2.7 | Perform analysis of claims to identify potentially duplicative claims to be put on objections |
| DiNatale, Trevor | 11/10/2021 | 2.3 | Analyze claims to determine eligibility for non-title III objection |
| DiNatale, Trevor | 11/10/2021 | 2.1 | Review cross debtor duplicate claims for February objections |
| Fiore, Nick | 11/10/2021 | 0.3 | Analyze ACR mailing reporting questions from Prime Clerk team and provide responses. |
| Fiore, Nick | 11/10/2021 | 1.6 | Prepare detailed analysis of claims to be resolved on the 8th ACR status. |
| Fiore, Nick | 11/10/2021 | 2.1 | Prepare detailed analysis of claims resolved via ACR per previous ACR status reports |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 11/10/2021 | 2.6 | Reviewed ACR claims asserted against the Department of Family, Sugar Corporation, Department of Education, and Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/10/2021 | 2.8 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/10/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 11/10/2021 | 2.3 | Review master list of claims currently in ACR to identify timing of next mailings / status reports for the court |
| Harmon, Kara | 11/10/2021 | 0.7 | Review draft analysis of claims to be re-mailed for ACR claim specific mailings |
| Herriman, Jay | 11/10/2021 | 0.7 | Review updated listing of responses received from creditors related to claims filed on Omnibus objection |
| Herriman, Jay | 11/10/2021 | 1.8 | Review ACR / ADR orders in prep of testimony at confirmation hearing |
| Herriman, Jay | 11/10/2021 | 0.9 | Review documentation from AAFAF related to confirmation hearing plan objection |
| Herriman, Jay | 11/10/2021 | 0.2 | Review draft ACR noticing exhibits provided by Prime Clerk |
| Herriman, Jay | 11/10/2021 | 1.3 | Review claims to be included in January Omnibus Objections |
| McGee, Cally | 11/10/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 11/10/2021 | 1.6 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McGee, Cally | 11/10/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/10/2021 | 2.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 11/10/2021 | 2.2 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/10/2021 | 1.3 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/10/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/10/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/10/2021 | 2.4 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/10/2021 | 2.8 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |

*Page 18 of 59*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/10/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Correction and Rehabilitation to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/10/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses from employees of the Public Housing Administration. |
| Otero Gilmer, Kathryn | 11/10/2021 | 1.6 | Analyze ACR claim responses from employees of the Mental Health Services and Addiction Control Administration for future reconciliation. |
| Otero Gilmer, Kathryn | 11/10/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Social Services to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/10/2021 | 2.4 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/10/2021 | 0.9 | Prepare analysis of claims from former employees of The Department of Health for the ACR reconciliation process. |
| Pogorzelski, Jon | 11/10/2021 | 2.4 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/10/2021 | 2.1 | Prepared analysis of public employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/10/2021 | 2.2 | Analyzed ACR public employee responses from the Sugar Corporation for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/10/2021 | 2.4 | Reviewed ACRs, mailing responses, and proofs of claims modifications to capture additional identifying information for public employee claimants. |
| Sigman, Claudia | 11/10/2021 | 1.1 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/10/2021 | 1.3 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Zeiss, Mark | 11/10/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 11/10/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 11/10/2021 | 1.4 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 11/10/2021 | 1.9 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Zeiss, Mark | 11/10/2021 | 0.6 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/10/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Chester, Monte | 11/11/2021 | 3.1 | Perform review of claims asserted against non-title III agencies to identify wage related liability |
| Chester, Monte | 11/11/2021 | 2.3 | Analyze claims related to non-title III agencies to identify public employee assertions |
| Chester, Monte | 11/11/2021 | 2.6 | Perform analysis of claims asserted against non-title III agencies to identify wage related liability |
| Chester, Monte | 11/11/2021 | 2.4 | Review claims related to non-title III agencies to identify public employee assertions |
| DiNatale, Trevor | 11/11/2021 | 1.6 | Review inquiry from Proskauer related to litigation GUC estimates |
| DiNatale, Trevor | 11/11/2021 | 2.8 | Review cross debtor duplicate claims for February objections |
| DiNatale, Trevor | 11/11/2021 | 1.9 | Analyze claims to determine eligibility for non-title III objection |
| DiNatale, Trevor | 11/11/2021 | 1.4 | Review objection reasons for claims identified for upcoming objections |
| Fiore, Nick | 11/11/2021 | 2.3 | Review updated notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/11/2021 | 2.1 | Prepare updated ACR status report for Proskauer review |
| Fiore, Nick | 11/11/2021 | 0.4 | Prepare summary of ACR claim related metrics to be used for declaration. |
| Fiore, Nick | 11/11/2021 | 0.6 | Analyze ACR undeliverable mailing report from the Prime Clerk |
| Fiore, Nick | 11/11/2021 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/11/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/11/2021 | 2.9 | Analyze ACR responses related to the Land Authority and Sugar Corporation to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/11/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Harmon, Kara | 11/11/2021 | 1.6 | Review completed claim reconciliation worksheets for accounts payable claims in prep of listing on Omnibus objection |
| Harmon, Kara | 11/11/2021 | 1.1 | Review claims to be included in next round of Omnibus objections |
| Harmon, Kara | 11/11/2021 | 1.2 | Review analysis of claimants asserting litigation against the Dept of Education for discussions on claims resolution |
| Harmon, Kara | 11/11/2021 | 0.9 | Review updated draft of ACR status report |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/11/2021 | 1.1 | Review ACR / ADR status reports in prep of testimony at confirmation hearing |
| McGee, Cally | 11/11/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/11/2021 | 1.1 | Analyze agency list to of claims prepared to transfer to AAFAF. |
| McGee, Cally | 11/11/2021 | 2.2 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/11/2021 | 1.7 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McNulty, Emmett | 11/11/2021 | 2.3 | Review population of claims transferred into ACR to identify claims filed against non-Title III agencies |
| McNulty, Emmett | 11/11/2021 | 1.2 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/11/2021 | 1.6 | Analyze population of claims transferred into ACR to identify claims filed against non-Title III entities for the upcoming objections |
| McNulty, Emmett | 11/11/2021 | 2.1 | Analyze population of claims transferred into ACR to identify claims filed against non-Title III agencies |
| Nash, Joseph | 11/11/2021 | 2.7 | Review claim, mailing and ACR responses asserted against the Office of Court Administration to prepare analysis for agency review. |
| Nash, Joseph | 11/11/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/11/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Administration of Correction to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/11/2021 | 2.3 | Analyze former Department of Health employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/11/2021 | 2.1 | Prepare analysis of ACR claims from former employees of the Administration of Correction. |
| Otero Gilmer, Kathryn | 11/11/2021 | 2.1 | Analyze ACR claim responses from employees of the Office of the OMBUDSMAN for future reconciliation. |
| Otero Gilmer, Kathryn | 11/11/2021 | 1.6 | Analyze mailing responses from public employees of the Family and Children Administration to capture additional information. |
| Pogorzelski, Jon | 11/11/2021 | 2.2 | Review ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/11/2021 | 2.3 | Prepare analysis of ACR public employee responses from the Metal Health Services and Addiction Control Administration for transfer to Commonwealth agencies. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/11/2021 | 2.4 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/11/2021 | 2.1 | Analyze ACR responses, mailing responses, and proofs of claims to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/11/2021 | 1.6 | Review public employee claims in preparation for upcoming objections. |
| Sigman, Claudia | 11/11/2021 | 2.8 | Review ACR transferred claims to determine the agency asserted by the claimant in preparation for upcoming objections. |
| Sigman, Claudia | 11/11/2021 | 0.8 | Review ACR transferred claims asserting law 89 in preparation for upcoming objections. |
| Sigman, Claudia | 11/11/2021 | 1.7 | Review ACR transferred claims asserting liability for unpaid wages in preparation for upcoming objections. |
| Sigman, Claudia | 11/11/2021 | 2.2 | Review ACR transferred claims asserting romerazo in preparation for upcoming objections. |
| Zeiss, Mark | 11/11/2021 | 1.6 | Draft report of Omnis filed since beginning of year |
| Zeiss, Mark | 11/11/2021 | 1.3 | Revise report of responses for Omnis not yet Ordered |
| Zeiss, Mark | 11/11/2021 | 1.1 | Revise report of Ordered Omnis filed since beginning of year |
| Zeiss, Mark | 11/11/2021 | 0.9 | Revise report of responses for Omnis with proposed Notice of Presentation |
| Chester, Monte | 11/12/2021 | 2.1 | Analyze claims asserting non-title III agencies to identify public employee liability components |
| Chester, Monte | 11/12/2021 | 1.6 | Perform review of claims asserting non-title III agencies to identify public employee liability components |
| DiNatale, Trevor | 11/12/2021 | 2.4 | Prepare summary report of claimant detail for claims asserting case #: KPE-1980-1738 |
| DiNatale, Trevor | 11/12/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 11/12/2021 | 1.8 | Revise detailed analysis of claims to be resolved on the 8th ACR status based on new mailing data from the noticing agent. |
| Fiore, Nick | 11/12/2021 | 2.3 | Analyze and update the master ACR tracker with the 11/11/2021 ACR claimant response mailings. |
| Fiore, Nick | 11/12/2021 | 0.7 | Prepare first draft of ACR mailing request files to be sent to the noticing agent. |
| Fiore, Nick | 11/12/2021 | 2.1 | Analyze and update the master ACR tracker with the 11/11/2021 undeliverable mail report from the noticing agent |
| Hall, Kara | 11/12/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 11/12/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 11/12/2021 | 1.2 | Prepare analysis of takings claims for discussions with Proskauer |
| Harmon, Kara | 11/12/2021 | 1.4 | Review reconciliation data provided by AAFAF related to unreconciled AP trade claims |
| Harmon, Kara | 11/12/2021 | 0.7 | Review analysis of ACR responses to prepare follow up with Proskauer related to ACR status report |
| Harmon, Kara | 11/12/2021 | 0.4 | Prepare follow up with AAFAF related to outstanding objection responses |
| Harmon, Kara | 11/12/2021 | 2.3 | Review updated analysis related to litigation claims asserting judgments / settlements |
| McGee, Cally | 11/12/2021 | 2.7 | Analyze agency list to of claims prepared to transfer to AAFAF. |
| McGee, Cally | 11/12/2021 | 2.8 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/12/2021 | 2.6 | Review ACR claims asserted against the Department of Education to prepare analysis for Agency. |
| McNulty, Emmett | 11/12/2021 | 1.6 | Review population of claims transferred into ACR to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/12/2021 | 1.2 | Analyze population of claims transferred into ACR to identify claims filed against non-Title III entities |
| McNulty, Emmett | 11/12/2021 | 1.4 | Review population of claims transferred into ACR to identify claims filed against non-Title III entities |
| McNulty, Emmett | 11/12/2021 | 1.9 | Review population of claims transferred into ACR to identify claims filed against non-Title III entities |
| McNulty, Emmett | 11/12/2021 | 0.9 | Review population of claims already transferred into the ACR Process to identify claims filed against non-Title III entities |
| Nash, Joseph | 11/12/2021 | 3.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/12/2021 | 1.6 | Prepare analysis of claims from former employees of the Department of Agriculture for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/12/2021 | 1.8 | Analyze responses received from former public employees of the Sugar Corporation to capture identifying information. |
| Otero Gilmer, Kathryn | 11/12/2021 | 2.3 | Review claim, mailing and ACR responses asserted against the Sugar Corporation to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/12/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Land Authority. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/12/2021 | 1.9 | Analyzed ACR public employee responses from the Department of Health for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/12/2021 | 1.4 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/12/2021 | 2.2 | Analyze municipality employees mailing responses and proofs of claims to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/12/2021 | 2.1 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/12/2021 | 1.9 | Analyze mailing responses of non-title III claims in preparation for upcoming objections. |
| Sigman, Claudia | 11/12/2021 | 2.4 | Analyze non-title III claims already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/12/2021 | 2.3 | Analyze public employee claims already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/12/2021 | 1.4 | Analyze ACR responses of non-title III claims in preparation for upcoming objections. |
| Wirtz, Paul | 11/12/2021 | 2.2 | Update AP claim reconciliation summary report for Proskauer review |
| Wirtz, Paul | 11/12/2021 | 0.9 | Analyze AP reconciliation and payment information provided by Dept. of Family to determine potential "no liability" liabilities |
| Wirtz, Paul | 11/12/2021 | 1.3 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/12/2021 | 1.2 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Zeiss, Mark | 11/12/2021 | 0.9 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Chester, Monte | 11/13/2021 | 2.2 | Review non-title III claims to identify public employee liability components |
| Chester, Monte | 11/13/2021 | 2.7 | Perform analysis of non-title III claims to identify public employee liability components |
| DiNatale, Trevor | 11/13/2021 | 2.1 | Prepare summary report of claimant detail for claims asserting case #: KPE-1980-1738 |
| Nash, Joseph | 11/13/2021 | 2.6 | Review ACR claims asserted against the Department of Transportation and Public Works to prepare analysis for second transfer to Agency. |
| DiNatale, Trevor | 11/14/2021 | 1.8 | Finalize summary report of claimant detail for claims asserting case #: KPE-1980-1738 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/14/2021 | 1.8 | Review analysis of claims asserting liabilities related to Special Education Litigation |
| Nash, Joseph | 11/14/2021 | 1.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Chester, Monte | 11/15/2021 | 1.3 | Perform analysis of claim support documentation to validate assertions were made against non-title III agencies |
| Chester, Monte | 11/15/2021 | 1.9 | Review claim support documents to confirm assertions were made against non-title III agencies |
| Chester, Monte | 11/15/2021 | 2.6 | Analyze non-title III claims to identify public employee assertion component |
| Chester, Monte | 11/15/2021 | 2.7 | Analyze claim support documents to validate assertions were made against non-title III agencies |
| DiNatale, Trevor | 11/15/2021 | 1.4 | Review analysis of potential non-title III employee claims for upcoming February objections |
| DiNatale, Trevor | 11/15/2021 | 1.3 | Analyze claims identified for satisfied claim objections |
| DiNatale, Trevor | 11/15/2021 | 0.7 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/15/2021 | 1.9 | Analyze claims identified for substantive duplicate claim objections |
| DiNatale, Trevor | 11/15/2021 | 1.1 | Analyze claims identified for no liability claim objections |
| Fiore, Nick | 11/15/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/15/2021 | 0.4 | Analyze initial determination mailings to verify if any additional information needs to be added to the master tracker. |
| Fiore, Nick | 11/15/2021 | 0.7 | Update ACR file initial determination file with current mailing addresses at the request of AAFAF. |
| Fiore, Nick | 11/15/2021 | 1.2 | Prepare final listing of claims in ACR that need to receive additional mailings and send to the noticing agent for review. |
| Fiore, Nick | 11/15/2021 | 0.2 | Draft email of claim resolution scenario and send to Proskauer team for opinion. |
| Hall, Kara | 11/15/2021 | 2.4 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/15/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/15/2021 | 2.7 | Reviewed ACR claims asserted against the Department of Family and the Department of Education to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/15/2021 | 1.3 | Review initial determinations related to public employee claims received from AAFAF |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/15/2021 | 1.8 | Review analysis of ACR public employee responses for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 11/15/2021 | 0.7 | Review analysis related to litigation claims for potential settlement for discussions with Proskauer |
| Harmon, Kara | 11/15/2021 | 0.9 | Prepare analysis of takings claims per request from Proskauer |
| Herriman, Jay | 11/15/2021 | 0.8 | Review responses received from creditors related to claims on Omnibus objections |
| Herriman, Jay | 11/15/2021 | 1.1 | Review updated analysis of claims asserting liabilities related to takings |
| Herriman, Jay | 11/15/2021 | 1.8 | Review claims to be included in next round of Omnibus claim objections |
| McGee, Cally | 11/15/2021 | 0.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/15/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/15/2021 | 2.6 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 11/15/2021 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 11/15/2021 | 1.3 | Analyze population of claims transferred into ACR to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/15/2021 | 2.1 | Analyze population of claims already transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/15/2021 | 1.7 | Review population of claims transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/15/2021 | 2.4 | Review population of claims transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming claims objections |
| McNulty, Emmett | 11/15/2021 | 1.9 | Review population of claims already transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| Nash, Joseph | 11/15/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/15/2021 | 3.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/15/2021 | 2.6 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/15/2021 | 2.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/15/2021 | 1.9 | Analyze ACR claim responses from employees of the Sugar Corporation for future reconciliation. |
| Otero Gilmer, Kathryn | 11/15/2021 | 2.6 | Prepare analysis of claim responses in the ACR process for the Land Authority. |
| Otero Gilmer, Kathryn | 11/15/2021 | 2.1 | Analyze new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/15/2021 | 1.7 | Analyze ACR mailing responses received for former employee claims to categorize information. |
| Pogorzelski, Jon | 11/15/2021 | 2.2 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 11/15/2021 | 2.1 | Updated analysis of Puerto Rico Police Department's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 11/15/2021 | 2.4 | Analyzed ACR mailing responses received for Department of Health employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/15/2021 | 2.3 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/15/2021 | 2.2 | Analyze ACR transferred claims to determine the agency asserted by the claimant in preparation for upcoming objections. |
| Sigman, Claudia | 11/15/2021 | 1.7 | Analyze ACR transferred claims asserting romerazo in preparation for upcoming objections. |
| Sigman, Claudia | 11/15/2021 | 0.9 | Analyze ACR transferred claims asserting law 89 in preparation for upcoming objections. |
| Sigman, Claudia | 11/15/2021 | 1.4 | Analyze ACR transferred claims asserting liability for unpaid wages in preparation for upcoming objections. |
| Sigman, Claudia | 11/15/2021 | 2.7 | Analyze public employee claims already transferred into the ACR process in preparation for upcoming objections. |
| Wirtz, Paul | 11/15/2021 | 1.9 | Prepare updated AP claim reconciliation summary report for internal review |
| Wirtz, Paul | 11/15/2021 | 2.3 | Review Department of Education returned claim reconciliation workbooks |
| Zeiss, Mark | 11/15/2021 | 0.9 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Zeiss, Mark | 11/15/2021 | 2.2 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 11/16/2021 | 2.2 | Perform review of claims related to non-title III agencies to identify pension liability |
| Chester, Monte | 11/16/2021 | 2.4 | Perform analysis of claim ACR letter responses to identify public employee assertions |
| Chester, Monte | 11/16/2021 | 1.6 | Analyze claims related to non-title III agencies to identify pension liability |
| Chester, Monte | 11/16/2021 | 2.4 | Review claims related to non-title III agencies to identify pension liability |
| DiNatale, Trevor | 11/16/2021 | 1.8 | Review claims identified for exact duplicate claim objections |
| DiNatale, Trevor | 11/16/2021 | 0.9 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/16/2021 | 2.4 | Review claims identified for cross debtor substantive duplicate claim objections |
| DiNatale, Trevor | 11/16/2021 | 0.7 | Prepare claim summary threshold summary report for Proskauer review |
| Fiore, Nick | 11/16/2021 | 1.6 | Prepare first draft of the 8th ACR status report. |
| Fiore, Nick | 11/16/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/16/2021 | 0.4 | Review prepared ACR claim transfer file to be sent to commonwealth agency for review |
| Hall, Kara | 11/16/2021 | 1.7 | Prepare analysis of ACR public employee responses directed to the Services and Agricultural Development Adminstration for transfer to Commonwealth agencies. |
| Hall, Kara | 11/16/2021 | 2.6 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/16/2021 | 2.9 | Analyze ACR responses directed to the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 11/16/2021 | 1.3 | Review analysis of public employee responses related to non-title III entities for omnibus objections |
| Harmon, Kara | 11/16/2021 | 1.8 | Review analysis of public employee responses from Commonwealth agencies re: multi party litigation claims for objection |
| Harmon, Kara | 11/16/2021 | 2.1 | Review analysis of ACR public employee responses for transfer to AAFAF/Commonwealth agencies |
| Herriman, Jay | 11/16/2021 | 1.2 | Review claims to be included in next round of Omnibus claim objections |
| Herriman, Jay | 11/16/2021 | 0.8 | Review draft analysis of claims asserting liabilities related to public employees |
| Herriman, Jay | 11/16/2021 | 0.7 | Review multiple emails from AAFAF related to litigation claims placed into the ACR process |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***November 1, 2021 through November 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/16/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/16/2021 | 2.9 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McNulty, Emmett | 11/16/2021 | 1.8 | Review population of claims transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/16/2021 | 2.6 | Analyze population of claims transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| Nash, Joseph | 11/16/2021 | 2.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/16/2021 | 2.2 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/16/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/16/2021 | 1.7 | Prepare analysis of claims from former employees of the Administration of Correction for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/16/2021 | 2.1 | Analyze responses received for current employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/16/2021 | 1.8 | Prepare analysis of former Sugar Corporation employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/16/2021 | 2.4 | Prepare analysis of new public employee ACR responses for Luce and Company to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/16/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Sugar Corporation from mailing responses. |
| Pogorzelski, Jon | 11/16/2021 | 2.4 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/16/2021 | 1.7 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 11/16/2021 | 2.1 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/16/2021 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for transfer to Agency. |
| Sigman, Claudia | 11/16/2021 | 0.2 | Review ACR transferred claims asserting pension in preparation for upcoming objections. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/16/2021 | 2.1 | Review non-title III ACR responses already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/16/2021 | 1.9 | Review ACR transferred claims asserting liability for unpaid wages in preparation for upcoming objections. |
| Sigman, Claudia | 11/16/2021 | 2.3 | Review non-title III mailing responses already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/16/2021 | 1.6 | Review non-title III claims already transferred into the ACR process in preparation for upcoming objections. |
| Wirtz, Paul | 11/16/2021 | 1.9 | Prepare claim reconciliation workbooks to be sent externally to the Department of Education |
| Wirtz, Paul | 11/16/2021 | 2.1 | Prepare correspondence to multiple Commonwealth agencies regarding AP claim reconciliation detail |
| Zeiss, Mark | 11/16/2021 | 1.2 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Chester, Monte | 11/17/2021 | 2.6 | Review claims containing assertions against non-title III agencies to identify public liability component |
| Chester, Monte | 11/17/2021 | 2.8 | Perform analysis of claim mailing responses to identify public employee assertions |
| Chester, Monte | 11/17/2021 | 3.1 | Perform review of claim ACR letter responses to identify public employee assertions |
| DiNatale, Trevor | 11/17/2021 | 1.1 | Analyze ACR claimant mailing responses to determine if claimant is asserting class action litigation(s) |
| DiNatale, Trevor | 11/17/2021 | 1.9 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/17/2021 | 2.1 | Review claims identified for class action substantive duplicate objections |
| DiNatale, Trevor | 11/17/2021 | 2.6 | Review claims identified for substantive duplicate claim objections |
| Fiore, Nick | 11/17/2021 | 0.4 | Perform review of ACR mailing report provided by PrimeClerk |
| Fiore, Nick | 11/17/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/17/2021 | 0.4 | Prepare updated ACR status report for Proskauer review |
| Fiore, Nick | 11/17/2021 | 0.4 | Analyze claims asserting multiple liabilities to process for reconciliation |
| Fiore, Nick | 11/17/2021 | 1.7 | Analyze and prepare listing of ACR claims and documentation requested by AAFAF |
| Hall, Kara | 11/17/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 11/17/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Department of Health and Puerto Rico Police Bureau to prepare analysis for agency review. |
| Hall, Kara | 11/17/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Harmon, Kara | 11/17/2021 | 0.6 | Review agency specific file for ACR responses to be sent to Commonwealth for further reconciliation |
| Harmon, Kara | 11/17/2021 | 1.1 | Review analysis of asserted litigation claims for public employee responses in ACR process |
| Harmon, Kara | 11/17/2021 | 2.7 | Review substantive duplicate claims to be included on Omnibus objection |
| Harmon, Kara | 11/17/2021 | 1.9 | Review draft claim reconciliation worksheets related to accounts payable claims prior to sending to AAFAF for completion |
| Herriman, Jay | 11/17/2021 | 1.9 | Review responses received from Creditors related to claims placed in ACR |
| Herriman, Jay | 11/17/2021 | 2.1 | Prepare analysis related to Section 330 claimant asserting admin claim |
| Herriman, Jay | 11/17/2021 | 1.1 | Prepare updated analysis of claims in the convenience class or opting into the convenience class |
| McGee, Cally | 11/17/2021 | 2.1 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 11/17/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/17/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/17/2021 | 1.8 | Update address information for analysis report to be transferred to AAFAF. |
| McNulty, Emmett | 11/17/2021 | 1.7 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/17/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/17/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/17/2021 | 2.9 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 11/17/2021 | 3.1 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/17/2021 | 1.2 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/17/2021 | 2.4 | Review ACR claims asserted against the Sugar Corporation to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 11/17/2021 | 2.1 | Analyze former public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/17/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional notice information from mailing responses of former employees of the Sugar Corporation. |
| Otero Gilmer, Kathryn | 11/17/2021 | 0.8 | Analyze ACR claim responses from employees of the Sugar Corporation for additional notice information. |
| Otero Gilmer, Kathryn | 11/17/2021 | 2.8 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process |
| Pogorzelski, Jon | 11/17/2021 | 2.1 | Prepared analysis of Puerto Police Department employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/17/2021 | 2.1 | Reviewed ACRs, mailing responses, and proofs of claims modifications to capture additional identifying information for public employee claimants. |
| Pogorzelski, Jon | 11/17/2021 | 1.9 | Analyzed ACR public employee responses from the Department of Education for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/17/2021 | 1.8 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/17/2021 | 1.8 | Review ACR transferred claims asserting law 89 in preparation for upcoming objections. |
| Sigman, Claudia | 11/17/2021 | 1.9 | Analyze non-title III claims to determine the agency asserted by the claimant in preparation for upcoming objections. |
| Sigman, Claudia | 11/17/2021 | 2.4 | Review ACR transferred claims asserting romerazo in preparation for upcoming objections. |
| Sigman, Claudia | 11/17/2021 | 2.6 | Review public employee claims already transferred into the ACR process in preparation for upcoming objections. |
| Zeiss, Mark | 11/17/2021 | 2.3 | Draft report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Zeiss, Mark | 11/17/2021 | 0.7 | Draft review of claimant response with bondholder claim, reviewing by CUSIP claimed by Proskauer request |
| Chester, Monte | 11/18/2021 | 1.7 | Analyze claims containing assertions against non-title III agencies to identify public liability component |
| Chester, Monte | 11/18/2021 | 1.9 | Perform review of claims containing assertions against non-title III agencies to identify public liability component |
| Chester, Monte | 11/18/2021 | 2.2 | Review supplemental mailing responses to identify public employee assertions made against non-title III agencies |

**Exhibit D**

<div style="text-align:center; border: 2px solid;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 11/18/2021 | 2.3 | Perform analysis of claims containing assertions against non-title III agencies to identify public liability component |
| DiNatale, Trevor | 11/18/2021 | 2.6 | Analyze ACR claims asserting multiple liabilities to determine next steps in claims reconciliation process |
| DiNatale, Trevor | 11/18/2021 | 1.3 | Review objection response detail to provide next step recommendations for objections |
| Fiore, Nick | 11/18/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/18/2021 | 0.7 | Revise listing of claims in ACR that need to receive additional mailings and send to the noticing agent for review. |
| Fiore, Nick | 11/18/2021 | 1.4 | Update the master ACR claims tracker for new mailings sent and undeliverable mail based on the most recent report form the noticing agent. |
| Fiore, Nick | 11/18/2021 | 1.1 | Update the master ACR claims tracker for new responses related to tax, public employee and pension ACR information requests based on the most recent report from the noticing agent. |
| Fiore, Nick | 11/18/2021 | 1.1 | Analyze new mailing and claimant response data to update the master ACR status report accordingly. |
| Hall, Kara | 11/18/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/18/2021 | 2.7 | Reviewed ACR claims asserted against the Department of Sports and Recreation and Department of Justice to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/18/2021 | 1.3 | Review responses received from creditors related to Omnibus claim objections |
| Harmon, Kara | 11/18/2021 | 0.6 | Review analysis of ACR public employee responses for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 11/18/2021 | 1.2 | Review ACR claim responses to provide next steps for reconciliation |
| Harmon, Kara | 11/18/2021 | 1.7 | Review analysis of ACR responses to prepare follow up with Proskauer related to ACR status report |
| Harmon, Kara | 11/18/2021 | 0.8 | Analyze open objection responses to prepare for discussion with AAFAF |
| Herriman, Jay | 11/18/2021 | 1.6 | Review analysis of claims asserting liabilities related to municipal bonds and their treatment under the plan of adjustment |
| Herriman, Jay | 11/18/2021 | 0.6 | Review ACR claim mailing responses provided by Prime Clerk |
| Herriman, Jay | 11/18/2021 | 0.7 | Review responses received from Creditors related to claims filed on Omnibus objections |
| Herriman, Jay | 11/18/2021 | 1.2 | Review analysis of claims placed in ACR which are substantive duplicates to master litigation claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/18/2021 | 1.3 | Prepare analysis related to Section 330 claimant asserting admin claim |
| McGee, Cally | 11/18/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/18/2021 | 1.2 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 11/18/2021 | 2.2 | Perform review of population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/18/2021 | 1.9 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 11/18/2021 | 2.4 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 11/18/2021 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/18/2021 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/18/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/18/2021 | 1.1 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Puerto Rico Police Bureau for further reconciliation. |
| Otero Gilmer, Kathryn | 11/18/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of current employees of the Department of Housing. |
| Otero Gilmer, Kathryn | 11/18/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Housing to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/18/2021 | 1.7 | Prepare analysis of claims from former employees of the Puerto Rico Police Bureau for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/18/2021 | 1.3 | Prepare analysis of claims from former employees of the Department of Sports and Recreation for the ACR reconciliation process |
| Pogorzelski, Jon | 11/18/2021 | 2.2 | Prepare analysis of ACR public employee responses from the Puerto Rico Police Department for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/18/2021 | 2.1 | Analyze ACR responses, mailing responses, and proofs of claims to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 11/18/2021 | 1.9 | Review ACR mailing responses received for public employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/18/2021 | 1.8 | Analyzed ACR mailing responses received for Department of Health claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 11/18/2021 | 1.2 | Analyze non-title III ACR responses already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/18/2021 | 1.1 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/18/2021 | 2.8 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 11/18/2021 | 1.9 | Analyze non-title III mailing responses already transferred into the ACR process in preparation for upcoming objections. |
| Wirtz, Paul | 11/18/2021 | 1.6 | Review satisfied claim objection with internal claim reconciliation workbooks as supporting evidence |
| Wirtz, Paul | 11/18/2021 | 2.1 | Prepare claim reconciliation workbooks to be sent externally to the Department of Education |
| Wirtz, Paul | 11/18/2021 | 2.2 | Prepare meeting notes for claim objection responses to discuss with counsel |
| Zeiss, Mark | 11/18/2021 | 1.8 | Review of weekly Prime Clerk register files from prior weeks, reconciliation |
| Zeiss, Mark | 11/18/2021 | 2.2 | Revise report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment per comments |
| DiNatale, Trevor | 11/19/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/19/2021 | 1.1 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| Fiore, Nick | 11/19/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/19/2021 | 1.3 | Analyze draft of the 8th ACR status report and make revisions where applicable. |
| Fiore, Nick | 11/19/2021 | 1.8 | Prepare draft of the 8th ACR status report to incorporate new claimant data and applicable footnotes. |
| Fiore, Nick | 11/19/2021 | 0.6 | Prepare updated footnotes to be included on the next ACR status report. |
| Hall, Kara | 11/19/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Department of Agriculture, Puerto Rico Police Bureau, Department of Justice and National Parks of Puerto Ricoto prepare analysis for agency review. |
| Hall, Kara | 11/19/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Harmon, Kara | 11/19/2021 | 1.4 | Review draft ACR status notice for November filing |

*Page 35 of 59*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/19/2021 | 0.8 | Review late filed claims to be included on Omnibus Objection |
| Harmon, Kara | 11/19/2021 | 1.2 | Review analysis of ACR public employee responses for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 11/19/2021 | 2.3 | Review claims drafted for February omnibus objections |
| Herriman, Jay | 11/19/2021 | 1.6 | Prepare analysis for the board related to status of claims reconciliation / resolution |
| McGee, Cally | 11/19/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/19/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 11/19/2021 | 2.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/19/2021 | 2.8 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/19/2021 | 2.1 | Review newly filed claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 11/19/2021 | 1.7 | Triage newly filed claims to prepare claims for reconciliation. |
| Otero Gilmer, Kathryn | 11/19/2021 | 0.9 | Analyze ACR claim responses from Current employees of the Department of Justice for future reconciliation. |
| Otero Gilmer, Kathryn | 11/19/2021 | 1.4 | Analyze ACR claim responses from employees of the Puerto Rico Police Bureau for future reconciliation |
| Otero Gilmer, Kathryn | 11/19/2021 | 1.2 | Prepare analysis of claims from former employees of the Puerto Rico Police Bureau for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/19/2021 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses Department of Recreation and Sports. |
| Otero Gilmer, Kathryn | 11/19/2021 | 0.7 | Prepare analysis of claims from current employees of the Department of Housing for the ACR reconciliation process |
| Pogorzelski, Jon | 11/19/2021 | 2.1 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/19/2021 | 1.5 | Analyzed ACR public employee responses from the Department of Education for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/19/2021 | 1.8 | Analyze Department of Health employees mailing responses and proofs of claims to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/19/2021 | 2.4 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/19/2021 | 1.2 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/19/2021 | 2.8 | Review duplicative claims asserting unpaid wages in preparation for objections. |
| Wirtz, Paul | 11/19/2021 | 1.9 | Review satisfied claim objection with internal claim reconciliation workbooks as supporting evidence |
| Wirtz, Paul | 11/19/2021 | 2.4 | Review AP reconciliation and payment information provided by Dept. of Education to determine potential satisfied liabilities |
| Wirtz, Paul | 11/19/2021 | 2.3 | Review AP reconciliation and payment information provided by Dept. of Justice to determine potential satisfied liabilities |
| Wirtz, Paul | 11/19/2021 | 1.7 | Review AP reconciliation and payment information provided by State Dept. to determine potential satisfied liabilities |
| Zeiss, Mark | 11/19/2021 | 2.6 | Draft report of bond claims per Plan of Adjustment definition by bond issuer and series |
| Zeiss, Mark | 11/19/2021 | 1.9 | Revise report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment per comments |
| Chester, Monte | 11/20/2021 | 2.7 | Perform analysis of employee related claims to identify duplicative wage assertions to be objected to |
| Harmon, Kara | 11/21/2021 | 0.6 | Prepare updated Section 330 claims analysis incorporating new PPS rates and additional information received from creditor |
| Herriman, Jay | 11/21/2021 | 1.1 | Review draft declaration related to takings claims for use at confirmation hearing |
| Hertzberg, Julie | 11/21/2021 | 0.4 | Review draft supplementary declaration related to takings claims |
| Otero Gilmer, Kathryn | 11/21/2021 | 0.6 | Prepare analysis of ACR claims from former employees of the Department of Justice. |
| Otero Gilmer, Kathryn | 11/21/2021 | 2.1 | Analyze mailing responses from public employees of the Puerto Rico Police Bureau to capture additional information. |
| Otero Gilmer, Kathryn | 11/21/2021 | 1.7 | Prepare modifications to ACR analysis to identify information for claimants of the Department of Sports and Recreation from mailing responses. |
| Chester, Monte | 11/22/2021 | 2.4 | Analyze mailing response support documents to identify substantive duplicates to be put on upcoming omnibus objections. |
| Chester, Monte | 11/22/2021 | 2.2 | Review mailing response support documents to identify cross debtor duplicates to be included in upcoming omnibus objections. |
| Chester, Monte | 11/22/2021 | 2.8 | Review public employee claims to identify duplicative assertions to be put on objections. |
| Chester, Monte | 11/22/2021 | 1.9 | Perform review of public employee claims to identify duplicative assertions to be put on objections. |
| DiNatale, Trevor | 11/22/2021 | 2.9 | Review non-title III employee related claims identified for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/22/2021 | 0.9 | Prepare summary highlighting status of ADR related claim detail for Proskauer review |
| Fiore, Nick | 11/22/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/22/2021 | 1.2 | Update the master ACR claims tracker with the revised undeliverable mailing report from the noticing agent. |
| Fiore, Nick | 11/22/2021 | 1.6 | Review current draft of the 8th ACR status report, making updates where applicable. |
| Fiore, Nick | 11/22/2021 | 0.6 | Analyze new undeliverable mail data and update the ACR status tracker where applicable. |
| Hall, Kara | 11/22/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Puerto Rico Police Bureau to prepare analysis for agency review. |
| Hall, Kara | 11/22/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/22/2021 | 0.7 | Reviewed ACR claims asserted against the Transportation and Public Works to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/22/2021 | 2.9 | Review draft ACR status report to provide comments prior to 11/30 filing |
| Herriman, Jay | 11/22/2021 | 0.5 | Research and respond to email from N. Jaresko re: claims settled via ACR |
| McGee, Cally | 11/22/2021 | 2.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/22/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/22/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/22/2021 | 1.1 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 11/22/2021 | 1.2 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/22/2021 | 2.3 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/22/2021 | 1.9 | Perform review of population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/22/2021 | 1.6 | Evaluate claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/22/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/22/2021 | 2.9 | Triage newly filed claims to prepare claims for reconciliation. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/22/2021 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/22/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/22/2021 | 2.3 | Review ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis to send to AAFAF. |
| Otero Gilmer, Kathryn | 11/22/2021 | 1.7 | Prepare modifications to ACR analysis to identify information for claimants from mailing responses. |
| Otero Gilmer, Kathryn | 11/22/2021 | 0.4 | Prepare analysis of claims from former employees of the Department of Sports and Recreation for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/22/2021 | 2.4 | Analyze responses received for former employee claims placed into the ACR process to categorize information prior to sending to the Puerto Rico Police Bureau for further reconciliation. |
| Otero Gilmer, Kathryn | 11/22/2021 | 1.9 | Analyze ACR claim responses from former employees for future reconciliation. |
| Pogorzelski, Jon | 11/22/2021 | 2.3 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 11/22/2021 | 2.2 | Updated analysis of Puerto Rico Police Department's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 11/22/2021 | 1.9 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/22/2021 | 1.8 | Analyzed Department of Education employees ACR Responses to categorize key data points for Commonwealth review. |
| Sigman, Claudia | 11/22/2021 | 0.8 | Analyze duplicative unpaid salary claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/22/2021 | 2.9 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/22/2021 | 1.6 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 11/23/2021 | 2.6 | Review non-title III employee related claims identified for upcoming objections |
| DiNatale, Trevor | 11/23/2021 | 1.3 | Update February claims objection tracker for Proskauer review |
| Fiore, Nick | 11/23/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/23/2021 | 0.6 | Finalize first draft of the 8th ACR status exhibit and distribute to counsel and the noticing agent for review. |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/23/2021 | 1.6 | Prepare drafts of emails with applicable excel summaries to be sent to several different Commonwealth agencies and AAFAF for review. |
| Fiore, Nick | 11/23/2021 | 0.3 | Revise footnotes to the 8th ACR status notice |
| Fiore, Nick | 11/23/2021 | 1.3 | Update master ACR claims tracker to include additional data based on A&M team review of ACR responses. |
| Hall, Kara | 11/23/2021 | 2.3 | Develop analysis of ACR responses related to the Transportation and Public Works, Department of Justice, and Department of Housing to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/23/2021 | 2.4 | Analyze new public employee responses asserted against the Department of Treasury to categorize for Commonwealth review. |
| Harmon, Kara | 11/23/2021 | 1.9 | Review updated draft of the 8th ACR status report before sending to Proskauer for comment/sign off |
| Harmon, Kara | 11/23/2021 | 0.8 | Review updated master tracker of claims drafted for inclusion on February omnibus objections |
| Herriman, Jay | 11/23/2021 | 0.4 | Review draft communications related to inter-governmental claim reconciliation |
| McGee, Cally | 11/23/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/23/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/23/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Labor and Human Resources to prepare analysis for agency review. |
| McGee, Cally | 11/23/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 11/23/2021 | 1.3 | Analyze population of claims transferred to the ACR Process to identify possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 11/23/2021 | 1.8 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/23/2021 | 2.1 | Perform review of population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/23/2021 | 1.6 | Review updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 11/23/2021 | 2.6 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/23/2021 | 1.3 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/23/2021 | 2.3 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 11/23/2021 | 1.9 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/23/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/23/2021 | 0.8 | Prepare analysis of claims from former employees for the reconciliation process. |
| Otero Gilmer, Kathryn | 11/23/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses from employees. |
| Otero Gilmer, Kathryn | 11/23/2021 | 1.9 | Analyze ACR claim responses from employees of the Department of Agriculture for future reconciliation. |
| Otero Gilmer, Kathryn | 11/23/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Sugar Corporation. |
| Otero Gilmer, Kathryn | 11/23/2021 | 2.4 | Prepare analysis of claims from former employees of the Puerto Rico Police Bureau for the ACR reconciliation process. |
| Pogorzelski, Jon | 11/23/2021 | 2.4 | Analyzed ACR mailing responses received for Puerto Rico Police Department employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/23/2021 | 2.3 | Analyze ACR responses, mailing responses, and proofs of claims to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 11/23/2021 | 1.6 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/23/2021 | 1.8 | Prepared analysis of Puerto Police Department employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Sigman, Claudia | 11/23/2021 | 1.9 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/23/2021 | 1.2 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/23/2021 | 2.4 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Zeiss, Mark | 11/23/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 11/23/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are on current objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/23/2021 | 1.1 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Zeiss, Mark | 11/23/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 11/23/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Chester, Monte | 11/24/2021 | 2.6 | Perform analysis of claim support documents to identify exact duplicates to be included on upcoming omnibus objections. |
| Chester, Monte | 11/24/2021 | 2.8 | Analyze claim mailing responses to identify duplicative assertions to be put on upcoming omnibus objections. |
| Chester, Monte | 11/24/2021 | 2.9 | Perform review of claim support documents to identify cross debtor duplicates to be included in omnibus objections. |
| DiNatale, Trevor | 11/24/2021 | 1.9 | Analyze newly filed objection responses |
| DiNatale, Trevor | 11/24/2021 | 0.8 | Review unexpired lease assumption exhibit |
| DiNatale, Trevor | 11/24/2021 | 1.8 | Update February claims objection tracker for Proskauer review |
| DiNatale, Trevor | 11/24/2021 | 2.9 | Analyze litigation claim reconciliation detail for unliquidated claims |
| Fiore, Nick | 11/24/2021 | 1.6 | Analyze new mailings and undeliverable mail report from the noticing agent and update the ACR status tracker where applicable. |
| Fiore, Nick | 11/24/2021 | 1.6 | Update the draft of the 8th ACR status report based on new data from the noticing agent. |
| Fiore, Nick | 11/24/2021 | 1.4 | Analyze public employee and tax related ACR response report from the noticing agent and update the master ACR tracker where applicable. |
| Fiore, Nick | 11/24/2021 | 0.6 | Review claim reconciliation comments for tax related ACR claims and update the master A&M tracker accordingly. |
| Hall, Kara | 11/24/2021 | 2.9 | Reviewed ACR claims asserted against the Department of Treasury to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/24/2021 | 2.3 | Analyze ACR responses related to the Puerto Rico Police Bureau, Department of Education, and Department of Labor & Human Resources to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/24/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 11/24/2021 | 0.4 | Review analysis on filed municipality claims |
| Herriman, Jay | 11/24/2021 | 1.3 | Review draft 8th ACR status report |
| Herriman, Jay | 11/24/2021 | 1.1 | Review claims to be included in next round of Omnibus objections |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/24/2021 | 1.2 | Review responses from creditors related to claims filed on Omnibus Objections |
| McGee, Cally | 11/24/2021 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/24/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| McGee, Cally | 11/24/2021 | 2.9 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/24/2021 | 1.9 | Evaluate claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/24/2021 | 2.6 | Perform review of population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/24/2021 | 3.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/24/2021 | 2.1 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/24/2021 | 2.3 | Review ACR claims asserted against the Department of Labor to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 11/24/2021 | 1.4 | Analyze ACR claim responses from employees of the Department of Transportation and Public Works for future reconciliation. |
| Otero Gilmer, Kathryn | 11/24/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Sigman, Claudia | 11/24/2021 | 1.8 | Review duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 11/24/2021 | 1.3 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Fiore, Nick | 11/26/2021 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Wirtz, Paul | 11/26/2021 | 1.1 | Update AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| DiNatale, Trevor | 11/28/2021 | 2.2 | Prepare summary report highlighting litigation claims greater than $10M |
| Herriman, Jay | 11/28/2021 | 1.9 | Review draft analysis of litigation asserting liabilities greater than $10 Million |
| McNulty, Emmett | 11/28/2021 | 1.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Chester, Monte | 11/29/2021 | 2.3 | Analyze ACR letters to determine duplicate status for employee claims to be included on upcoming objections. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/29/2021 | 1.3 | Analyze several claim transfer to agency summary files and draft emails to send to AAFAF for review. |
| Fiore, Nick | 11/29/2021 | 0.8 | Update the master ACR tracker for new claim reconciliation comments based on the filing of the 8th ACR status report. |
| Fiore, Nick | 11/29/2021 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/29/2021 | 1.4 | Prepare and review final draft of the 8th ACR status report and distribute to noticing agent and counsel for filing. |
| Fiore, Nick | 11/29/2021 | 1.2 | Analyze comments to the first draft of the 8th ACR status report from L. Stafford and provide responses. |
| Fiore, Nick | 11/29/2021 | 0.4 | Analyze inquiry from Prime Clerk team and make applicable updates to A&M trackers. |
| Fiore, Nick | 11/29/2021 | 0.3 | Analyze tax related ACR response and update the A&M master tracker to reflect claim as resolved. |
| Hall, Kara | 11/29/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/29/2021 | 2.8 | Reviewed ACR claims asserted against the Department of Social Services, Department of Family, Department of Education, Mental Health Services and Addiction Control Administration to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/29/2021 | 2.9 | Analyze ACR responses related to the Puerto Rico Police Bureau, Recreational Development Comp, and Department of Treasury to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 11/29/2021 | 0.8 | Review release agreements signed by PR Police Officers as provided by AAFAF |
| Harmon, Kara | 11/29/2021 | 1.4 | Prepare updated notes on objection responses per comments from AAFAF for Proskauer review |
| Harmon, Kara | 11/29/2021 | 1.2 | Review final draft of the 8th ACR status report |
| Harmon, Kara | 11/29/2021 | 1.9 | Review ACR response files, by agency, for transfer to AAFAF |
| Herriman, Jay | 11/29/2021 | 0.4 | Research and respond to email from L. Stafford re: proposed claims settlement stipulation |
| Herriman, Jay | 11/29/2021 | 2.4 | Review materials from AAFAF related to payments made to members of the police force in settlement of claims |
| Herriman, Jay | 11/29/2021 | 2.1 | Review responses received from creditors related to claims placed into ACR |
| Herriman, Jay | 11/29/2021 | 1.8 | Review draft 8th ACR status report prior to being filed with court |
| Herriman, Jay | 11/29/2021 | 1.1 | Review responses received from creditors related to claims filed on Omnibus objections |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/29/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/29/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/29/2021 | 1.8 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/29/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 11/29/2021 | 1.2 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/29/2021 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 11/29/2021 | 1.9 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/29/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/29/2021 | 2.9 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/29/2021 | 1.4 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 11/29/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Nash, Joseph | 11/29/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/29/2021 | 1.7 | Analyze ACR mailing responses received for current employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/29/2021 | 2.2 | Analyze Puerto Rico Police Bureau employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/29/2021 | 1.6 | Prepare analysis of claim responses in the ACR process for the Department of Treasury. |
| Otero Gilmer, Kathryn | 11/29/2021 | 2.4 | Analyze ACR claim responses from employees of the Department of Housing for future reconciliation. |
| Pogorzelski, Jon | 11/29/2021 | 1.3 | Updated analysis of Department of Corrections employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 11/29/2021 | 1.6 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 11/29/2021 | 1.7 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/29/2021 | 1.8 | Analyzed ACR mailing responses received for Department of Family employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/29/2021 | 2.1 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/29/2021 | 2.2 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections. |
| Sigman, Claudia | 11/29/2021 | 1.9 | Analyze ACR claims to confirm duplicate claim status to add claims to the upcoming objections. |
| Sigman, Claudia | 11/29/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections. |
| Wirtz, Paul | 11/29/2021 | 1.4 | Review AP reconciliation and payment information provided by Dept. of Health to determine potential satisfied liabilities |
| Zeiss, Mark | 11/29/2021 | 0.8 | Review mail responses from prior mailing report from Proskauer |
| Zeiss, Mark | 11/29/2021 | 1.2 | Review mail responses from claimants from prior period per A&M request |
| Zeiss, Mark | 11/29/2021 | 1.6 | Revise mail responses per prior mailing report from Proskauer |
| Chester, Monte | 11/30/2021 | 2.4 | Review ACR letters to determine duplicate status for employee claims to be included on upcoming objections. |
| Chester, Monte | 11/30/2021 | 2.2 | Perform review of ACR letters to determine duplicate status for wage related claims to be included on upcoming objections. |
| Chester, Monte | 11/30/2021 | 3.1 | Perform analysis of ACR letters to determine duplicate status for employee claims to be included on upcoming objections. |
| DiNatale, Trevor | 11/30/2021 | 1.1 | Update February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/30/2021 | 0.7 | Review contract and lease assumption exhibit to compare to filed claims |
| DiNatale, Trevor | 11/30/2021 | 1.3 | Review newly resolved claims via ACR transfer to update GUC estimates |
| DiNatale, Trevor | 11/30/2021 | 2.1 | Prepare report highlighting unliquidated litigation cases and claims for O'Neill review |
| DiNatale, Trevor | 11/30/2021 | 1.8 | Analyze newly filed objection responses to determine next steps in recon process |
| Fiore, Nick | 11/30/2021 | 1.4 | Analyze ACR claim reporting waterfalls and update the A&M claims database where applicable. |
| Fiore, Nick | 11/30/2021 | 0.6 | Analyze claims in ACR and prepare summary of additional notices that should be remailed to claimants. |
| Fiore, Nick | 11/30/2021 | 1.6 | Analyze ACR related claim noticing information from the Prime Clerk team against the A&M claims database. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/30/2021 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/30/2021 | 1.2 | Review claim, mailing and ACR responses asserted against the Municipal Police of Ponce and Department of Treasury to prepare analysis for agency review. |
| Harmon, Kara | 11/30/2021 | 0.6 | Review analysis of unknown agencies to follow up with AAFAF on ACR responses |
| Harmon, Kara | 11/30/2021 | 1.2 | Review final ACR status report |
| Harmon, Kara | 11/30/2021 | 1.4 | Review claims analysis for ACR claims ready for transfer to agency / AAFAF |
| Harmon, Kara | 11/30/2021 | 2.3 | Analyze objection responses to prepare comments for Proskauer |
| Harmon, Kara | 11/30/2021 | 0.9 | Review comments from AAFAF related to ACR claims transferred to agencies |
| Herriman, Jay | 11/30/2021 | 0.9 | Review claims to be included in upcoming Omnibus objections |
| Herriman, Jay | 11/30/2021 | 2.8 | Review analysis of fully unliquidated litigation claims in prep of call with Proskauer and O'Neill |
| McGee, Cally | 11/30/2021 | 1.7 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/30/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 11/30/2021 | 2.3 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 11/30/2021 | 2.1 | Review lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| McNulty, Emmett | 11/30/2021 | 1.3 | Review population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 11/30/2021 | 1.1 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/30/2021 | 0.9 | Review lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| McNulty, Emmett | 11/30/2021 | 1.7 | Analyze population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| Nash, Joseph | 11/30/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/30/2021 | 3.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 11/30/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/30/2021 | 0.8 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/30/2021 | 2.8 | Review new public employee responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/30/2021 | 1.8 | Prepare analysis of claims from former employees of the Department of Recreation and Sports for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/30/2021 | 1.9 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/30/2021 | 2.1 | Analyze responses received for Department of Agriculture employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/30/2021 | 2.4 | Prepare analysis of former National Parks Company employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/30/2021 | 1.1 | Updated analysis of Puerto Rico Police Department employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 11/30/2021 | 2.3 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/30/2021 | 2.2 | Reviewed ACR mailing responses received for Department of Social Services employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/30/2021 | 1.4 | Analyze mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/30/2021 | 1.6 | Reviewed ACR claims asserted against Department of Corrections and Rehabilitation to prepare analysis for second transfer to Agency. |
| Sigman, Claudia | 11/30/2021 | 1.2 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 11/30/2021 | 1.7 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Wirtz, Paul | 11/30/2021 | 1.3 | Review satisfied claim objections to ensure supporting reconciliation information correctly identifies satisfied amounts |
| Zeiss, Mark | 11/30/2021 | 1.2 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 11/30/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/30/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 11/30/2021 | 1.3 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| **Subtotal** | | **1,621.7** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/3/2021 | 2.1 | Prepare 10th interim fee application |
| Corbett, Natalie | 11/15/2021 | 0.4 | Prepare October fee applications |
| **Subtotal** | | **2.5** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/1/2021 | 1.1 | Participate in meeting with K. Harmon and N. Fiore re: Modification of ACR tracker per counsel request and current week deadlines. |
| Fiore, Nick | 11/1/2021 | 1.6 | Participate in meeting with K. Harmon and N. Fiore re: upcoming ACR status report and new public employee responses for review |
| Harmon, Kara | 11/1/2021 | 0.4 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claims to prepare claims for reconciliation. |
| Harmon, Kara | 11/1/2021 | 1.1 | Participate in meeting with K. Harmon and N. Fiore re: Modification of ACR tracker per counsel request and current week deadlines. |
| Harmon, Kara | 11/1/2021 | 1.6 | Participate in meeting with K. Harmon and N. Fiore re: upcoming ACR status report and new public employee responses for review |
| Nash, Joseph | 11/1/2021 | 0.4 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claims to prepare claims for reconciliation. |
| Fiore, Nick | 11/2/2021 | 1.2 | Participate in meeting with K. Harmon and N. Fiore re: analysis of public employee ACR responses. |
| Harmon, Kara | 11/2/2021 | 1.2 | Participate in meeting with K. Harmon and N. Fiore re: analysis of public employee ACR responses. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/2/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, and J. Herriman related to ACR status report and notices |
| Herriman, Jay | 11/2/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to analysis of deposits for takings claims |
| Nash, Joseph | 11/2/2021 | 0.2 | Participate in a conference call with P. Wirtz and J. Nash to discuss categorization of information from accounts payable claims filed against the Department of Education prior to sending to asserted agency for reconciliation. |
| Wirtz, Paul | 11/2/2021 | 0.2 | Participate in a conference call with P. Wirtz and J. Nash to discuss categorization of information from accounts payable claims filed against the Department of Education prior to sending to asserted agency for reconciliation. |
| Chester, Monte | 11/3/2021 | 0.6 | Participate in conference call with M. Chester, E. McNulty and C. Sigman to discuss the review of upcoming duplicate claim objections. |
| Fiore, Nick | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore and the Prime Clerk team re: ACR mailing report analysis. |
| Harmon, Kara | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore and the Prime Clerk team re: ACR mailing report analysis. |
| Harmon, Kara | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to public employee responses in ACR |
| Herriman, Jay | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore and the Prime Clerk team re: ACR mailing report analysis. |
| Herriman, Jay | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to public employee responses in ACR |
| McNulty, Emmett | 11/3/2021 | 0.6 | Participate in conference call with M. Chester, E. McNulty and C. Sigman to discuss the review of upcoming duplicate claim objections |
| Sigman, Claudia | 11/3/2021 | 0.6 | Participate in conference call with M. Chester, E. McNulty and C. Sigman to discuss the review of upcoming duplicate claim objections. |
| Chester, Monte | 11/4/2021 | 0.5 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Fiore, Nick | 11/4/2021 | 1.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/4/2021 | 1.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims transferred to commonwealth agencies for review. |
| Harmon, Kara | 11/4/2021 | 0.5 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |

*Page 50 of 59*

**Exhibit D**

<div style="border:1px solid black; padding:8px; text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/4/2021 | 1.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims transferred to commonwealth agencies for review. |
| Harmon, Kara | 11/4/2021 | 1.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McNulty, Emmett | 11/4/2021 | 0.5 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Sigman, Claudia | 11/4/2021 | 0.5 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Fiore, Nick | 11/5/2021 | 2.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of the revised mailing report from the noticing agent and review of the consolidated ACR status reports for round one through seven. |
| Harmon, Kara | 11/5/2021 | 2.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of the revised mailing report from the noticing agent and review of the consolidated ACR status reports for round one through seven. |
| Harmon, Kara | 11/5/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and M. Zeiss related to ACR status report and notices |
| Herriman, Jay | 11/5/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and M. Zeiss related to ACR status report and notices |
| Herriman, Jay | 11/5/2021 | 0.4 | Call with Mckinsey, Proskauer and A&M related to claim estimates used in Plan of Adjustment |
| Zeiss, Mark | 11/5/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and M. Zeiss related to ACR status report and notices |
| Fiore, Nick | 11/8/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims resolved prior to preparation of the 8th ACR status report. |
| Harmon, Kara | 11/8/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims resolved prior to preparation of the 8th ACR status report. |
| Herriman, Jay | 11/8/2021 | 5.5 | Attend Confirmation Hearing |
| Fiore, Nick | 11/9/2021 | 1.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of discrepancies identified in Prime Clerk mailing report. |
| Fiore, Nick | 11/9/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims that need to be sent additional ACR information requests. |
| Harmon, Kara | 11/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and J. Sosa related to Plan declaration and unresolved claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/9/2021 | 1.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of discrepancies identified in Prime Clerk mailing report. |
| Harmon, Kara | 11/9/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims that need to be sent additional ACR information requests. |
| Herriman, Jay | 11/9/2021 | 0.2 | Call with J. Herriman and P. Wirtz discussing next steps on AP claim objection response |
| Herriman, Jay | 11/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and J. Sosa related to Plan declaration and unresolved claims |
| Herriman, Jay | 11/9/2021 | 1.6 | Attend Confirmation Hearing |
| McGee, Cally | 11/9/2021 | 0.5 | Participate in a conference call with C. McGee and J. Nash to discuss categorization of information from ACR response letters prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/9/2021 | 0.5 | Participate in a conference call with C. McGee and J. Nash to discuss categorization of information from ACR response letters prior to sending to asserted agency for reconciliation. |
| Wirtz, Paul | 11/9/2021 | 0.2 | Call with J. Herriman and P. Wirtz discussing next steps on AP claim objection response |
| Fiore, Nick | 11/10/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of ACR responses and proper treatment of claim based on ACR procedure guidelines. |
| Fiore, Nick | 11/10/2021 | 1.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be resolved via the 8th ACR status report. |
| Harmon, Kara | 11/10/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of ACR responses and proper treatment of claim based on ACR procedure guidelines. |
| Harmon, Kara | 11/10/2021 | 1.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be resolved via the 8th ACR status report. |
| Herriman, Jay | 11/10/2021 | 4.6 | Attend Confirmation Hearing |
| Herriman, Jay | 11/10/2021 | 0.6 | Call with R. Colon, L. Stafford, G. Colon, J. Peterson re: review of claim information related to confirmation hearing objection |
| Nash, Joseph | 11/10/2021 | 0.5 | Participate in a conference call with J. Pogorzelski and J. Nash to discuss categorization of information from proof of claim, mailing response, and ACR response letters prior to sending to asserted agency for reconciliation. |
| Pogorzelski, Jon | 11/10/2021 | 0.5 | Participate in a conference call with J. Pogorzelski and J. Nash to discuss categorization of information from proof of claim, mailing response, and ACR response letters prior to sending to asserted agency for reconciliation. |
| Harmon, Kara | 11/11/2021 | 0.4 | Participate in discussions with J. Herriman and K. Harmon related to resolution of active litigation claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

**Exhibit D**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/11/2021 | 0.7 | Participate in discussions with J. Herriman, K. Harmon, L. Stafford, and B. Rosen related to settlement of litigation claims |
| Harmon, Kara | 11/11/2021 | 0.8 | Participate in discussions with J. Herriman, K. Harmon, and L. Stafford related to preparation for confirmation hearing |
| Harmon, Kara | 11/11/2021 | 1.4 | Participate in discussions with J. Herriman and K. Harmon related to outstanding objection responses |
| Harmon, Kara | 11/11/2021 | 2.1 | Meeting with J. Herriman and K. Harmon re: prepare for confirmation hearing testimony |
| Herriman, Jay | 11/11/2021 | 0.4 | Participate in discussions with J. Herriman and K. Harmon related to resolution of active litigation claims |
| Herriman, Jay | 11/11/2021 | 2.1 | Meeting with J. Herriman and K. Harmon re: prepare for confirmation hearing testimony |
| Herriman, Jay | 11/11/2021 | 1.4 | Participate in discussions with J. Herriman and K. Harmon related to outstanding objection responses |
| Herriman, Jay | 11/11/2021 | 0.7 | Participate in discussions with J. Herriman, K. Harmon, L. Stafford, and B. Rosen related to settlement of litigation claims |
| Herriman, Jay | 11/11/2021 | 0.8 | Participate in discussions with J. Herriman, K. Harmon, and L. Stafford related to preparation for confirmation hearing |
| McGee, Cally | 11/11/2021 | 0.8 | Participate in a conference call with C. McGee and J. Nash to discuss categorization of information from proof of claims, mailing responses and ACR response letters prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/11/2021 | 0.8 | Participate in a conference call with C. McGee and J. Nash to discuss categorization of information from proof of claims, mailing responses and ACR response letters prior to sending to asserted agency for reconciliation. |
| Harmon, Kara | 11/12/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford related to resolution of litigation claims |
| Harmon, Kara | 11/12/2021 | 0.8 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford related to takings claims analysis |
| Herriman, Jay | 11/12/2021 | 4.1 | Attend Confirmation Hearing |
| Herriman, Jay | 11/12/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford related to resolution of litigation claims |
| Herriman, Jay | 11/12/2021 | 0.8 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford related to takings claims analysis |
| Fiore, Nick | 11/15/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: Claims to be resolved on the 8th status report and claims that need to be sent to Commonwealth agency for review. |
| Fiore, Nick | 11/15/2021 | 1.6 | Participate in conference call with K. Harmon and N. Fiore re: analysis of claims to be sent claim type specific ACR letter. |

**Exhibit D**

> ### Commonwealth of Puerto Rico
> ### Time Detail by Activity by Professional
> ### November 1, 2021 through November 30, 2021

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/15/2021 | 0.3 | Participate in a conference call with N. Fiore, C. McGee and J. Nash to discuss categorization of information from claimant proof of claim, mailing response, and ACR letter response to prepare claims for transfer to AAFAF. |
| Fiore, Nick | 11/15/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss transfer of claimant proof of claim, mailing response, and ACR letter response to AAFAF and asserted agencies for reconciliation. |
| Harmon, Kara | 11/15/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: Claims to be resolved on the 8th status report and claims that need to be sent to Commonwealth agency for review. |
| Harmon, Kara | 11/15/2021 | 1.6 | Participate in conference call with K. Harmon and N. Fiore re: analysis of claims to be sent claim type specific ACR letter. |
| Harmon, Kara | 11/15/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss transfer of claimant proof of claim, mailing response, and ACR letter response to AAFAF and asserted agencies for reconciliation. |
| McGee, Cally | 11/15/2021 | 0.3 | Participate in a conference call with N. Fiore, C. McGee and J. Nash to discuss categorization of information from claimant proof of claim, mailing response, and ACR letter response to prepare claims for transfer to AAFAF. |
| McGee, Cally | 11/15/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss transfer of claimant proof of claim, mailing response, and ACR letter response to AAFAF and asserted agencies for reconciliation. |
| Nash, Joseph | 11/15/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss transfer of claimant proof of claim, mailing response, and ACR letter response to AAFAF and asserted agencies for reconciliation. |
| Nash, Joseph | 11/15/2021 | 0.3 | Participate in a conference call with N. Fiore, C. McGee and J. Nash to discuss categorization of information from claimant proof of claim, mailing response, and ACR letter response to prepare claims for transfer to AAFAF. |
| Fiore, Nick | 11/16/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, N. Fiore, G. Colon and R. Valentin re: Transferring claims to applicable commonwealth agency for review. |
| Fiore, Nick | 11/16/2021 | 1.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims in ACR with complete initial determinations. |
| Fiore, Nick | 11/16/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims in ACR that have appealed their initial determination. |
| Harmon, Kara | 11/16/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims in ACR that have appealed their initial determination. |
| Harmon, Kara | 11/16/2021 | 1.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims in ACR with complete initial determinations. |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/16/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, N. Fiore, G. Colon and R. Valentin re: Transferring claims to applicable commonwealth agency for review. |
| Herriman, Jay | 11/16/2021 | 0.2 | Call with L. Stafford re: Claim analysis request from the board |
| Herriman, Jay | 11/16/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, N. Fiore, G. Colon and R. Valentin re: Transferring claims to applicable commonwealth agency for review. |
| Fiore, Nick | 11/17/2021 | 0.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims that are to be transferred to the appropriate Commonwealth agency. |
| Fiore, Nick | 11/17/2021 | 0.3 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss categorization of information such as address, asserted agency, and years of service from claimant proof of claim, mailing response, and ACR letter response for rec |
| Harmon, Kara | 11/17/2021 | 0.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims that are to be transferred to the appropriate Commonwealth agency. |
| Harmon, Kara | 11/17/2021 | 0.3 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss categorization of information such as address, asserted agency, and years of service from claimant proof of claim, mailing response, and ACR letter response for rec |
| McGee, Cally | 11/17/2021 | 0.3 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss categorization of information such as address, asserted agency, and years of service from claimant proof of claim, mailing response, and ACR letter response for rec |
| McGee, Cally | 11/17/2021 | 0.2 | Participate in a conference call with C. McGee and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response for reconciliation with AAFAF. |
| Nash, Joseph | 11/17/2021 | 0.2 | Participate in a conference call with C. McGee and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response for reconciliation with AAFAF. |
| Nash, Joseph | 11/17/2021 | 0.3 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss categorization of information such as address, asserted agency, and years of service from claimant proof of claim, mailing response, and ACR letter response for rec |
| DiNatale, Trevor | 11/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding updates to upcoming omnibus claim objections |
| DiNatale, Trevor | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| DiNatale, Trevor | 11/18/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding status of objection response follow-up requests |

*Page 55 of 59*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Harmon, Kara | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Harmon, Kara | 11/18/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding status of objection response follow-up requests |
| Harmon, Kara | 11/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding updates to upcoming omnibus claim objections |
| Herriman, Jay | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Herriman, Jay | 11/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding updates to upcoming omnibus claim objections |
| Wirtz, Paul | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Harmon, Kara | 11/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and upcoming omnibus objections |
| Herriman, Jay | 11/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and upcoming omnibus objections |
| Herriman, Jay | 11/19/2021 | 0.6 | Participate in conference call with J. Herriman and M. Zeiss re: report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Herriman, Jay | 11/19/2021 | 0.2 | Call with J. Alonzo re: review analysis of Section 330 claimants administrative claim |
| Zeiss, Mark | 11/19/2021 | 0.6 | Participate in conference call with J. Herriman and M. Zeiss re: report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment per comments |
| Harmon, Kara | 11/21/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to Section 330 claims analysis |
| Herriman, Jay | 11/21/2021 | 0.3 | Call with J. Herriman & J. Hertzberg re: review draft declaration related to takings claims |
| Herriman, Jay | 11/21/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to Section 330 claims analysis |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 11/21/2021 | 0.3 | Call with J. Herriman & J. Hertzberg re: review draft declaration related to takings claims |
| Harmon, Kara | 11/22/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss newly filed claims to prepare claims for entry/removal in the ACR process. |
| Herriman, Jay | 11/22/2021 | 6.7 | Attend confirmation hearing telephonically |
| Nash, Joseph | 11/22/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss newly filed claims to prepare claims for entry/removal in the ACR process. |
| DiNatale, Trevor | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Fiore, Nick | 11/23/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore RE: Analysis of current draft of the 8th ACR status report . |
| Fiore, Nick | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Harmon, Kara | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Harmon, Kara | 11/23/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore RE: Analysis of current draft of the 8th ACR status report. |
| Herriman, Jay | 11/23/2021 | 1.6 | Attend confirmation hearing telephonically |
| Herriman, Jay | 11/23/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore RE: Analysis of current draft of the 8th ACR status report. |
| Herriman, Jay | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Zeiss, Mark | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Harmon, Kara | 11/24/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Rivero related to administrative motion responses for employee wage claims |
| Herriman, Jay | 11/24/2021 | 0.4 | Call with L. Stafford re: review next steps in reconciling remaining claims |
| Herriman, Jay | 11/24/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Rivero related to administrative motion responses for employee wage claims |
| Fiore, Nick | 11/29/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, and C. McGee to discuss ACR letter response reconciliation to prepare for transfer to AAFAF. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/29/2021 | 0.5 | Participate in a conference call with K. Harmon and N. Fiore re: Finalizing and reviewing the 8th ACR status report |
| Harmon, Kara | 11/29/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to outstanding litigation for further reconciliation |
| Harmon, Kara | 11/29/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, and C. McGee to discuss ACR letter response reconciliation to prepare for transfer to AAFAF. |
| Harmon, Kara | 11/29/2021 | 0.5 | Participate in a conference call with K. Harmon and N. Fiore re: Finalizing and reviewing the 8th ACR status report |
| Harmon, Kara | 11/29/2021 | 0.7 | Participate in conference call with E. Heath, G. Ojeda, J. Herriman, and K. Harmon related to convenience class claims, GUC claims pool, and ACR process |
| Harmon, Kara | 11/29/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims against the Commonwealth |
| Herriman, Jay | 11/29/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to outstanding litigation for further reconciliation |
| Herriman, Jay | 11/29/2021 | 0.7 | Participate in conference call with E. Heath, G. Ojeda, J. Herriman, and K. Harmon related to convenience class claims, GUC claims pool, and ACR process |
| McGee, Cally | 11/29/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, and C. McGee to discuss ACR letter response reconciliation to prepare for transfer to AAFAF. |
| McNulty, Emmett | 11/29/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims against the Commonwealth |
| DiNatale, Trevor | 11/30/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to claimant objection responses |
| Fiore, Nick | 11/30/2021 | 0.2 | Participate in a conference call with K. Harmon, N. Fiore, and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response filed against the Department of Correction and Rehabilitation. |
| Fiore, Nick | 11/30/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR payments and outstanding litigation |
| Fiore, Nick | 11/30/2021 | 1.4 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claim reporting waterfalls for ACR related claims. |
| Harmon, Kara | 11/30/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR payments and outstanding litigation |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2021 through November 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/30/2021 | 0.2 | Participate in a conference call with K. Harmon, N. Fiore, and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response filed against the Department of Correction and Rehabilitation. |
| Harmon, Kara | 11/30/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to claimant objection responses |
| Harmon, Kara | 11/30/2021 | 1.4 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claim reporting waterfalls for ACR related claims. |
| Harmon, Kara | 11/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and J. Berman related to ACR status report and upcoming objections |
| Herriman, Jay | 11/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and J. Berman related to ACR status report and upcoming objections |
| Herriman, Jay | 11/30/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to claimant objection responses |
| Herriman, Jay | 11/30/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR payments and outstanding litigation |
| Nash, Joseph | 11/30/2021 | 0.2 | Participate in a conference call with K. Harmon, N. Fiore, and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response filed against the Department of Correction and Rehabilitation. |
| Zeiss, Mark | 11/30/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to claimant objection responses |

| | | | |
|---|---|---|---|
| **Subtotal** | | **132.6** | |
| *Grand Total* | | 1,756.8 | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**November 1, 2021 through November 30, 2021**

| Expense Category | Sum of Expenses |
| --- | --- |
| Airfare | $449.00 |
| Hotel | $369.55 |
| Other | $3,296.83 |
| Transportation | $165.20 |
| **Total** | **$4,280.58** |

*Page 1 of 1*

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**November 1, 2021 through November 30, 2021**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 11/11/2021 | $150.60 | Airfare: Confirmation Hearing |
| Herriman, Jay | 11/12/2021 | $298.40 | Airfare: Confirmation Hearing |
| **Expense Category Total** | | **$449.00** | |

## Hotel

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 11/11/2021 | $369.55 | Hotel: Hotel in NY - 1 Night |
| **Expense Category Total** | | **$369.55** | |

## Other

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 11/30/2021 | $3,296.83 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$3,296.83** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 11/11/2021 | $63.20 | Taxi: Airport to Proskauer |
| Herriman, Jay | 11/12/2021 | $36.00 | Parking: Airport Parking |
| Herriman, Jay | 11/12/2021 | $66.00 | Taxi: Proskauer to Airport |
| **Expense Category Total** | | **$165.20** | |
| **Grand Total** | | **$4,280.58** | |

*Page 1 of 1*

# Exhibit C

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO FORTY-FIRST FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services | |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| outside of Puerto Rico is sought: | December 1, 2021 through December 31, 2021 |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $1,180,628.19 ($1,311,809.10. incurred less 10% voluntary reduction of $131,180.91) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   3,193.17 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Forty-First monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2021.


   /s/
_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 2, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq..
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period December 1, 2021 through December 31, 2021**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,556.9 | $ 1,248,920.60 |
| Commonwealth of Puerto Rico - Fee Applications | 1.5 | $ 935.00 |
| Commonwealth of Puerto Rico - Meeting | 98.0 | $ 61,953.50 |
| **Subtotal** | **2,656.4** | **1,311,809.10** |
| *Less 10% voluntary reduction* | | *(131,180.91)* |
| **Total** | | **$ 1,180,628.19** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 94.0 | 89,300.00 |
| Kara Harmon | Director | Claim Management | $700 | 138.9 | 97,230.00 |
| Mark Zeiss | Director | Claim Management | $675 | 93.9 | 63,382.50 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 124.6 | 71,645.00 |
| Paul Wirtz | Consultant | Claim Management | $550 | 61.1 | 33,605.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 132.9 | 73,095.00 |
| Roger Allison | Jr. Consultant | Claim Management | $525 | 137.3 | 72,082.50 |
| Laura Collier | Senior Associate | Claim Management | $525 | 58.8 | 30,870.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 170.5 | 89,512.50 |
| Shah Rushabh | Consultant | Claim Management | $525 | 90.6 | 47,565.00 |
| Anthony Sladkov | Analyst | Claim Management | $475 | 76.3 | 36,242.50 |
| Nicole Earlach | Analyst | Claim Management | $441 | 41.1 | 18,125.10 |
| Devin Deogun | Analyst | Claim Management | $425 | 27.8 | 11,815.00 |
| Ryan Nasser | Analyst | Claim Management | $425 | 105.6 | 44,880.00 |
| Jake Noonan | Analyst | Claim Management | $425 | 161.6 | 68,680.00 |
| Julia McCarthy | Analyst | Claim Management | $425 | 62.5 | 26,562.50 |
| Nicole Simoneaux | Analyst | Claim Management | $425 | 99.5 | 42,287.50 |
| Emmett McNulty | Analyst | Claim Management | $420 | 163.7 | 68,754.00 |
| Monte Chester | Analyst | Claim Management | $400 | 98.9 | 39,560.00 |
| Kara Hall | Analyst | Claim Management | $400 | 103.6 | 41,440.00 |
| Cally McGee | Analyst | Claim Management | $400 | 137.6 | 55,040.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 99.9 | 39,960.00 |
| Kathryn Otero Gilmer | Analyst | Claim Management | $400 | 142.7 | 57,080.00 |
| Jon Pogorzelski | Analyst | Claim Management | $400 | 160.5 | 64,200.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 71.8 | 28,720.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.7 | 175.00 |
| **Subtotal** | | | | **2,656.4** | **1,311,809.10** |
| *Less 10% voluntary reduction* | | | | | *-131,180.91* |
| **Total** | | | | | **$1,180,628.19** |

**<u>Summary of Expenses for the Period December 1, 2021 through December 31, 2021</u>**

**<u>Commonwealth of Puerto Rico</u>**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 3,193.17 |
| **Total** | **$3,193.17** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $1,062,565.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,193.17 for services rendered outside of Puerto Rico) in the total amount of $1,065,758.54.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**December 1, 2021 through December 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,556.9 | $1,248,920.60 |
| Commonwealth of Puerto Rico - Fee Applications | 1.5 | $935.00 |
| Commonwealth of Puerto Rico - Meeting | 98.0 | $61,953.50 |
| **Total** | **2,656.4** | **$1,311,809.10** |

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 94.0 | $89,300.00 |
| Harmon, Kara | Director | $700.00 | 138.9 | $97,230.00 |
| Zeiss, Mark | Director | $675.00 | 93.9 | $63,382.50 |
| DiNatale, Trevor | Consultant II | $575.00 | 124.6 | $71,645.00 |
| Wirtz, Paul | Consultant | $550.00 | 61.1 | $33,605.00 |
| Fiore, Nick | Consultant | $550.00 | 132.9 | $73,095.00 |
| Allison, Roger | Jr. Consultant | $525.00 | 137.3 | $72,082.50 |
| Collier, Laura | Senior Associate | $525.00 | 58.8 | $30,870.00 |
| Potesta, Tyler | Consultant | $525.00 | 170.5 | $89,512.50 |
| Rushabh, Shah | Consultant | $525.00 | 90.6 | $47,565.00 |
| Sladkov, Anthony | Analyst | $475.00 | 76.3 | $36,242.50 |
| Erlach, Nicole | Analyst | $441.00 | 41.1 | $18,125.10 |
| Deogun, Devin | Analyst | $425.00 | 27.8 | $11,815.00 |
| Nasser, Ryan | Analyst | $425.00 | 105.6 | $44,880.00 |
| Noonan, Jake | Analyst | $425.00 | 161.6 | $68,680.00 |
| McCarthy, Julia | Analyst | $425.00 | 62.5 | $26,562.50 |
| Simoneaux, Nicole | Analyst | $425.00 | 99.5 | $42,287.50 |
| McNulty, Emmett | Analyst | $420.00 | 163.7 | $68,754.00 |
| Chester, Monte | Analyst | $400.00 | 98.9 | $39,560.00 |
| Hall, Kara | Analyst | $400.00 | 103.6 | $41,440.00 |
| McGee, Cally | Analyst | $400.00 | 137.6 | $55,040.00 |
| Nash, Joseph | Analyst | $400.00 | 99.9 | $39,960.00 |
| Otero Gilmer, Kathryn | Analyst | $400.00 | 142.7 | $57,080.00 |
| Pogorzelski, Jon | Analyst | $400.00 | 160.5 | $64,200.00 |
| Sigman, Claudia | Analyst | $400.00 | 71.8 | $28,720.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.7 | $175.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| | | **Total** | **2,656.4** | **$1,311,809.10** |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

---

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 81.4 | $77,330.00 |
| Harmon, Kara | Director | $700 | 108.0 | $75,600.00 |
| Zeiss, Mark | Director | $675 | 90.1 | $60,817.50 |
| Wirtz, Paul | Consultant | $550 | 58.9 | $32,395.00 |
| Sladkov, Anthony | Analyst | $475 | 76.3 | $36,242.50 |
| Deogun, Devin | Analyst | $425 | 27.8 | $11,815.00 |
| Nasser, Ryan | Analyst | $425 | 105.6 | $44,880.00 |
| Noonan, Jake | Analyst | $425 | 161.6 | $68,680.00 |
| DiNatale, Trevor | Consultant II | $575 | 118.2 | $67,965.00 |
| Fiore, Nick | Consultant | $550 | 112.1 | $61,655.00 |
| Allison, Roger | Jr. Consultant | $525 | 137.3 | $72,082.50 |
| Collier, Laura | Senior Associate | $525 | 58.8 | $30,870.00 |
| Potesta, Tyler | Consultant | $525 | 159.9 | $83,947.50 |
| Rushabh, Shah | Consultant | $525 | 90.3 | $47,407.50 |
| Erlach, Nicole | Analyst | $441 | 41.1 | $18,125.10 |
| McCarthy, Julia | Analyst | $425 | 62.5 | $26,562.50 |
| Simoneaux, Nicole | Analyst | $425 | 99.5 | $42,287.50 |
| McNulty, Emmett | Analyst | $420 | 162.9 | $68,418.00 |
| Chester, Monte | Analyst | $400 | 98.9 | $39,560.00 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

| | | | | |
|---|---|---|---|---|
| Hall, Kara | Analyst | $400 | 103.6 | $41,440.00 |
| McGee, Cally | Analyst | $400 | 132.3 | $52,920.00 |
| Nash, Joseph | Analyst | $400 | 95.7 | $38,280.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 142.7 | $57,080.00 |
| Pogorzelski, Jon | Analyst | $400 | 159.6 | $63,840.00 |
| Sigman, Claudia | Analyst | $400 | 71.8 | $28,720.00 |
| | | | 2556.9 | $1,248,920.60 |

*Average Billing Rate* $488.45

*Exhibit C*

***Commonwealth of Puerto Rico***
***Summary of Time Detail by Professional***
***December 1, 2021 through December 31, 2021***

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.8 | $760.00 |
| Corbett, Natalie | Para Professional | $250 | 0.7 | $175.00 |
| | | | 1.5 | $935.00 |
| | *Average Billing Rate* | | | $623.33 |

*Exhibit C*

**Commonwealth of Puerto Rico
Summary of Time Detail by Professional
December 1, 2021 through December 31, 2021**

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 11.8 | $11,210.00 |
| Harmon, Kara | Director | $700 | 30.9 | $21,630.00 |
| Zeiss, Mark | Director | $675 | 3.8 | $2,565.00 |
| Wirtz, Paul | Consultant | $550 | 2.2 | $1,210.00 |
| DiNatale, Trevor | Consultant II | $575 | 6.4 | $3,680.00 |
| Fiore, Nick | Consultant | $550 | 20.8 | $11,440.00 |
| Potesta, Tyler | Consultant | $525 | 10.6 | $5,565.00 |
| Rushabh, Shah | Consultant | $525 | 0.3 | $157.50 |
| McNulty, Emmett | Analyst | $420 | 0.8 | $336.00 |
| McGee, Cally | Analyst | $400 | 5.3 | $2,120.00 |
| Nash, Joseph | Analyst | $400 | 4.2 | $1,680.00 |
| Pogorzelski, Jon | Analyst | $400 | 0.9 | $360.00 |
| | | | 98.0 | $61,953.50 |
| | *Average Billing Rate* | | | $632.18 |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 12/1/2021 | 2.4 | Analyze mailing responses support to determine duplicate status for employee claims to be included on upcoming objections. |
| Chester, Monte | 12/1/2021 | 2.7 | Perform review of mailing responses to determine duplicate status for wage related claims to be included on upcoming objections. |
| Chester, Monte | 12/1/2021 | 2.9 | Review mailing responses to determine duplicate status for employee claims to be included on upcoming objections. |
| DiNatale, Trevor | 12/1/2021 | 0.6 | Review plaintiff information for class action related cases |
| DiNatale, Trevor | 12/1/2021 | 0.8 | Prepare updated class action litigation summary report |
| DiNatale, Trevor | 12/1/2021 | 1.1 | Review claims asserting multiple litigation cases to determine next steps in reconciliation process |
| DiNatale, Trevor | 12/1/2021 | 0.4 | Update February omnibus claim objection tracker for Proskauer review |
| Fiore, Nick | 12/1/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/1/2021 | 1.4 | Analyze updated mailing report from the noticing agent to determine undeliverable notices |
| Fiore, Nick | 12/1/2021 | 0.9 | Analyze ACR public employee and tax related claims to determine which creditors need to be sent additional mailings |
| Fiore, Nick | 12/1/2021 | 1.3 | Update the ACR summary report highlighting claim reconciliation comments from the AAFAF team |
| Hall, Kara | 12/1/2021 | 2.4 | Reviewed ACR claims asserted against the Transportation and Public Works to prepare analysis for second transfer to Agency. |
| Hall, Kara | 12/1/2021 | 2.3 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/1/2021 | 2.6 | Analyze ACR responses related to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/1/2021 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 12/1/2021 | 2.4 | Review analysis of asserted case numbers in ACR responses to prepare for discussions with AAFAF and Proskauer regarding next steps for claims resolution |
| Harmon, Kara | 12/1/2021 | 1.1 | Review responses from AAFAF related to ACR claims transferred to Commonwealth |
| Herriman, Jay | 12/1/2021 | 1.1 | Review claims to be transferred out of the ACR process and placed on Omnibus objection |
| Herriman, Jay | 12/1/2021 | 2.8 | Review payment history with claim releases from members of the police force against filed proofs of claim |

*Page 1 of 92*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/1/2021 | 2.8 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/1/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/1/2021 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/1/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/1/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 12/1/2021 | 2.6 | Review lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| McNulty, Emmett | 12/1/2021 | 1.9 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any previously filed claims filed by these lessors/lessees |
| McNulty, Emmett | 12/1/2021 | 1.4 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any previously filed claims by these same lessors/lessees |
| McNulty, Emmett | 12/1/2021 | 1.6 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| McNulty, Emmett | 12/1/2021 | 2.4 | Analyze the lessors/lessees in schedule of assumed unexpired leases to identify previously filed claims filed by these lessors/lessees |
| Nash, Joseph | 12/1/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 12/1/2021 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Nash, Joseph | 12/1/2021 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 12/1/2021 | 2.1 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 12/1/2021 | 1.4 | Prepare analysis of claims from former employees of the Department of Labor and Human Resources for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/1/2021 | 2.3 | Analyze current public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/1/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Recreation and Sports. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/1/2021 | 1.1 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 12/1/2021 | 1.8 | Updated analysis of Department of Corrections employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/1/2021 | 1.7 | Reviewed ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/1/2021 | 2.3 | Analyzed of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 12/1/2021 | 1.9 | Reviewed ACR mailing responses received for Department of Social Services' employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 12/1/2021 | 1.6 | Review duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 12/1/2021 | 0.9 | Review duplicative claims asserting law 96 in preparation for objections. |
| Sigman, Claudia | 12/1/2021 | 2.1 | Review duplicative claims asserting law 89 in preparation for objections. |
| Zeiss, Mark | 12/1/2021 | 1.4 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 12/1/2021 | 1.2 | Create report of active, unreconciled bondholder claims for Proskauer review |
| DiNatale, Trevor | 12/2/2021 | 0.6 | Update February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 12/2/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/2/2021 | 0.7 | Analyze unliquidated litigation claims to determine proper counsel representation |
| DiNatale, Trevor | 12/2/2021 | 1.9 | Review unliquidated litigation claims to determine asserted liabilities |
| Fiore, Nick | 12/2/2021 | 2.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/2/2021 | 0.3 | Update master ACR tracker for claims resolved per a review of the ACR response form. |
| Fiore, Nick | 12/2/2021 | 0.7 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/2/2021 | 2.4 | Update the master ACR tracker for new tax, public employee and union grievance related claimant response data. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/2/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Hall, Kara | 12/2/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 12/2/2021 | 1.4 | Review updated analysis of claims drafted for the next round of omnibus objections |
| Harmon, Kara | 12/2/2021 | 2.8 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Harmon, Kara | 12/2/2021 | 1.9 | Review analysis of claims ready for transfer to AAFAF / Commonwealth agency from analyst review |
| Herriman, Jay | 12/2/2021 | 0.4 | Review update analysis related to fully unliquidated litigation claims |
| Herriman, Jay | 12/2/2021 | 1.8 | Review analysis of bond claims to be expunged per language in the plan of adjustment |
| Herriman, Jay | 12/2/2021 | 1.7 | Review analysis related to Special Education litigation claims |
| Herriman, Jay | 12/2/2021 | 1.6 | Prepare draft claims resolution plan document in prep of call with Proskauer |
| Herriman, Jay | 12/2/2021 | 0.4 | Incorporate notes from L. Stafford re: claims resolution plan document |
| Herriman, Jay | 12/2/2021 | 1.3 | Review ACR claim status tracker in prep of call with EY |
| Herriman, Jay | 12/2/2021 | 0.3 | Research and respond to email from E. Heath re: status of claims within ACR |
| McGee, Cally | 12/2/2021 | 2.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/2/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/2/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 12/2/2021 | 2.6 | Review the lessors/lessees in schedule of assumed unexpired leases to identify previously filed claims filed by these lessors/lessees |
| McNulty, Emmett | 12/2/2021 | 2.4 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/2/2021 | 2.8 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/2/2021 | 2.1 | Review the lessors/lessees in schedule of assumed unexpired leases to identify previously filed claims filed by these lessors/lessees |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/2/2021 | 1.4 | Review population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| Nash, Joseph | 12/2/2021 | 1.9 | Review ACR claims asserted against the Department of Recreation and Sports to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/2/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/2/2021 | 1.1 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/2/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/2/2021 | 1.8 | Analyze ACR claims related to department of correction and rehabilitation |
| Noonan, Jake | 12/2/2021 | 1.6 | Analyze ACR pension related claims for the department of correction and rehabilitation |
| Noonan, Jake | 12/2/2021 | 1.8 | Analyze ACR claims related to department of correction and rehabilitation |
| Noonan, Jake | 12/2/2021 | 1.6 | Analyze ACR pension related claims for the department of correction and rehabilitation |
| Otero Gilmer, Kathryn | 12/2/2021 | 1.9 | Review ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/2/2021 | 2.3 | Analyze ACR claim responses from former employees of the Department of Recreation and Sports for future reconciliation. |
| Otero Gilmer, Kathryn | 12/2/2021 | 2.6 | Prepare analysis of claims from former employees of the Puerto Rico Police Bureau for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/2/2021 | 1.7 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Treasury for further reconciliation. |
| Pogorzelski, Jon | 12/2/2021 | 1.7 | Reviewed of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 12/2/2021 | 1.4 | Analyzed ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/2/2021 | 1.9 | Updated analysis of Department of Health's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/2/2021 | 0.8 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 12/2/2021 | 2.1 | Reviewed ACR mailing responses received for Department of Social Services employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/2/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Rushabh, Shah | 12/2/2021 | 2.3 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/2/2021 | 1.9 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/2/2021 | 1.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/2/2021 | 2.4 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections. |
| Sigman, Claudia | 12/2/2021 | 2.1 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections. |
| Simoneaux, Nicole | 12/2/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Simoneaux, Nicole | 12/2/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/2/2021 | 1.7 | Prepare analysis of ACR tax refund claims against individual claimants and corporations. |
| Simoneaux, Nicole | 12/2/2021 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/2/2021 | 0.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/2/2021 | 1.1 | Review ACR claims asserted against Department of Corrections and Rehabilitation and prepare analysis for agency review. |
| Simoneaux, Nicole | 12/2/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Zeiss, Mark | 12/2/2021 | 0.7 | Analyze docket entries to identify newly filed claim objection responses |
| Allison, Roger | 12/3/2021 | 2.2 | Review ACR claims asserted against Public Building Authority to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/3/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/3/2021 | 1.7 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Chester, Monte | 12/3/2021 | 1.8 | Perform review of claims in the ACR process to determine duplicate status for salary related claims to be included on upcoming objections. |
| Chester, Monte | 12/3/2021 | 2.1 | Analyze claims in the ACR process to determine duplicate status for salary related claims to be included on upcoming objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/3/2021 | 2.8 | Perform review of PR Police Dept. wage settlement detail to determine potential claims for no liability objections |
| DiNatale, Trevor | 12/3/2021 | 1.1 | Review wage related class action litigation to determine potential settlement amounts |
| DiNatale, Trevor | 12/3/2021 | 2.3 | Analyze PR Police Dept. wage settlement detail to determine potential claims for no liability objections |
| Fiore, Nick | 12/3/2021 | 0.7 | Analyze and prepare summary of public employee ACR responses that need to be assigned to different claims and send to Prime Clerk team for review. |
| Fiore, Nick | 12/3/2021 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/3/2021 | 0.3 | Review ACR tax refund claimant's mailing responses to determine if claims can be flagged for resolution |
| Fiore, Nick | 12/3/2021 | 0.4 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/3/2021 | 1.1 | Update the current draft of the ACR status exhibit based on the current week mailing data from the noticing agent. |
| Fiore, Nick | 12/3/2021 | 0.3 | Analyze public employee claims with completed initial determinations to prepare summary for AAFAF |
| Hall, Kara | 12/3/2021 | 2.9 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/3/2021 | 1.6 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Hall, Kara | 12/3/2021 | 0.8 | Analyze ACR responses related to the Department of Treasury to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 12/3/2021 | 1.6 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Harmon, Kara | 12/3/2021 | 0.7 | Analyze ACR review to provide comments on next steps for claim resolution |
| Herriman, Jay | 12/3/2021 | 0.8 | Review updated ACR claim status presentation in prep of call with EY |
| McCarthy, Julia | 12/3/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/3/2021 | 0.5 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to agency |
| McGee, Cally | 12/3/2021 | 2.3 | Review ACR claims asserted against National Parks of Puerto Rico to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/3/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/3/2021 | 2.6 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| McGee, Cally | 12/3/2021 | 1.4 | Prepare updates to ACR review summary report for AAFAF review |
| McGee, Cally | 12/3/2021 | 1.7 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McNulty, Emmett | 12/3/2021 | 1.9 | Review lessors/lessees in schedule of assumed unexpired leases to identify any claims filed by these lessors/lessees |
| Nash, Joseph | 12/3/2021 | 3.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Nash, Joseph | 12/3/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/3/2021 | 2.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 12/3/2021 | 2.6 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nasser, Ryan | 12/3/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Treasury. |
| Nasser, Ryan | 12/3/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/3/2021 | 2.3 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Noonan, Jake | 12/3/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/3/2021 | 0.9 | Analyze ACR related claims against the Puerto Rico Police Bureau |
| Noonan, Jake | 12/3/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/3/2021 | 0.7 | Review claim and ACR responses asserted against the Transportation and Public Works department to prepare analysis for agency review. |
| Noonan, Jake | 12/3/2021 | 0.9 | Analyze ACR related claims against the Puerto Rico Police Bureau |
| Noonan, Jake | 12/3/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/3/2021 | 1.5 | Prepare analysis of tax refund claims for the department of Treasury |
| Noonan, Jake | 12/3/2021 | 2.4 | Review claim and ACR responses asserted against the department of correction and rehabilitation to prepare analysis for agency review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/3/2021 | 0.7 | Review claim and ACR responses asserted against the Transportation and Public Works department to prepare analysis for agency review. |
| Noonan, Jake | 12/3/2021 | 1.5 | Prepare analysis of tax refund claims for the department of Treasury |
| Noonan, Jake | 12/3/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/3/2021 | 2.4 | Review claim and ACR responses asserted against the department of correction and rehabilitation to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 12/3/2021 | 1.9 | Prepare analysis of claims from current employees of the Department of Family for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/3/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Administration of Correction. |
| Otero Gilmer, Kathryn | 12/3/2021 | 2.1 | Analyze ACR claim responses from former employees of the Public Building Authority for future reconciliation. |
| Otero Gilmer, Kathryn | 12/3/2021 | 2.2 | Analyze ACR claim responses from current employees of the Department of Family for future reconciliation. |
| Pogorzelski, Jon | 12/3/2021 | 1.9 | Analyzed ACR mailing responses received for Public employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 12/3/2021 | 1.4 | Updated analysis of Department of Justice's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/3/2021 | 1.7 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 12/3/2021 | 1.3 | Analyzed ACR claims asserted against Department of Social Services to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/3/2021 | 1.2 | Updated analysis of Department of Health's employees ACR Responses to categorize key data points for Commonwealth review. |
| Potesta, Tyler | 12/3/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/3/2021 | 1.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Potesta, Tyler | 12/3/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/3/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rushabh, Shah | 12/3/2021 | 2.7 | Review litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Rushabh, Shah | 12/3/2021 | 2.9 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sigman, Claudia | 12/3/2021 | 0.4 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 12/3/2021 | 0.6 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 12/3/2021 | 2.3 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/3/2021 | 1.9 | Analyze new public employee responses to Department of Treasury to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/3/2021 | 1.8 | Review ACR claims asserted against Department of Corrections and Rehabilitation and prepare analysis for agency review. |
| Simoneaux, Nicole | 12/3/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/3/2021 | 0.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/3/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/3/2021 | 0.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Simoneaux, Nicole | 12/3/2021 | 0.4 | Prepare analysis of ACR tax refund claims against individual claimants and corporations. |
| Simoneaux, Nicole | 12/3/2021 | 0.7 | Review ACR claims asserted against Department of Corrections and Rehabilitation and prepare analysis for agency review. |
| Simoneaux, Nicole | 12/3/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Wirtz, Paul | 12/3/2021 | 1.4 | Prepare external email template for AP objection responses detailing necessary supporting invoice information |
| Zeiss, Mark | 12/3/2021 | 2.1 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Zeiss, Mark | 12/3/2021 | 0.9 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| DiNatale, Trevor | 12/4/2021 | 1.2 | Review administrative expense motions related to wage litigation claims |
| DiNatale, Trevor | 12/4/2021 | 0.9 | Analyze newly filed objection responses to determine next steps in recon process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/4/2021 | 2.2 | Prepare objection reasons for Non-Title III Employee claim objection |
| Fiore, Nick | 12/4/2021 | 0.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/4/2021 | 0.9 | Prepare updated Public employee ACR response analysis file and distribute to A&M team. |
| Hall, Kara | 12/4/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 12/4/2021 | 0.2 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Nash, Joseph | 12/4/2021 | 2.4 | Analyze ACR claims asserted against the Department of Recreation and Sports to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/4/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nasser, Ryan | 12/4/2021 | 2.2 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/4/2021 | 1.0 | Analyze new public employee responses to categorize for Commonwealth review |
| Pogorzelski, Jon | 12/4/2021 | 1.3 | Reviewed ACR mailing responses received for Public employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 12/4/2021 | 1.2 | Updated analysis of Department of Justice's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/4/2021 | 1.4 | Analyzed ACR claims asserted against Department of Social Services to prepare analysis for second transfer to Agency. |
| DiNatale, Trevor | 12/5/2021 | 1.1 | Update objection reasons for Non-Title III employee related claims |
| DiNatale, Trevor | 12/5/2021 | 2.7 | Prepare summary report of litigation claims asserted against the Legislature for Proskauer review |
| Fiore, Nick | 12/5/2021 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Herriman, Jay | 12/5/2021 | 0.2 | Review analysis of litigation claims filed against the Commonwealth legislature |
| Nasser, Ryan | 12/5/2021 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review |
| Noonan, Jake | 12/5/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/5/2021 | 1.8 | Review claim and ACR responses asserted against the department of correction and rehabilitation to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 12/5/2021 | 1.7 | Analyze ACR claim responses from employees to capture additional identifying information. |
| Pogorzelski, Jon | 12/5/2021 | 1.4 | Updated analysis of Puerto Rico Police Department's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/5/2021 | 1.7 | Analyzed ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/5/2021 | 1.9 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Allison, Roger | 12/6/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/6/2021 | 2.7 | Begin ACR response analysis re: capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/6/2021 | 2.1 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 12/6/2021 | 2.6 | Review ACR claims asserted against Public Building Authority to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/6/2021 | 3.1 | Analyze claims containing assertion of wage related liability for duplicative assertions to be put on objections. |
| Chester, Monte | 12/6/2021 | 2.8 | Review claims containing assertion of wage related liability for duplicative assertions to be put on objections. |
| Chester, Monte | 12/6/2021 | 2.6 | Perform analysis of employee claims containing assertion of wage related liability for duplicative assertions to be put on objections. |
| DiNatale, Trevor | 12/6/2021 | 0.8 | Review police settlement litigation detail to determine potential no liability claims |
| DiNatale, Trevor | 12/6/2021 | 0.4 | Update summary report of litigation claims asserted against the Legislature for Proskauer review |
| Fiore, Nick | 12/6/2021 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/6/2021 | 0.3 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/6/2021 | 0.4 | Prepare detailed summary of claim splits and send to A&M team for review. |
| Fiore, Nick | 12/6/2021 | 0.8 | Perform additional analysis of tax related ACR responses and prepare detailed summary |
| Fiore, Nick | 12/6/2021 | 0.4 | Correspond with agencies to determine if any ACR "public employee" claims have appealed initial determinations |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/6/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 12/6/2021 | 2.6 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/6/2021 | 2.9 | Analyze new public employee responses asserted to categorize for Commonwealth review. |
| Hall, Kara | 12/6/2021 | 1.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 12/6/2021 | 1.4 | Review responses from AAFAF related to ACR claims transferred to Commonwealth |
| Harmon, Kara | 12/6/2021 | 2.3 | Review analysis of public employee ACR responses for transfer to agency for initial determinations |
| Harmon, Kara | 12/6/2021 | 0.7 | Analyze responses from AAFAF related to ACR claims transferred to Commonwealth |
| Herriman, Jay | 12/6/2021 | 3.1 | Review analysis related to claims asserting unpaid wages / benefits filed by police officers vs. payment / release information provided by AAFAF |
| Herriman, Jay | 12/6/2021 | 0.5 | Research and respond to email from C. Chavez re: outreach plan for remaining unresolved claims |
| McCarthy, Julia | 12/6/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/6/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/6/2021 | 0.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/6/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/6/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/6/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/6/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 12/6/2021 | 0.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/6/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Treasury. |
| Nasser, Ryan | 12/6/2021 | 2.3 | Analyze claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/6/2021 | 2.1 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/6/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/6/2021 | 2.2 | Review ACR responses from retired employees against the Department of Health |
| Noonan, Jake | 12/6/2021 | 0.9 | Review claim and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Noonan, Jake | 12/6/2021 | 0.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/6/2021 | 2.1 | Analyze ACR related claims against the Department of Health |
| Noonan, Jake | 12/6/2021 | 0.6 | Review claim and ACR responses asserted against the Transportation and Public Works department to prepare analysis for agency review. |
| Noonan, Jake | 12/6/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Otero Gilmer, Kathryn | 12/6/2021 | 2.3 | Prepare analysis of claim responses in the ACR process for the Department of Family. |
| Otero Gilmer, Kathryn | 12/6/2021 | 1.9 | Analyze Department of Correction and Rehabilitation employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/6/2021 | 2.2 | Analyze ACR mailing responses received for current employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 12/6/2021 | 2.1 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 12/6/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for Puerto Rico Police Department claimants. |
| Pogorzelski, Jon | 12/6/2021 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Social Services to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/6/2021 | 1.9 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/6/2021 | 1.7 | Prepare analysis of ACR Department of Health employees' responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/6/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Pogorzelski, Jon | 12/6/2021 | 1.6 | Review new public employee responses to categorize for Commonwealth review. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/6/2021 | 1.1 | Aggregate modifications pertaining to ACR analysis to properly capture data provided by claimants. |
| Potesta, Tyler | 12/6/2021 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/6/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/6/2021 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/6/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 12/6/2021 | 2.3 | Review tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/6/2021 | 1.6 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/6/2021 | 1.2 | Analyze political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/6/2021 | 2.6 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Simoneaux, Nicole | 12/6/2021 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/6/2021 | 1.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/6/2021 | 0.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/6/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/6/2021 | 0.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/6/2021 | 0.6 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/6/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/6/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/6/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Sladkov, Anthony | 12/6/2021 | 1.1 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 12/6/2021 | 1.6 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/6/2021 | 2.1 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/6/2021 | 1.4 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Wirtz, Paul | 12/6/2021 | 1.9 | Review returned reconciliation workbooks from the department of education in order to determine next steps |
| Zeiss, Mark | 12/6/2021 | 1.2 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Zeiss, Mark | 12/6/2021 | 1.2 | Draft memo to Proskauer re: potential objection of claims for claimants that have settled police wage claims with current bankruptcy claims also on file |
| Zeiss, Mark | 12/6/2021 | 1.8 | Review of police wage settlement documents, accompanying settlement report to identify potential claims for objections |
| Zeiss, Mark | 12/6/2021 | 0.7 | Review docket entries to identify newly filed claim objection responses |
| Zeiss, Mark | 12/6/2021 | 1.3 | Review Omnibus Exhibit responses from claimants report for Proskauer responses, processing |
| Zeiss, Mark | 12/6/2021 | 1.1 | Analyze updated objection response file from Prime Clerk to identify new responses for review |
| Allison, Roger | 12/7/2021 | 2.9 | Review claims, mailing and ACR responses asserted against the Public Building Authority to prepare analysis for agency review. |
| Allison, Roger | 12/7/2021 | 2.4 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/7/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/7/2021 | 1.9 | Perform review of new public employee responses to categorize for Commonwealth review. |
| Chester, Monte | 12/7/2021 | 1.9 | Perform review of claim support to identify cross debtor duplicates to be put on objections. |
| Chester, Monte | 12/7/2021 | 2.3 | Analyze claims containing assertion of sick day related liability for duplicative assertions for upcoming objections. |
| DiNatale, Trevor | 12/7/2021 | 2.3 | Perform review of litigation judgements to determine proper reconciliation amount |
| DiNatale, Trevor | 12/7/2021 | 3.1 | Prepare summary report of litigation judgements and proposed reconciliation amounts for AAFAF review |
| DiNatale, Trevor | 12/7/2021 | 1.4 | Analyze unliquidated litigation claims to determine proper attorney for further reconciliation discussions |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/7/2021 | 0.2 | Review objection response detail to determine claims for upcoming ACR transfer |
| Fiore, Nick | 12/7/2021 | 0.6 | Prepare summary of responses to tax related claim reconciliation notes from AAFAF. |
| Fiore, Nick | 12/7/2021 | 0.4 | Analyze new public employee initial determination notes from the AAFAF team |
| Fiore, Nick | 12/7/2021 | 2.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/7/2021 | 0.4 | Prepare ACR transfer exhibit at the request of counsel. |
| Fiore, Nick | 12/7/2021 | 0.7 | Analyze ACR related claims and prepare summary of claim splits to send to Prime Clerk team for review |
| Hall, Kara | 12/7/2021 | 0.9 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 12/7/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 12/7/2021 | 2.9 | Develop analysis of ACR responses related to the Department of Family, Family and Children Administration to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 12/7/2021 | 1.2 | Review claims drafted for non-title III employee objections for February omnibus hearing |
| Harmon, Kara | 12/7/2021 | 2.1 | Review draft objections from Proskauer related to February omnibus hearing |
| Harmon, Kara | 12/7/2021 | 1.6 | Review claims to be included in next round of Omnibus objections |
| Herriman, Jay | 12/7/2021 | 0.8 | Review responses received from creditors related to claims listed on Omnibus objections |
| Herriman, Jay | 12/7/2021 | 0.6 | Review multiple emails from AAFAF related to claims placed into ACR |
| Herriman, Jay | 12/7/2021 | 2.8 | Review bond claims to determine treatment under plan of adjustment |
| Herriman, Jay | 12/7/2021 | 1.1 | Review draft Omnibus objections 398, 399 & 400 with associated declarations |
| Herriman, Jay | 12/7/2021 | 0.8 | Review litigation data provided by O'Neill for use in reconciling claims |
| McCarthy, Julia | 12/7/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 12/7/2021 | 0.9 | Analyze ACR responses related to Law 89 to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/7/2021 | 2.1 | Review ACR claims asserted against national parks agencies to prepare analysis for second transfer to each respective agency. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/7/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/7/2021 | 1.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/7/2021 | 2.3 | Review claim, mailing and ACR responses asserted against the national parks agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/7/2021 | 1.9 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/7/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/7/2021 | 2.4 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/7/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Nasser, Ryan | 12/7/2021 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review |
| Nasser, Ryan | 12/7/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/7/2021 | 2.4 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/7/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/7/2021 | 2.1 | Review pension related claims for retired employees who worked in the Department of Health |
| Noonan, Jake | 12/7/2021 | 1.5 | Analyze non-pension ACR related claims against the Department of Health |
| Noonan, Jake | 12/7/2021 | 1.7 | Analyze ACR claims against the Department of Health and specific Regional Hospitals for agency review |
| Noonan, Jake | 12/7/2021 | 1.9 | Review claim and ACR responses asserted against the Department of Health for retired employees. |
| Otero Gilmer, Kathryn | 12/7/2021 | 0.8 | Prepare analysis of claims from former employees of the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/7/2021 | 2.4 | Prepare analysis of former Department of Family employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/7/2021 | 1.9 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/7/2021 | 2.2 | Analyze former public employee ACR responses to categorize for Commonwealth review. |

*Page 18 of 92*

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/7/2021 | 1.8 | Prepare analysis of claims from former employees of the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Pogorzelski, Jon | 12/7/2021 | 1.7 | Analyze ACR claims asserted against the Department of Justice to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/7/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Pogorzelski, Jon | 12/7/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for Department of Treasury claimants. |
| Pogorzelski, Jon | 12/7/2021 | 1.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/7/2021 | 1.3 | Reviewed claim, mailing and ACR responses asserted against the Office of the Court Administration to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/7/2021 | 1.4 | Review analysis of ACR Department of Health employees' responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/7/2021 | 2.5 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/7/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/7/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/7/2021 | 2.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Rushabh, Shah | 12/7/2021 | 2.2 | Analyze litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 12/7/2021 | 1.1 | Review litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 12/7/2021 | 3.1 | Review political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/7/2021 | 1.4 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 12/7/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/7/2021 | 0.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/7/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/7/2021 | 0.6 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/7/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/7/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/7/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants given new mailing response information. |
| Simoneaux, Nicole | 12/7/2021 | 0.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/7/2021 | 0.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/7/2021 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Sladkov, Anthony | 12/7/2021 | 1.9 | Review class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/7/2021 | 1.9 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/7/2021 | 1.7 | Review class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/7/2021 | 1.3 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/7/2021 | 0.6 | Prepare summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/7/2021 | 2.4 | Analyze personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 12/7/2021 | 2.2 | Review AP claims that need supplemental outreach to creditors in order to determine next steps |
| Wirtz, Paul | 12/7/2021 | 1.9 | Analyze AP claims from the department of education that need supplemental outreach to creditors in order to determine next steps |
| Zeiss, Mark | 12/7/2021 | 1.8 | Compare settlement documents of police paid wage claims to report of settled wage claims for potential objection processing |
| Zeiss, Mark | 12/7/2021 | 1.7 | Compare report of police paid wage claims to claims register for potential objection processing |
| Allison, Roger | 12/8/2021 | 1.9 | Review additional ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/8/2021 | 2.7 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/8/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/8/2021 | 2.8 | Review ACR public employee responses to prepare analysis for Commonwealth agency review. |
| Chester, Monte | 12/8/2021 | 1.9 | Perform analysis of ACR support for duplicative assertions to be put on upcoming objections. |
| Chester, Monte | 12/8/2021 | 1.6 | Analyze claim mailing responses duplicative assertions to be put on objections. |
| Chester, Monte | 12/8/2021 | 2.5 | Perform analysis of claim support containing related liability for duplicative assertions to be put on objections. |
| Chester, Monte | 12/8/2021 | 2.2 | Review claims containing assertion of sick day related liability for duplicative assertions for upcoming objections. |
| DiNatale, Trevor | 12/8/2021 | 2.9 | Prepare report of claimant counsel contact information for O'Neill review |
| DiNatale, Trevor | 12/8/2021 | 1.3 | Analyze draft omnibus claim objections exhibits |
| DiNatale, Trevor | 12/8/2021 | 1.6 | Review claims identified for upcoming objections that have been transferred to ACR to determine proper next steps in reconciliation process |
| DiNatale, Trevor | 12/8/2021 | 1.9 | Review claims identified for upcoming non-title III employee objections |
| Fiore, Nick | 12/8/2021 | 0.4 | Update ACR transfer exhibit with new data and send draft to counsel for review. |
| Fiore, Nick | 12/8/2021 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/8/2021 | 0.3 | Analyze claimant response to ACR mailing and prepare notes on why claim should be removed from ACR. |
| Fiore, Nick | 12/8/2021 | 1.1 | Perform updates to ACR summary report highlighting updated reconciliation detail from new ACR letters |
| Fiore, Nick | 12/8/2021 | 0.4 | Prepare revised ACR transfer exhibit and redistribute draft to counsel for review. |
| Fiore, Nick | 12/8/2021 | 0.7 | Prepare detailed notes for tax related ACR claims for AAFAF review. |
| Hall, Kara | 12/8/2021 | 2.7 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Hall, Kara | 12/8/2021 | 1.9 | Analyze ACR responses related to the Department of Correction and Rehabilitation to capture data requested by AAFAF for transfer to asserted agency. |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/8/2021 | 0.9 | Review draft omnibus objection exhibits for February omnibus hearing |
| Harmon, Kara | 12/8/2021 | 0.3 | Review draft notice of transfer to ACR |
| Harmon, Kara | 12/8/2021 | 1.7 | Review analysis of claims ready for transfer to AAFAF / Commonwealth agency from analyst review |
| Harmon, Kara | 12/8/2021 | 1.4 | Review updated analysis related to litigation claims asserting judgments / settlements |
| Herriman, Jay | 12/8/2021 | 2.4 | Review responses received from creditors related to claims placed into ACR |
| Herriman, Jay | 12/8/2021 | 1.9 | Review draft analysis of fully unliquidated litigation claims in prep of sending to O'Neill |
| Herriman, Jay | 12/8/2021 | 2.3 | Review analysis of litigation claims with final un-appealable judgments in prep of sending to AAFAF for final review |
| McCarthy, Julia | 12/8/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/8/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/8/2021 | 2.4 | Review ACR claims asserted against national parks agencies to prepare analysis for second transfer to each respective agency. |
| McGee, Cally | 12/8/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/8/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the national parks agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/8/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/8/2021 | 1.4 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/8/2021 | 2.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/8/2021 | 2.2 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/8/2021 | 0.8 | Analyze claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review |
| Nasser, Ryan | 12/8/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/8/2021 | 1.6 | Review ACR claims asserted against Department of Water and Sewage to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/8/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/8/2021 | 2.3 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/8/2021 | 1.7 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/8/2021 | 0.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/8/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/8/2021 | 1.4 | Review ACR responses with claims against the Department of Health for agency review |
| Noonan, Jake | 12/8/2021 | 2.0 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/8/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/8/2021 | 1.9 | Review claim and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 12/8/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Family and Children Administration from mailing responses. |
| Otero Gilmer, Kathryn | 12/8/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Correction and Rehabilitation. |
| Otero Gilmer, Kathryn | 12/8/2021 | 1.8 | Analyze ACR claim responses from former employees of the Department of Family for future reconciliation. |
| Otero Gilmer, Kathryn | 12/8/2021 | 2.8 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Family for further reconciliation. |
| Pogorzelski, Jon | 12/8/2021 | 1.8 | Review analysis of ACR Department of Treasury responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/8/2021 | 1.9 | Analyzed claim, mailing and ACR responses asserted against the Department of Justice to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/8/2021 | 1.7 | Analyze new public employee responses from the Department of Justice to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/8/2021 | 2.1 | Analyze ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/8/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for Department of Health claimants. |
| Potesta, Tyler | 12/8/2021 | 2.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/8/2021 | 2.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***December 1, 2021 through December 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/8/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/8/2021 | 2.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/8/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/8/2021 | 0.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/8/2021 | 0.4 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/8/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/8/2021 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/8/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/8/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/8/2021 | 0.6 | Prepare modifications to ACR analysis to capture additional mailing response updates. |
| Simoneaux, Nicole | 12/8/2021 | 1.2 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/8/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Sladkov, Anthony | 12/8/2021 | 2.2 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/8/2021 | 1.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/8/2021 | 0.4 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/8/2021 | 2.1 | Analyze class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Zeiss, Mark | 12/8/2021 | 1.6 | Prepare report of new ACR letter responses per updated file from PrimeClerk |
| Zeiss, Mark | 12/8/2021 | 2.8 | Identify newly filed ACR response letters to properly categorize them for further reconciliation |
| Zeiss, Mark | 12/8/2021 | 0.6 | Draft memo to Prime Clerk requesting additional information for particular mailing responses for ACR claimants |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/8/2021 | 2.7 | Revise February Omnibus Exhibits per claims workbook |
| Zeiss, Mark | 12/8/2021 | 2.6 | Draft February Omnibus Exhibits per claims workbook |
| Allison, Roger | 12/9/2021 | 1.3 | Review claims, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Allison, Roger | 12/9/2021 | 2.8 | Review ACR public employee responses to prepare analysis for Commonwealth agency review. |
| Allison, Roger | 12/9/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/9/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| DiNatale, Trevor | 12/9/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/9/2021 | 1.6 | Prepare updated litigation claim reconciliation detail for O'Neill review |
| DiNatale, Trevor | 12/9/2021 | 0.6 | Review claims to be transferred out of ACR process due to upcoming claim objection filing |
| DiNatale, Trevor | 12/9/2021 | 0.8 | Review ADR claim detail for omnibus status report summary |
| DiNatale, Trevor | 12/9/2021 | 1.4 | Update February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 12/9/2021 | 2.2 | Analyze draft omnibus claim objection exhibits |
| Fiore, Nick | 12/9/2021 | 1.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/9/2021 | 0.8 | Analyze mailing response data for claims in ACR response review spreadsheet and add supplemental data where applicable. |
| Fiore, Nick | 12/9/2021 | 0.9 | Prepare comprehensive tax claim review file to send to AAFAF for analysis. |
| Fiore, Nick | 12/9/2021 | 0.3 | Prepare summary of ACR claim related metrics to include in omnibus status report. |
| Hall, Kara | 12/9/2021 | 2.8 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/9/2021 | 2.7 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for the Department of Correction and Rehabilitation review. |
| Hall, Kara | 12/9/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 12/9/2021 | 1.7 | Review various ACR related claims to be included on future Omnibus objections |
| Harmon, Kara | 12/9/2021 | 0.9 | Review analysis of additional supplemental mailings to be added to analyst review for ACR claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/9/2021 | 0.9 | Review responses received from creditors related to claims on Omnibus objections |
| Harmon, Kara | 12/9/2021 | 1.2 | Review analysis of accounts payable claims ready for objection |
| Harmon, Kara | 12/9/2021 | 1.4 | Review claims asserting Non-Title III liabilities to be included on Omnibus Objection |
| Herriman, Jay | 12/9/2021 | 1.3 | Review draft Omnibus objections 401, 402 & 403 with associated declarations |
| Herriman, Jay | 12/9/2021 | 0.2 | Review draft ACR transfer notice in prep of filing with court |
| Herriman, Jay | 12/9/2021 | 2.7 | Review claims to be included on February Omnibus objections |
| Herriman, Jay | 12/9/2021 | 0.3 | Review multiple emails from AAFAF related to claims placed into ACR |
| Herriman, Jay | 12/9/2021 | 1.7 | Review claims to be included on February Omnibus objections |
| McCarthy, Julia | 12/9/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Public Building Authority to prepare analysis for agency review. |
| McCarthy, Julia | 12/9/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/9/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/9/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/9/2021 | 1.3 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/9/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/9/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/9/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 12/9/2021 | 2.6 | Review lessors/lessees in schedule of assumed unexpired leases to identify any possible claims filed by these lessors/lessees |
| McNulty, Emmett | 12/9/2021 | 1.2 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any previously filed claims by these same lessors/lessees |
| McNulty, Emmett | 12/9/2021 | 1.4 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/9/2021 | 2.3 | Review lessors/lessees in schedule of assumed unexpired leases to identify any claims filed by these lessors/lessees |
| McNulty, Emmett | 12/9/2021 | 2.9 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| Nash, Joseph | 12/9/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/9/2021 | 1.1 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/9/2021 | 2.7 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/9/2021 | 0.6 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/9/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Noonan, Jake | 12/9/2021 | 0.6 | Analyze pension claim against the Department of Family for ACR review |
| Otero Gilmer, Kathryn | 12/9/2021 | 2.3 | Analyze ACR claim responses from former employees of the Department of Correction and Rehabilitation for future reconciliation. |
| Otero Gilmer, Kathryn | 12/9/2021 | 1.6 | Analyze ACR claim responses from former employees of the Department of Family for future reconciliation. |
| Otero Gilmer, Kathryn | 12/9/2021 | 2.3 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/9/2021 | 2.1 | Prepare analysis of claims from former employees of the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Pogorzelski, Jon | 12/9/2021 | 1.6 | Prepare analysis of ACR Department of Justice employees' responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/9/2021 | 1.7 | Review new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/9/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Pogorzelski, Jon | 12/9/2021 | 1.3 | Review ACR claims asserted against the Department of Agriculture to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/9/2021 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for Department of Social Services claimants. |
| Pogorzelski, Jon | 12/9/2021 | 1.9 | Analyze claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/9/2021 | 2.9 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Potesta, Tyler | 12/9/2021 | 2.1 | Review ACR claims asserted against Puerto Rico Police Department to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/9/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/9/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/9/2021 | 0.9 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/9/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/9/2021 | 0.3 | Prepare modifications to ACR analysis to capture additional mailing response updates. |
| Simoneaux, Nicole | 12/9/2021 | 0.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/9/2021 | 0.5 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/9/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/9/2021 | 0.4 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/9/2021 | 0.4 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/9/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/9/2021 | 0.6 | Prepare modifications to ACR analysis to capture additional mailing response updates. |
| Simoneaux, Nicole | 12/9/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Wirtz, Paul | 12/9/2021 | 1.3 | Review returned claim reconciliation workbooks in order to determine next steps of action |
| Wirtz, Paul | 12/9/2021 | 1.8 | Analyze AP claims in order to determine construction project assertions |
| Zeiss, Mark | 12/9/2021 | 1.1 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 12/9/2021 | 3.1 | Update summary report of claimant objection responses for internal and Proskauer review |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/9/2021 | 2.9 | Prepare updated omnibus objection exhibits for internal review |
| Zeiss, Mark | 12/9/2021 | 0.7 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 12/9/2021 | 0.9 | Analyze docket entries to identify newly filed claim objection responses |
| Zeiss, Mark | 12/9/2021 | 1.4 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Allison, Roger | 12/10/2021 | 2.7 | Continue review of additional ACR claims asserted against the Public Building Authority to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/10/2021 | 2.9 | Analyze ACR public employee claim responses to prepare analysis for transfer to AAFAF/relevant Commonwealth agency |
| DiNatale, Trevor | 12/10/2021 | 1.3 | Prepare report of judgement & settlement litigation claims for AAFAF review |
| DiNatale, Trevor | 12/10/2021 | 1.6 | Review judicial deposits related to judgement litigation claims to identify potential satisfied claims |
| Hall, Kara | 12/10/2021 | 1.7 | Develop analysis of ACR responses related to the Department of Social Services to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 12/10/2021 | 2.3 | Review analysis of ACR claims ready for transfer to Commonwealth agencies |
| Herriman, Jay | 12/10/2021 | 1.1 | Review draft Omnibus objections 404, 405 & 406 with associated declarations |
| Herriman, Jay | 12/10/2021 | 0.4 | Review updated analysis of fully unliquidated litigation claims |
| Herriman, Jay | 12/10/2021 | 1.1 | Prepare analysis related to Section 330 claimant as requested by Proskauer |
| Herriman, Jay | 12/10/2021 | 1.8 | Review draft claim objection exhibits related to February Omnibus objections |
| Herriman, Jay | 12/10/2021 | 0.8 | Review claims to be split because of multiple liabilities being asserted |
| Herriman, Jay | 12/10/2021 | 0.9 | Review draft list of claims to transfer out of ACR and file on Omnibus objection |
| McCarthy, Julia | 12/10/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| McCarthy, Julia | 12/10/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/10/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/10/2021 | 1.5 | Prepare analysis of ACR public employee responses related to pension for transfer to Commonwealth agencies. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 12/10/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| McCarthy, Julia | 12/10/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/10/2021 | 1.2 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/10/2021 | 0.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/10/2021 | 1.9 | Review ACR claims asserted against national parks agencies to prepare analysis for second transfer to each respective agency. |
| McNulty, Emmett | 12/10/2021 | 1.6 | Review population of claims transferred to the ACR Process to locate possible duplicates to be added to the duplicate claims objection tracker |
| McNulty, Emmett | 12/10/2021 | 1.2 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the duplicate claims objection tracker |
| McNulty, Emmett | 12/10/2021 | 2.8 | Analyze population of claims transferred to ACR to locate possible duplicates to be added to the duplicate claims objection tracker |
| McNulty, Emmett | 12/10/2021 | 2.3 | Review the lessors/lessees in schedule of assumed unexpired leases to identify previously filed claims filed by these lessors/lessees |
| McNulty, Emmett | 12/10/2021 | 1.8 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any possible claims filed by these lessors/lessees |
| Nasser, Ryan | 12/10/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Nasser, Ryan | 12/10/2021 | 2.3 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/10/2021 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review |
| Otero Gilmer, Kathryn | 12/10/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Family. |
| Otero Gilmer, Kathryn | 12/10/2021 | 2.6 | Prepare analysis of claims from current employees of the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Pogorzelski, Jon | 12/10/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Justice. |
| Pogorzelski, Jon | 12/10/2021 | 1.9 | Review new public employee responses to categorize for Commonwealth review. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/10/2021 | 1.2 | Review ACR claims asserted against the Department of Agriculture to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/10/2021 | 1.4 | Prepare analysis of ACR Department of Health employees' responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/10/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for Department of Family claimants. |
| Potesta, Tyler | 12/10/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/10/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/10/2021 | 1.7 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Simoneaux, Nicole | 12/10/2021 | 0.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/10/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/10/2021 | 1.1 | Analyze new pension/retiree responses to categorize agencies for review. |
| Simoneaux, Nicole | 12/10/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/10/2021 | 0.4 | Review claim, mailing and ACR responses asserted against the Department of Education pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/10/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/10/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/10/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/10/2021 | 1.6 | Analyze new pension/retiree responses to categorize agencies for review. |
| Zeiss, Mark | 12/10/2021 | 0.3 | Review of ACR claims process responses for potential bond claims, markup for reconciliation |
| Zeiss, Mark | 12/10/2021 | 1.7 | Revise Omnibus Exhibit responses from claimants report for Proskauer responses, processing |
| Zeiss, Mark | 12/10/2021 | 1.8 | Review Omnibus Exhibit responses from claimants report for Proskauer responses, processing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/11/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Hall, Kara | 12/11/2021 | 1.7 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| McNulty, Emmett | 12/11/2021 | 1.8 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| Nasser, Ryan | 12/11/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Noonan, Jake | 12/11/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/11/2021 | 1.2 | Analyze non-pension ACR related claims against the Department of Health to prepare ACR tracker for Commonwealth review |
| Noonan, Jake | 12/11/2021 | 0.4 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/11/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/11/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/11/2021 | 1.2 | Prepared ACR review of claims against the Department of Drug Addiction of Minors |
| Otero Gilmer, Kathryn | 12/11/2021 | 1.4 | Analyze former public employee ACR responses to categorize for Commonwealth review. |
| DiNatale, Trevor | 12/12/2021 | 1.2 | Update February omnibus claim objection tracker for internal and Proskauer review |
| Herriman, Jay | 12/12/2021 | 1.1 | Review materials provided by O'Neill re: fully unliquidated litigation claims |
| Nash, Joseph | 12/12/2021 | 3.1 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/12/2021 | 1.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/12/2021 | 2.2 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/12/2021 | 1.8 | Analyze ACR claims against the Department of Health for agency review |
| Noonan, Jake | 12/12/2021 | 0.9 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Potesta, Tyler | 12/12/2021 | 2.3 | Analyze new public employee responses to categorize for Commonwealth review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/12/2021 | 1.1 | Prepare updated ACR master tracker to incorporate revised datapoints. |
| Zeiss, Mark | 12/12/2021 | 2.4 | Revise February Omnibus Exhibits per updates from Proskauer team |
| Allison, Roger | 12/13/2021 | 2.7 | Perform review of ACR responses to capture data requested by AAFAF for transfer to Department of Health. |
| Allison, Roger | 12/13/2021 | 2.4 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/13/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health. |
| DiNatale, Trevor | 12/13/2021 | 0.8 | Update objection reasons for claims identified for Non-Title III Employee objection |
| DiNatale, Trevor | 12/13/2021 | 1.1 | Perform review of draft February omnibus claim objections to provide feedback to Proskauer team |
| DiNatale, Trevor | 12/13/2021 | 1.6 | Prepare report of litigation claims with judgements and settlements with judicial deposits for AAFAF review |
| DiNatale, Trevor | 12/13/2021 | 2.1 | Analyze unexpired lease assumption analysis comparing lease detail to filed claims |
| DiNatale, Trevor | 12/13/2021 | 0.9 | Perform review of draft February omnibus claim objection exhibits |
| DiNatale, Trevor | 12/13/2021 | 1.8 | Update summary report consisting of litigation judgement claims for AAFAF review |
| Fiore, Nick | 12/13/2021 | 0.7 | Analyze the 12/8/2021 mailing report from the noticing agent to identify new ACR letters for review |
| Fiore, Nick | 12/13/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/13/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 12/13/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Hall, Kara | 12/13/2021 | 2.4 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 12/13/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted against the Department of Education. |
| Harmon, Kara | 12/13/2021 | 0.8 | Review omnibus objection responses in preparation of hearing to confirm accuracy per discussions with Proskauer |
| Harmon, Kara | 12/13/2021 | 2.4 | Review claims to be included in February Omnibus Objections |
| Harmon, Kara | 12/13/2021 | 1.4 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/13/2021 | 1.9 | Review analysis of claims asserting liabilities related to unpaid employee wages |
| Herriman, Jay | 12/13/2021 | 2.6 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 12/13/2021 | 1.8 | Review draft Omnibus objection exhibits for upcoming filing |
| Herriman, Jay | 12/13/2021 | 2.8 | Review draft Omnibus objections and associated declarations for upcoming filing |
| McCarthy, Julia | 12/13/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/13/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/13/2021 | 1.7 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/13/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| McNulty, Emmett | 12/13/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/13/2021 | 1.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/13/2021 | 1.2 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 12/13/2021 | 1.2 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/13/2021 | 2.4 | Analyze population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| Nash, Joseph | 12/13/2021 | 2.1 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/13/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/13/2021 | 2.1 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/13/2021 | 1.2 | Analyze claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review |
| Nasser, Ryan | 12/13/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education |
| Nasser, Ryan | 12/13/2021 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Noonan, Jake | 12/13/2021 | 1.8 | Prepare modifications to ACR analysis for non-pension claims against the Department of Health |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/13/2021 | 1.5 | Analyze ACR claims asserted against the Department of Correction and Rehabilitation for transfer to Commonwealth agencies |
| Noonan, Jake | 12/13/2021 | 1.7 | Analyze ACR claims asserted against the Department of Correction and Rehabilitation for transfer to Commonwealth agencies |
| Noonan, Jake | 12/13/2021 | 0.9 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Noonan, Jake | 12/13/2021 | 1.2 | Review additional ACR responses to prepare updates to analysis for Commonwealth review |
| Otero Gilmer, Kathryn | 12/13/2021 | 2.2 | Prepare analysis of claims from employees of the Department of family for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/13/2021 | 1.9 | Prepare analysis of claims from former employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/13/2021 | 2.4 | Prepare analysis of claim responses in the ACR process for the Department of Correction and Rehabilitation. |
| Otero Gilmer, Kathryn | 12/13/2021 | 2.1 | Analyze former Department of Family public employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/13/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/13/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/13/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/13/2021 | 2.3 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/13/2021 | 2.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/13/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/13/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/13/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/13/2021 | 2.7 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| Potesta, Tyler | 12/13/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 12/13/2021 | 1.2 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/13/2021 | 1.4 | Analyze duplicative claims asserting liability for law 89 in preparation for objections. |
| Sigman, Claudia | 12/13/2021 | 1.8 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Simoneaux, Nicole | 12/13/2021 | 0.3 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/13/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/13/2021 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/13/2021 | 1.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/13/2021 | 0.6 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/13/2021 | 0.4 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/13/2021 | 1.3 | Review new public employee responses to categorize for Commonwealth review. |
| Sladkov, Anthony | 12/13/2021 | 1.2 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/13/2021 | 0.8 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/13/2021 | 2.1 | Perform review of tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/13/2021 | 1.4 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/13/2021 | 2.6 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Zeiss, Mark | 12/13/2021 | 0.4 | Prepare updated omnibus objection exhibits for internal review |
| Zeiss, Mark | 12/13/2021 | 0.8 | Perform QC on updated omnibus objection draft exhibits |
| Zeiss, Mark | 12/13/2021 | 0.6 | Analyze objection responses from bond claim objection to determine next steps in reconciliation process |
| Zeiss, Mark | 12/13/2021 | 1.8 | Review objection response detail to determine if claim is eligible to be adjourned from objection |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/13/2021 | 2.1 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Allison, Roger | 12/14/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/14/2021 | 2.8 | Review ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/14/2021 | 1.9 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/14/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 12/14/2021 | 2.6 | Perform analysis of ACR claims related to union complaints to identify duplicate assertions to be objected to. |
| Chester, Monte | 12/14/2021 | 2.3 | Review claims in the ACR process related to sick days to identify duplicate assertions to be objected to. |
| Chester, Monte | 12/14/2021 | 2.9 | Analyze claims in the ACR process related to vacation days to identify duplicate assertions to be objected to. |
| DiNatale, Trevor | 12/14/2021 | 1.1 | Update February omnibus claim objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 12/14/2021 | 0.6 | Update objection reasons for claims identified for Non-Title III Employee objection |
| DiNatale, Trevor | 12/14/2021 | 1.3 | Review reconciliation support for claims identified for no liability claim objections |
| DiNatale, Trevor | 12/14/2021 | 2.7 | Perform review of draft omnibus claim objection exhibits |
| DiNatale, Trevor | 12/14/2021 | 0.3 | Review objections to cure amounts related to lease assumption schedule |
| Fiore, Nick | 12/14/2021 | 1.3 | Analyze claims in ACR identified for duplicate claim objections to determine if ACR responses should be reassigned to the surviving claim. |
| Fiore, Nick | 12/14/2021 | 0.3 | Update the master ACR tracker to include claims from the 20th ACR transfer exhibit. |
| Fiore, Nick | 12/14/2021 | 0.9 | Update the master ACR tracker to include recent creditor mailings and return mail based on the most recent report from the noticing agent. |
| Fiore, Nick | 12/14/2021 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/14/2021 | 0.2 | Update Master ACR claims tracker for recently withdrawn claims. |
| Fiore, Nick | 12/14/2021 | 2.3 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/14/2021 | 0.3 | Update ACR summary report highlighting claim removals due to upcoming omnibus objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/14/2021 | 2.4 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/14/2021 | 1.9 | Review ACR claims asserted against the Department of Social Services to prepare analysis for second transfer to Agency. |
| Hall, Kara | 12/14/2021 | 1.6 | Develop analysis of ACR responses related to the Department of Family, Department of Treasury and Electric Power Authority to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 12/14/2021 | 1.2 | Review claims to be included in next round of Omnibus claim objections |
| Harmon, Kara | 12/14/2021 | 0.9 | Review supplemental mailing response analysis to provide feedback on next steps for claim review |
| Harmon, Kara | 12/14/2021 | 0.9 | Review various ACR related claims to be included on future Omnibus objections |
| Harmon, Kara | 12/14/2021 | 2.3 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Harmon, Kara | 12/14/2021 | 1.4 | Review analysis of claims ready for transfer to AAFAF / Commonwealth agency from analyst review |
| Herriman, Jay | 12/14/2021 | 2.2 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 12/14/2021 | 1.8 | Update section 330 claim analysis based on information provided by J. Alonzo |
| Herriman, Jay | 12/14/2021 | 2.7 | Review analysis of litigation claims with court judgments prior to sending to AAFAF for claim allowance |
| Herriman, Jay | 12/14/2021 | 1.3 | Review documents related to multiple litigation claims provided by AAFAF |
| McCarthy, Julia | 12/14/2021 | 1.2 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/14/2021 | 1.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McCarthy, Julia | 12/14/2021 | 0.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/14/2021 | 2.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/14/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/14/2021 | 2.1 | Review ACR claims asserted against Department of Family to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 12/14/2021 | 1.6 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |

*Page 38 of 92*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/14/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 1.1 | Review population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 2.9 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 0.9 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 1.8 | Analyze population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| Nash, Joseph | 12/14/2021 | 1.4 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/14/2021 | 0.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/14/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/14/2021 | 0.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/14/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/14/2021 | 1.4 | Analyze claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review |
| Nasser, Ryan | 12/14/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education |
| Noonan, Jake | 12/14/2021 | 1.4 | Review pension and salary increase related claims against the Department of Education |
| Noonan, Jake | 12/14/2021 | 2.2 | Analyze employee claims asserted against the Department of Education for transfer to agency for initial determination |
| Noonan, Jake | 12/14/2021 | 0.9 | Review pension related claims for retired employees who worked in the Department of Education |
| Noonan, Jake | 12/14/2021 | 1.7 | Review ACR claims against the Department of Education |
| Noonan, Jake | 12/14/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/14/2021 | 1.2 | Review claim and ACR responses asserted against the Department of Education for retired employees |
| Otero Gilmer, Kathryn | 12/14/2021 | 1.7 | Analyze ACR claim responses from former employees of the Department of Correction and Rehabilitation for future reconciliation. |

<div style="text-align:center">

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/14/2021 | 2.8 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Family for further reconciliation. |
| Otero Gilmer, Kathryn | 12/14/2021 | 1.6 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/14/2021 | 2.3 | Prepare analysis of Department of Family employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/14/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/14/2021 | 2.6 | Analyze ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/14/2021 | 1.7 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/14/2021 | 1.9 | Review ACR claims asserted against Puerto Rico Police Department to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/14/2021 | 1.8 | Analyze claim, mailing and ACR responses asserted against the Department of Justice to prepare analysis for agency review. |
| Potesta, Tyler | 12/14/2021 | 2.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/14/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/14/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Sigman, Claudia | 12/14/2021 | 2.6 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/14/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/14/2021 | 1.4 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Simoneaux, Nicole | 12/14/2021 | 0.6 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/14/2021 | 1.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/14/2021 | 0.9 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/14/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |

*Exhibit D*

┌─────────────────────────────────────────┐
│        *Commonwealth of Puerto Rico*       │
│  *Time Detail by Activity by Professional*  │
│  *December 1, 2021 through December 31, 2021* │
└─────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Simoneaux, Nicole | 12/14/2021 | 1.3 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/14/2021 | 0.8 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/14/2021 | 0.8 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/14/2021 | 1.4 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Sladkov, Anthony | 12/14/2021 | 2.3 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 12/14/2021 | 2.2 | Review claim reconciliation workbook responses from the Administration for Agricultural Business Development to determine next steps |
| Wirtz, Paul | 12/14/2021 | 2.3 | Aggregate claim reconciliation workbook responses for follow up to respective agencies |
| Wirtz, Paul | 12/14/2021 | 1.8 | Analyze claim reconciliation workbook responses from the Administration of Correction to determine next steps |
| Zeiss, Mark | 12/14/2021 | 2.3 | Revise claims responses per updates from Prime Clerk where responses have been added, removed, or updated |
| Zeiss, Mark | 12/14/2021 | 0.8 | Review updated weekly claims register from Prime Clerk |
| Zeiss, Mark | 12/14/2021 | 1.3 | Compare police settlement release data to active claims to identify potential claims for upcoming objections |
| Allison, Roger | 12/15/2021 | 1.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/15/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Allison, Roger | 12/15/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/15/2021 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Chester, Monte | 12/15/2021 | 1.8 | Analyze claims in the ACR process to identify duplicative assertions to be included on upcoming omnibus objections. |
| Chester, Monte | 12/15/2021 | 2.3 | Review claims in the ACR process to identify duplicative assertions to be included on upcoming omnibus objections. |
| DiNatale, Trevor | 12/15/2021 | 0.7 | Prepare summary report of fully unliquidated litigation claims for Proskauer review |
| DiNatale, Trevor | 12/15/2021 | 1.9 | Perform review of updated draft omnibus claim objection exhibits |

*Page 41 of 92*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/15/2021 | 2.2 | Prepare exhibit highlighting claims to be removed from ACR due to upcoming objections |
| DiNatale, Trevor | 12/15/2021 | 1.1 | Update February omnibus claim objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 12/15/2021 | 0.8 | Perform QC on no liability and satisfied claims for upcoming objections |
| DiNatale, Trevor | 12/15/2021 | 0.9 | Analyze class action litigation plaintiff detail to determine if claims are eligible for substantive duplicate objections |
| Fiore, Nick | 12/15/2021 | 0.4 | Analyze mailing request inquiry from the noticing agent to prepare summary with next steps of action. |
| Fiore, Nick | 12/15/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/15/2021 | 1.1 | Update ACR status exhibit based on new mailing and creditor response data from the noticing agent. |
| Fiore, Nick | 12/15/2021 | 1.1 | Analyze claims to determine the appropriate liability splits between claims |
| Fiore, Nick | 12/15/2021 | 0.6 | Revise mailing request extract based on updated creditor response data |
| Fiore, Nick | 12/15/2021 | 0.4 | Perform QC on ACR removal exhibit |
| Fiore, Nick | 12/15/2021 | 1.4 | Update the master ACR tracker to include recent public employee and tax related creditor responses based on the most recent report from the noticing agent. |
| Fiore, Nick | 12/15/2021 | 1.3 | Identify claims in ACR for claimants that will require additional mailings |
| Fiore, Nick | 12/15/2021 | 0.6 | Analyze claims in ACR identified for duplicate claim objections to determine if ACR responses should be reassigned to the surviving claim. |
| Hall, Kara | 12/15/2021 | 2.8 | Analyze ACR responses related to the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 12/15/2021 | 2.4 | Review payment history with claim releases from members of the police force against filed proofs of claim |
| Harmon, Kara | 12/15/2021 | 1.7 | Review responses received from Creditors related to claims placed in ACR |
| Herriman, Jay | 12/15/2021 | 0.2 | Review update Omnibus 407 and associated declaration |
| Herriman, Jay | 12/15/2021 | 1.1 | Review draft analysis related to fully unliquidated litigation claims |
| Herriman, Jay | 12/15/2021 | 1.4 | Review analysis of responses received related to previously filed Omnibus claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/15/2021 | 2.1 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 12/15/2021 | 0.2 | Review draft notice of ACR transfer prior to filing |
| McCarthy, Julia | 12/15/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| McCarthy, Julia | 12/15/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/15/2021 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| McGee, Cally | 12/15/2021 | 0.8 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/15/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/15/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 12/15/2021 | 1.3 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/15/2021 | 2.7 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/15/2021 | 1.9 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/15/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/15/2021 | 1.1 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming duplicate claims objections |
| Nash, Joseph | 12/15/2021 | 1.6 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/15/2021 | 2.9 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/15/2021 | 2.8 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/15/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/15/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Nasser, Ryan | 12/15/2021 | 2.3 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***December 1, 2021 through December 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/15/2021 | 2.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Noonan, Jake | 12/15/2021 | 1.1 | Analyze public employee claims filed against the Department of Treasury to prepare file for agency/AAFAF review |
| Noonan, Jake | 12/15/2021 | 0.4 | Review pension claim against Corps of Firefighters Bureau |
| Noonan, Jake | 12/15/2021 | 1.7 | Analyze ACR claims against the Department of Education for agency review |
| Otero Gilmer, Kathryn | 12/15/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Department of Education from mailing responses. |
| Otero Gilmer, Kathryn | 12/15/2021 | 1.6 | Analyze ACR claim responses from former employees of the Puerto Rico Police Bureau for future reconciliation. |
| Otero Gilmer, Kathryn | 12/15/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Correction and Rehabilitation. |
| Otero Gilmer, Kathryn | 12/15/2021 | 1.7 | Analyze ACR claim responses from former employees of the Department of Education for future reconciliation. |
| Pogorzelski, Jon | 12/15/2021 | 1.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/15/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/15/2021 | 1.8 | Analyze ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/15/2021 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Social Services to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/15/2021 | 0.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/15/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/15/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Puerto Rico Police Bureau to prepare analysis for agency review. |
| Potesta, Tyler | 12/15/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/15/2021 | 2.8 | Review ACR claims asserted against Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/15/2021 | 2.9 | Prepare analysis of ACR public employee responses for potentially duplicative claims for objection. |
| Sigman, Claudia | 12/15/2021 | 1.3 | Review duplicative claims asserting romerazo in preparation for objections. |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/15/2021 | 2.2 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Simoneaux, Nicole | 12/15/2021 | 0.3 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/15/2021 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/15/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/15/2021 | 0.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/15/2021 | 0.6 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/15/2021 | 0.4 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/15/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/15/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/15/2021 | 0.4 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/15/2021 | 1.4 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/15/2021 | 1.4 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Sladkov, Anthony | 12/15/2021 | 2.1 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Wirtz, Paul | 12/15/2021 | 2.4 | Review claim reconciliation workbooks to be sent to the Child Support Administration to ensure invoice support is accounted for |
| Wirtz, Paul | 12/15/2021 | 2.1 | Review claim reconciliation workbooks to be sent to the Childcare and Childhood Integral Development Administration to ensure invoice support is accounted for |
| Zeiss, Mark | 12/15/2021 | 2.7 | Prepare updated omnibus objection exhibits for internal review |
| Zeiss, Mark | 12/15/2021 | 2.2 | Compare police settlement release data to active claims to identify potential claims for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/16/2021 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Chester, Monte | 12/16/2021 | 2.7 | Perform review of claims in the ACR process to identify duplicative assertions to be included on upcoming omnibus objections. |
| Chester, Monte | 12/16/2021 | 2.2 | Perform analysis of claims in the ACR process to identify duplicative assertions to be included on upcoming omnibus objections. |
| DiNatale, Trevor | 12/16/2021 | 1.2 | Perform review of final omnibus claim objection exhibits |
| DiNatale, Trevor | 12/16/2021 | 1.4 | Update exhibit highlighting claims to be removed from ACR due to upcoming objections |
| DiNatale, Trevor | 12/16/2021 | 1.3 | Update February omnibus claim objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 12/16/2021 | 2.2 | Review litigation claims with judgements to determine proper liability amounts |
| DiNatale, Trevor | 12/16/2021 | 1.3 | Analyze class action litigation plaintiff detail to determine if claims are eligible for substantive duplicate objections |
| Fiore, Nick | 12/16/2021 | 1.8 | Prepare extract of public employee claim ACR responses and various other data points and update the ACR response review tracker. |
| Fiore, Nick | 12/16/2021 | 0.2 | Analyze final draft of ACR removal exhibit to ensure accuracy and completeness. |
| Fiore, Nick | 12/16/2021 | 0.4 | Update the Master ACR claims tracker to include new claim splits. |
| Fiore, Nick | 12/16/2021 | 0.6 | Revise ACR claim summary files to be transferred to the applicable commonwealth agency. |
| Fiore, Nick | 12/16/2021 | 2.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/16/2021 | 1.1 | Analyze ACR claims that potentially need to be split |
| Hall, Kara | 12/16/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Hall, Kara | 12/16/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted against the Department of Education. |
| Hall, Kara | 12/16/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 12/16/2021 | 1.9 | Review analysis of Title III employee claims for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 12/16/2021 | 1.6 | Review non-title III employee liability claims for omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/16/2021 | 1.1 | Review substantive duplicate claims for omnibus objections |
| Harmon, Kara | 12/16/2021 | 2.3 | Review draft omnibus objections and exhibits and for February omnibus hearing |
| Herriman, Jay | 12/16/2021 | 0.8 | Review draft ACR claims removal exhibit |
| Herriman, Jay | 12/16/2021 | 1.6 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 12/16/2021 | 2.9 | Review fully unliquidated litigation claims to determine next steps in resolution process |
| McCarthy, Julia | 12/16/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/16/2021 | 1.8 | Review new public employee responses to categorize for Commonwealth review. |
| McCarthy, Julia | 12/16/2021 | 1.4 | Analyze ACR responses related to Law 34 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/16/2021 | 1.7 | Review new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/16/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/16/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 12/16/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/16/2021 | 2.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/16/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/16/2021 | 1.9 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| Nash, Joseph | 12/16/2021 | 2.7 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nasser, Ryan | 12/16/2021 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review |
| Nasser, Ryan | 12/16/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Treasury. |
| Nasser, Ryan | 12/16/2021 | 1.8 | Prepare modifications to ACR and POC analysis to capture additional identifying information for claimants. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/16/2021 | 1.7 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/16/2021 | 1.8 | Analyze claims filed against the Department of Education to prepare workbook for transfer to agency for issue of initial determination |
| Noonan, Jake | 12/16/2021 | 1.9 | Analyze new ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 12/16/2021 | 0.9 | Review new ACR responses for former employees of the Department of Education to prepare for transfer of data to the agency/AAFAF |
| Noonan, Jake | 12/16/2021 | 0.7 | Analyze claims filed against the Child Support Administration to prepare workbook for transfer to agency for issue of initial determination |
| Noonan, Jake | 12/16/2021 | 1.3 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Otero Gilmer, Kathryn | 12/16/2021 | 1.9 | Prepare analysis of claims from former employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/16/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees. |
| Otero Gilmer, Kathryn | 12/16/2021 | 1.2 | Review ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/16/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/16/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/16/2021 | 1.2 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/16/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/16/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/16/2021 | 1.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/16/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/16/2021 | 2.9 | Prepare analysis of ACR public employee responses for to appropriately categorize pertaining to asserted liabilities. |
| Potesta, Tyler | 12/16/2021 | 2.8 | Prepare updated ACR master tracker to incorporate revised datapoints. |

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *December 1, 2021 through December 31, 2021* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/16/2021 | 1.8 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/16/2021 | 1.6 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/16/2021 | 0.3 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/16/2021 | 1.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/16/2021 | 0.9 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/16/2021 | 0.3 | Review additional ACR responses to prepare updates to analysis for Commonwealth review |
| Simoneaux, Nicole | 12/16/2021 | 0.3 | Review claim, mailing and ACR responses asserted against the Department of Education pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/16/2021 | 0.8 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/16/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/16/2021 | 0.8 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/16/2021 | 1.2 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/16/2021 | 1.3 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/16/2021 | 0.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Sladkov, Anthony | 12/16/2021 | 1.9 | Review litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Sladkov, Anthony | 12/16/2021 | 2.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/16/2021 | 2.9 | Review litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/16/2021 | 1.2 | Analyze litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/16/2021 | 2.2 | Review claim reconciliation workbooks to be sent to the Supreme Court to ensure invoice support is accounted for |
| Wirtz, Paul | 12/16/2021 | 2.4 | Analyze supporting invoice information for the Department of Economic Development and Commerce claims to determine next steps |
| Wirtz, Paul | 12/16/2021 | 1.8 | Analyze supporting invoice information for the Controller's Office AP claims to determine next steps |
| Wirtz, Paul | 12/16/2021 | 1.9 | Analyze claim reconciliation workbooks to be sent to the Office of Management and Budget to ensure invoice support is accounted for |
| Zeiss, Mark | 12/16/2021 | 2.9 | Match police settlement parties to current active claims not under objection |
| Zeiss, Mark | 12/16/2021 | 1.3 | Draft police settlement parties to current active claims review file for potential objections |
| Zeiss, Mark | 12/16/2021 | 1.1 | Perform QC on updated omnibus objection draft exhibits |
| Zeiss, Mark | 12/16/2021 | 1.1 | Review Spanish versions of February Omnibus Exhibits |
| Zeiss, Mark | 12/16/2021 | 1.6 | Draft Spanish versions of February Omnibus Exhibits |
| Zeiss, Mark | 12/16/2021 | 0.6 | Update omnibus objection exhibits for internal review |
| Allison, Roger | 12/17/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/17/2021 | 2.2 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 12/17/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 12/17/2021 | 3.1 | Perform duplicate analysis of claims within the ACR process to identify claims eligible for objections. |
| Chester, Monte | 12/17/2021 | 2.4 | Perform duplicate review of claims within the ACR process to identify claims eligible for objections. |
| DiNatale, Trevor | 12/17/2021 | 0.3 | Finalize exhibit highlighting claims to be removed from ACR due to upcoming objections |
| DiNatale, Trevor | 12/17/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 12/17/2021 | 1.2 | Analyze ACR claims for Non-Title III liability splits and prepare summary. |
| Fiore, Nick | 12/17/2021 | 0.6 | Update the master ACR status tracker for claims being removed from ACR to be put on objection to expunge. |
| Fiore, Nick | 12/17/2021 | 0.4 | Update ACR summary report for ACR claims filed on no liability objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/17/2021 | 0.7 | Perform QC on ACR removal exhibit |
| Fiore, Nick | 12/17/2021 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/17/2021 | 0.9 | Analyze supplemental mailing data attached to claims in ACR to determine if the data is being associated with the incorrect claim. |
| Hall, Kara | 12/17/2021 | 2.7 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| Harmon, Kara | 12/17/2021 | 2.3 | Review final drafts of omnibus objection exhibits |
| Harmon, Kara | 12/17/2021 | 1.9 | Review analysis of claims ready for transfer to AAFAF / Commonwealth agency from analyst review |
| Harmon, Kara | 12/17/2021 | 1.3 | Review claims to be transferred out of the ACR process and placed on Omnibus objection |
| Herriman, Jay | 12/17/2021 | 2.7 | Review ACR status report and associated creditor responses |
| McCarthy, Julia | 12/17/2021 | 1.2 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| McCarthy, Julia | 12/17/2021 | 0.8 | Review ACR responses related to Law 89 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/17/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Public Building Authority to prepare analysis for agency review. |
| McCarthy, Julia | 12/17/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/17/2021 | 1.6 | Analyze ACR responses related to Law 89 to capture data requested by AAFAF for transfer to asserted agency |
| McGee, Cally | 12/17/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McNulty, Emmett | 12/17/2021 | 1.7 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| McNulty, Emmett | 12/17/2021 | 2.7 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/17/2021 | 2.1 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| Nasser, Ryan | 12/17/2021 | 2.2 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review |
| Nasser, Ryan | 12/17/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***December 1, 2021 through December 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/17/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Noonan, Jake | 12/17/2021 | 1.5 | Analyze new public employee responses to categorize for pension review. |
| Noonan, Jake | 12/17/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/17/2021 | 1.7 | Analyze claim and ACR responses asserted against the Department of Education for retired employees |
| Otero Gilmer, Kathryn | 12/17/2021 | 1.3 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/17/2021 | 2.3 | Prepare analysis of former Department of Family employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/17/2021 | 2.1 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Puerto Rico Police Bureau for further reconciliation. |
| Otero Gilmer, Kathryn | 12/17/2021 | 2.6 | Analyze ACR claim responses from former employees of the Department of Family for future reconciliation. |
| Pogorzelski, Jon | 12/17/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/17/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/17/2021 | 1.4 | Analyze ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/17/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/17/2021 | 0.4 | Prepare ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/17/2021 | 0.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/17/2021 | 2.9 | Prepare updated ACR master tracker to incorporate revised datapoints. |
| Potesta, Tyler | 12/17/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 12/17/2021 | 1.1 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/17/2021 | 1.9 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 12/17/2021 | 1.3 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 12/17/2021 | 0.6 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/17/2021 | 1.6 | Review political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/17/2021 | 2.2 | Perform review of political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/17/2021 | 1.3 | Analyze political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/17/2021 | 2.4 | Review class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/17/2021 | 2.2 | Analyze class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 12/17/2021 | 1.7 | Analyze supporting invoice information for the Family and Children Administration claims to determine next steps |
| Wirtz, Paul | 12/17/2021 | 1.8 | Analyze claim reconciliation workbooks to be sent to the Office of Management and Budget to ensure invoice support is accounted for |
| Zeiss, Mark | 12/17/2021 | 0.6 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 12/17/2021 | 1.2 | Revise comparisons settlement documents of police paid wage claims to active filed claims based on relative strength of matching |
| Zeiss, Mark | 12/17/2021 | 2.6 | Compare police settlement release data to active claims to identify potential claims for upcoming objections |
| Zeiss, Mark | 12/17/2021 | 0.3 | Revise February Omnibus Exhibits per claims workbook |
| Zeiss, Mark | 12/17/2021 | 0.6 | Update omnibus objection exhibits for internal review |
| Zeiss, Mark | 12/17/2021 | 0.4 | Revise Omnibus Exhibit responses from claimants report for Proskauer responses, processing |
| Zeiss, Mark | 12/17/2021 | 0.7 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Chester, Monte | 12/18/2021 | 2.6 | Analyze claims within the ACR process to identify claims eligible for objections. |
| Fiore, Nick | 12/18/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/18/2021 | 0.8 | Analyze list of claimants request remails of ACR letters from the noticing agent and determine next steps. |
| Hall, Kara | 12/18/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/18/2021 | 1.6 | Develop analysis of ACR responses related to the Department of Treasury to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/18/2021 | 1.1 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/18/2021 | 0.9 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Nasser, Ryan | 12/18/2021 | 1.7 | Prepare modifications to ACR and POC analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/18/2021 | 1.4 | Review retirement claims only relating to pension withdrawals |
| Noonan, Jake | 12/18/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/18/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education pertaining to wage increases to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/18/2021 | 0.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/18/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/18/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/18/2021 | 0.3 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/19/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Noonan, Jake | 12/19/2021 | 1.6 | Analyze employee claims asserted against the Department of Education for transfer to agency for initial determination |
| Noonan, Jake | 12/19/2021 | 2.1 | Review claim and ACR responses asserted against the Department of Education for retired employees |
| Otero Gilmer, Kathryn | 12/19/2021 | 1.2 | Analyze former Puerto Rico Police Bureau public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/19/2021 | 0.4 | Prepare analysis of claim responses in the ACR process for the Department of Family. |
| Potesta, Tyler | 12/19/2021 | 2.1 | Aggregate data pertaining to an updated ACR master tracker to incorporate revised datapoints. |
| Allison, Roger | 12/20/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Allison, Roger | 12/20/2021 | 2.6 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/20/2021 | 1.9 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/20/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 12/20/2021 | 2.8 | Perform review of claims in the ACR process to identify duplicative assertions to be objected to. |
| Chester, Monte | 12/20/2021 | 3.1 | Perform analysis of claims in the ACR process to find exact duplicates to be objected to. |
| Collier, Laura | 12/20/2021 | 0.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 12/20/2021 | 1.3 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 12/20/2021 | 2.4 | Analyze litigation claims to prepare summary for Proskauer review |
| DiNatale, Trevor | 12/20/2021 | 2.1 | Perform review of unliquidated litigation claims to determine proper judgement amounts |
| DiNatale, Trevor | 12/20/2021 | 1.9 | Analyze litigation claims to identify proper asserted liabilities |
| DiNatale, Trevor | 12/20/2021 | 1.7 | Prepare workstream of reviewing litigation claims to determine proper asserted liabilities |
| Erlach, Nicole | 12/20/2021 | 2.6 | Analyze claims asserted against the police department to identify claims for objection. |
| Erlach, Nicole | 12/20/2021 | 1.4 | Perform reconciliation of police claims against the list of ongoing settlements. |
| Fiore, Nick | 12/20/2021 | 0.8 | Prepare updated ACR mailing request file based on creditor requests for PrimeClerk review |
| Fiore, Nick | 12/20/2021 | 2.1 | Review mailing data for all claims in ACR to determine which have been sent multiple information request letters and remain unresponsive. |
| Fiore, Nick | 12/20/2021 | 0.7 | Prepare first draft of the final notice of the public employee ACR letter to be sent to counsel for approval. |
| Fiore, Nick | 12/20/2021 | 1.1 | Prepare summary of claims that will need to be sent the final Public employee ACR information request letter |
| Fiore, Nick | 12/20/2021 | 0.4 | Gather supporting information for ACR related claims and send to AAFAF for review. |
| Fiore, Nick | 12/20/2021 | 0.4 | Revise ACR mailing request file based on new information from the noticing agent. |
| Hall, Kara | 12/20/2021 | 2.8 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/20/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Harmon, Kara | 12/20/2021 | 1.1 | Review analysis of ACR unresponsive claimants in preparation of call with AAFAF and Proskauer |
| Harmon, Kara | 12/20/2021 | 1.4 | Review analysis of ACR claims asserting disability pension to prepare follow up with AAFAF |
| Harmon, Kara | 12/20/2021 | 0.9 | Review ACR public employee responses to categorize for agency review and initial determination |
| Harmon, Kara | 12/20/2021 | 2.3 | Review analysis of claims ready for transfer to Commonwealth agencies for initial determination |
| Harmon, Kara | 12/20/2021 | 0.4 | Analyze claims asserting medical services under Medicaid plan vital to prepare objections |
| Harmon, Kara | 12/20/2021 | 0.7 | Review analysis of AP claims to determine if eligible for transfer to ADR |
| Herriman, Jay | 12/20/2021 | 0.3 | Review draft letter to be mailed to public employee claimants within ACR |
| Herriman, Jay | 12/20/2021 | 1.7 | Review updated analysis related to fully unliquidated litigation claims |
| Herriman, Jay | 12/20/2021 | 1.3 | Review claims to receive ACR data mailing requests |
| Herriman, Jay | 12/20/2021 | 0.8 | Review litigation claims with judgments incorrectly marked as unliquidated |
| Herriman, Jay | 12/20/2021 | 2.3 | Review analysis related to claims filed by members of the police department vs. signed liability release forms |
| Herriman, Jay | 12/20/2021 | 1.4 | Review claims to be marked as substantive duplicate to a master claim filed by counsel for plaintiffs |
| McCarthy, Julia | 12/20/2021 | 0.7 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/20/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/20/2021 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/20/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 12/20/2021 | 1.9 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 12/20/2021 | 1.7 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming claim objections |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/20/2021 | 2.9 | Analyze population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| McNulty, Emmett | 12/20/2021 | 1.9 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| McNulty, Emmett | 12/20/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Nash, Joseph | 12/20/2021 | 1.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/20/2021 | 2.7 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/20/2021 | 1.8 | Analyze claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review |
| Nasser, Ryan | 12/20/2021 | 2.2 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/20/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education |
| Nasser, Ryan | 12/20/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Noonan, Jake | 12/20/2021 | 1.3 | Analyze ACR claims against the Department of Education |
| Noonan, Jake | 12/20/2021 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/20/2021 | 1.4 | Review claims filed against the Department of Education to prepare workbook for transfer to agency |
| Noonan, Jake | 12/20/2021 | 2.2 | Prepare review of retirement claims only relating to pension withdrawals for agency review |
| Noonan, Jake | 12/20/2021 | 1.6 | Analyze claim and ACR responses against the Department of Education to prepare spreadsheet to be sent to agency |
| Otero Gilmer, Kathryn | 12/20/2021 | 2.4 | Prepare analysis of claims from former employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/20/2021 | 1.8 | Analyze ACR claim responses from former employees of the Department of Family for future reconciliation. |
| Otero Gilmer, Kathryn | 12/20/2021 | 0.9 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Education for further reconciliation. |
| Otero Gilmer, Kathryn | 12/20/2021 | 2.3 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Pogorzelski, Jon | 12/20/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/20/2021 | 1.2 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/20/2021 | 1.5 | Review ACR claims asserted against Department of Justice to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/20/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/20/2021 | 1.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/20/2021 | 2.6 | Analyze new public employee responses pertaining to agencies asserted. |
| Potesta, Tyler | 12/20/2021 | 2.8 | Aggregate data pertaining to an updated ACR master tracker to incorporate revised datapoints. |
| Potesta, Tyler | 12/20/2021 | 1.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Rushabh, Shah | 12/20/2021 | 3.1 | Analyze personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/20/2021 | 2.9 | Review the support documents filed with the litigation claims to determine the basis. |
| Rushabh, Shah | 12/20/2021 | 1.9 | Review litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/20/2021 | 1.8 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Sladkov, Anthony | 12/20/2021 | 2.4 | Review litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/20/2021 | 0.6 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/20/2021 | 0.9 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/20/2021 | 1.3 | Analyze political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/20/2021 | 1.8 | Analyze litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/20/2021 | 1.4 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 12/20/2021 | 2.2 | Review returned claim reconciliation workbooks from DTOP in order to determine next steps |
| Wirtz, Paul | 12/20/2021 | 1.9 | Analyze claim reconciliation workbooks for DTOP to determine support is captured within the workbook |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/20/2021 | 1.6 | Compare police settlement release data to active claims to identify potential claims for upcoming objections |
| Zeiss, Mark | 12/20/2021 | 2.1 | Prepare memo, review file for comparison of police paid wage claims to active filed claims against Title III debtors for potential objection |
| Allison, Roger | 12/21/2021 | 2.9 | Review new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/21/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/21/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Chester, Monte | 12/21/2021 | 1.4 | Review ACR claims to identify overlapping wage related assertions to be objected to. |
| Collier, Laura | 12/21/2021 | 2.3 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/21/2021 | 2.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 12/21/2021 | 1.4 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 12/21/2021 | 1.2 | Review unliquidated litigation claims and support to determine potential asserted liabilities |
| DiNatale, Trevor | 12/21/2021 | 0.9 | Prepare summary report of unresolved salary and wages litigation claims for O'Neill review |
| Erlach, Nicole | 12/21/2021 | 2.0 | Analyze police claims to identify claimants associated with ongoing settlement payments. |
| Erlach, Nicole | 12/21/2021 | 2.3 | Review claims filed by former employees of the police department to prepare for satisfied objections. |
| Fiore, Nick | 12/21/2021 | 0.4 | Prepare extract of claims in ACR asserted against potential non-title III entities and send to AAFAF for analysis. |
| Fiore, Nick | 12/21/2021 | 0.7 | Review ACR claim and mailing responses to determine all asserted liabilities |
| Fiore, Nick | 12/21/2021 | 0.6 | Update ACR claim reconciliation summary report |
| Fiore, Nick | 12/21/2021 | 0.4 | Review summary report of ACR public employee responses prior to sending to AAFAF team |
| Fiore, Nick | 12/21/2021 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/21/2021 | 0.6 | Analyze claims ready to be transferred to the applicable Commonwealth agency to determine if the ACR claim type needs to be updated. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/21/2021 | 0.7 | Analyze claims that have been split and prepare summary file to update the ACR response review tracker with new claim flags where applicable. |
| Fiore, Nick | 12/21/2021 | 0.6 | Analyze creditor remail request from noticing agent and prepare summary of claims to be sent a remail of the information request. |
| Hall, Kara | 12/21/2021 | 2.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to analyze all necessary information for second transfer to Agency. |
| Hall, Kara | 12/21/2021 | 2.6 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 12/21/2021 | 2.7 | Analyze ACR responses related to the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 12/21/2021 | 1.6 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Harmon, Kara | 12/21/2021 | 0.6 | Review claims subject to removal from ACR to be placed onto next Omnibus objection |
| Harmon, Kara | 12/21/2021 | 1.2 | Review analysis of claims ready for transfer to asserted Commonwealth agency for initial determination |
| Harmon, Kara | 12/21/2021 | 2.1 | Prepare presentation related to claims resolution for plan of adjustment |
| Harmon, Kara | 12/21/2021 | 1.9 | Review ACR public employee responses to categorize for agency review and initial determination |
| Herriman, Jay | 12/21/2021 | 1.3 | Review claims in ACR filed by police officers to determine if they should be transferred to AAFAF for further review |
| Herriman, Jay | 12/21/2021 | 1.4 | Update claims reconciliation process presentation based on input from Proskauer |
| McCarthy, Julia | 12/21/2021 | 0.9 | Analyze ACR responses related to Law 89 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/21/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/21/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Public Building Authority to prepare analysis for agency review. |
| McGee, Cally | 12/21/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/21/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/21/2021 | 2.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/21/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 12/21/2021 | 1.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/21/2021 | 1.8 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 12/21/2021 | 2.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/21/2021 | 1.6 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the February objections |
| McNulty, Emmett | 12/21/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicates for the February objections |
| McNulty, Emmett | 12/21/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming February objections |
| Nash, Joseph | 12/21/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/21/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/21/2021 | 2.1 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/21/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/21/2021 | 2.4 | Analyze claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review |
| Noonan, Jake | 12/21/2021 | 1.5 | Analyze new ACR responses for retired employees of the Department of Education to prepare for transfer to the agency/AAFAF |
| Noonan, Jake | 12/21/2021 | 1.7 | Review pension related claims for retired employees who worked in the Department of Education |
| Noonan, Jake | 12/21/2021 | 1.2 | Review pension claims for retired employees in the Department of Health for agency review |
| Noonan, Jake | 12/21/2021 | 2.1 | Analyze claims and ACR responses for retired employees claiming against the Office of Court Administration |
| Noonan, Jake | 12/21/2021 | 1.4 | Analyze new ACR responses to prepare file for transfer to AAFAF and asserted Commonwealth agencies. |
| Noonan, Jake | 12/21/2021 | 1.7 | Analyze pension claims for retired employees in the Car Accident Compensation Administration to prepare workbook for transfer to agency |
| Otero Gilmer, Kathryn | 12/21/2021 | 2.2 | Analyze ACR claim responses from former employees for future reconciliation. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/21/2021 | 1.9 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/21/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/21/2021 | 2.9 | Aggregate data pertaining to an updated ACR master tracker to incorporate revised datapoints. |
| Potesta, Tyler | 12/21/2021 | 2.8 | Aggregate revised data to ACR analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 12/21/2021 | 2.3 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/21/2021 | 2.9 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/21/2021 | 3.1 | Perform review of litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/21/2021 | 2.1 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 12/21/2021 | 1.8 | Review claim reconciliation workbooks to be sent to the Childcare and Childhood Integral Development Administration to ensure invoice support is accounted for |
| Wirtz, Paul | 12/21/2021 | 2.3 | Analyze claim reconciliation workbooks for DTOP to determine support is captured within the workbook |
| Wirtz, Paul | 12/21/2021 | 2.2 | Review claim reconciliation workbooks to be sent to the Child Support Administration to ensure invoice support is accounted for |
| Zeiss, Mark | 12/21/2021 | 0.7 | Update summary report of claims asserting multiple liabilities for internal review |
| Zeiss, Mark | 12/21/2021 | 1.2 | Prepare summary report of claims asserting multiple liabilities for internal review |
| Zeiss, Mark | 12/21/2021 | 0.9 | Prepare summary report highlighting police wage related claims identified for potential upcoming objection |
| Allison, Roger | 12/22/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/22/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/22/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Chester, Monte | 12/22/2021 | 2.6 | Review ACR claims that assert cross-debtor duplicate liability to be put on upcoming objections. |
| Chester, Monte | 12/22/2021 | 2.2 | Perform analysis of claims in the ACR process that assert substantive duplicate liability to be put on upcoming objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 12/22/2021 | 2.4 | Perform review of claims in the ACR process that assert substantive duplicate liability to be put on upcoming objections. |
| Chester, Monte | 12/22/2021 | 1.7 | Analyze ACR claims that assert substantive duplicate liability to be put on upcoming objections. |
| Collier, Laura | 12/22/2021 | 2.6 | Review litigation claims to summarize proper asserted liabilities for Proskauer review |
| Collier, Laura | 12/22/2021 | 2.7 | Review unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 12/22/2021 | 2.1 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/22/2021 | 1.2 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| DiNatale, Trevor | 12/22/2021 | 1.1 | Update summary report consisting of litigation judgement claims for AAFAF review |
| DiNatale, Trevor | 12/22/2021 | 2.7 | Review initial claims identified for upcoming March omnibus objections |
| Erlach, Nicole | 12/22/2021 | 1.6 | Analyze claims asserted against the police department to reconcile against ongoing settlements. |
| Erlach, Nicole | 12/22/2021 | 1.7 | Perform review of claims asserted against the police department to prepare claims for objection. |
| Erlach, Nicole | 12/22/2021 | 2.1 | Review claims asserted against the police department to identify claims satisfied due to ongoing settlements. |
| Fiore, Nick | 12/22/2021 | 1.2 | Analyze the 12/22/2021 ACR mailing report from the noticing agent and update the Master ACR tracker where applicable. |
| Fiore, Nick | 12/22/2021 | 1.7 | Analyze discrepancies in the public employee ACR response report and prepare summary for Prime Clerk to review. |
| Fiore, Nick | 12/22/2021 | 0.8 | Update the master ACR tracker with new information request response data for tax claims. |
| Fiore, Nick | 12/22/2021 | 2.4 | Analyze claims asserting non-title III agencies and prepare summary of claim splits |
| Fiore, Nick | 12/22/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Harmon, Kara | 12/22/2021 | 0.7 | Analyze public employee responses to initial outreach to determine next steps for claims reconciliation |
| Harmon, Kara | 12/22/2021 | 0.9 | Review claim status data received from AAFAF related to litigation claims |
| Harmon, Kara | 12/22/2021 | 1.4 | Review analysis of claims asserting liabilities related to employee obligations against the Department of Education |
| Harmon, Kara | 12/22/2021 | 2.2 | Review responses received from creditors related to claims placed into ACR |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 12/22/2021 | 1.2 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| McCarthy, Julia | 12/22/2021 | 0.6 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/22/2021 | 0.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/22/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 12/22/2021 | 1.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/22/2021 | 2.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 12/22/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming claim objections |
| McNulty, Emmett | 12/22/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/22/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/22/2021 | 2.7 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming February objections |
| McNulty, Emmett | 12/22/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify possible duplicates for the February objections |
| Nash, Joseph | 12/22/2021 | 0.6 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/22/2021 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/22/2021 | 2.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/22/2021 | 2.2 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/22/2021 | 1.8 | Analyze asserted public employee claims in ACR to prepare file for transfer to AAFAF |
| Noonan, Jake | 12/22/2021 | 1.4 | Review ACR and claim responses for the Department of Treasury |
| Noonan, Jake | 12/22/2021 | 1.3 | Review ACR and claim responses asserted against the Office of Court Administration |
| Noonan, Jake | 12/22/2021 | 1.8 | Review pension claims for retired employees in the Department of Correction and Rehabilitation for agency review |
| Otero Gilmer, Kathryn | 12/22/2021 | 1.7 | Prepare analysis of claims from former Department of Family employees for the ACR reconciliation process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/22/2021 | 1.1 | Prepare analysis of claims from current employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/22/2021 | 2.1 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/22/2021 | 2.4 | Aggregate revised data to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/22/2021 | 2.9 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Rushabh, Shah | 12/22/2021 | 1.9 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/22/2021 | 2.9 | Review litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/22/2021 | 3.2 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/22/2021 | 1.8 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/22/2021 | 1.2 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sladkov, Anthony | 12/22/2021 | 1.8 | Review political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/22/2021 | 2.2 | Perform review of political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/22/2021 | 1.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Sladkov, Anthony | 12/22/2021 | 2.3 | Review litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Wirtz, Paul | 12/22/2021 | 1.1 | Analyze AP claims in order to determine construction project assertions |
| Wirtz, Paul | 12/22/2021 | 2.3 | Review returned claim reconciliation workbooks in order to determine next steps of action |
| Zeiss, Mark | 12/22/2021 | 2.1 | Review GO bond claim CUSIPS for bond claim CUSIPs expunged per plan |
| Allison, Roger | 12/23/2021 | 2.3 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 12/23/2021 | 2.8 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/23/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 12/23/2021 | 2.6 | Perform review of related claims in ACR that contain duplicative liability to be put on upcoming objections. |
| Chester, Monte | 12/23/2021 | 3.1 | Analyze wage related claims in ACR that contain duplicative liability to be put on upcoming objections. |
| Chester, Monte | 12/23/2021 | 2.9 | Review wage related claims in ACR that contain duplicative liability to be put on upcoming objections. |
| Collier, Laura | 12/23/2021 | 1.4 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/23/2021 | 2.8 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 12/23/2021 | 1.9 | Review unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 12/23/2021 | 2.1 | Review litigation claims to summarize proper asserted liabilities for Proskauer review |
| DiNatale, Trevor | 12/23/2021 | 2.3 | Review asserted litigation claim detail to prepare synopsis to assist with further reconciliation |
| Erlach, Nicole | 12/23/2021 | 2.5 | Review wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Erlach, Nicole | 12/23/2021 | 2.7 | Analyze wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Fiore, Nick | 12/23/2021 | 0.7 | Update the master ACR tracker with new split claim detail. |
| Fiore, Nick | 12/23/2021 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Harmon, Kara | 12/23/2021 | 2.2 | Review responses received from creditors related to pension claims transferred into ACR |
| Harmon, Kara | 12/23/2021 | 0.8 | Review responses received from creditors related to claims on Omnibus objections |
| Harmon, Kara | 12/23/2021 | 0.6 | Review reconciliation data related to accounts payable claims provided by AAFAF |
| Herriman, Jay | 12/23/2021 | 0.6 | Review custom notices to be mailed related to Omni's 398 - 413 |
| McCarthy, Julia | 12/23/2021 | 1.7 | Review new public employee responses to categorize for Commonwealth review. |
| McCarthy, Julia | 12/23/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| McGee, Cally | 12/23/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/23/2021 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/23/2021 | 1.7 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/23/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming March objections |
| McNulty, Emmett | 12/23/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/23/2021 | 1.9 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming March objections |
| Nash, Joseph | 12/23/2021 | 2.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/23/2021 | 1.6 | Analyze pension claims for classification of Teacher Retirement System |
| Noonan, Jake | 12/23/2021 | 0.8 | Analyze claims filed against the Department of Education to prepare workbook for transfer to agency for issue of initial determination |
| Noonan, Jake | 12/23/2021 | 1.9 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF / Commonwealth |
| Noonan, Jake | 12/23/2021 | 1.0 | Analyze new ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 12/23/2021 | 0.8 | Review new ACR initial mailing responses to prepare analysis for transfer to AAFAF |
| Potesta, Tyler | 12/23/2021 | 2.8 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Potesta, Tyler | 12/23/2021 | 1.8 | Aggregate revised data to ACR analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 12/23/2021 | 2.1 | Perform review of wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/23/2021 | 3.1 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/23/2021 | 2.9 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/23/2021 | 1.6 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 12/23/2021 | 2.2 | Review duplicative public employee claims in preparation for objections. |
| Sigman, Claudia | 12/23/2021 | 1.1 | Review duplicative claims asserting romerazo in preparation for objections. |
| Sladkov, Anthony | 12/23/2021 | 1.4 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 12/23/2021 | 2.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/23/2021 | 0.9 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/23/2021 | 1.7 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Zeiss, Mark | 12/23/2021 | 0.6 | Draft memo to Prime Clerk confirming nature of February Omni Exhibits for noticing |
| McCarthy, Julia | 12/24/2021 | 1.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 12/24/2021 | 1.2 | Review claim, mailing and ACR responses to prepare analysis for agency review. |
| McNulty, Emmett | 12/24/2021 | 1.9 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| Noonan, Jake | 12/24/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Education relating to wage increases to prepare analysis for agency review |
| Noonan, Jake | 12/24/2021 | 1.5 | Analyze new ACR responses to prepare file for transfer to AAFAF and asserted Commonwealth agencies. |
| McNulty, Emmett | 12/26/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Allison, Roger | 12/27/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/27/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/27/2021 | 2.4 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| Allison, Roger | 12/27/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Teachers Retirement System to prepare analysis for agency review. |
| Chester, Monte | 12/27/2021 | 3.1 | Review ACR claims asserting sick days to identify duplicative assertions to be objected to. |
| Chester, Monte | 12/27/2021 | 2.9 | Analyze ACR claims asserting sick days to identify duplicative assertions to be objected to. |
| Collier, Laura | 12/27/2021 | 1.2 | Analyze litigation claims pertaining to asserted wages and benefits |
| Collier, Laura | 12/27/2021 | 1.9 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 12/27/2021 | 2.3 | Analyze litigation claims to prepare summary for Proskauer review |
| Collier, Laura | 12/27/2021 | 2.7 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Deogun, Devin | 12/27/2021 | 1.4 | Review pension claims for retired employees in the Department of Education for agency review. |
| Deogun, Devin | 12/27/2021 | 1.1 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Deogun, Devin | 12/27/2021 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Deogun, Devin | 12/27/2021 | 1.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| DiNatale, Trevor | 12/27/2021 | 1.4 | Review "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 12/27/2021 | 2.6 | Review asserted litigation claim detail to prepare synopsis to assist with further reconciliation |
| DiNatale, Trevor | 12/27/2021 | 2.2 | Prepare updated summary report highlighting litigation claimant's counsel representation to assist with reconciliation process |
| Erlach, Nicole | 12/27/2021 | 2.1 | Analyze wage related claims against the Police Department to identify claimants with settlement agreements |
| Erlach, Nicole | 12/27/2021 | 1.3 | Perform review of wage related claims against the Police Department to identify claimants with settlement agreements |
| Erlach, Nicole | 12/27/2021 | 1.7 | Reconcile wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Fiore, Nick | 12/27/2021 | 0.9 | Prepare analysis of ACR claims to be split for tax related assertions. |
| Fiore, Nick | 12/27/2021 | 0.8 | Analyze summary of claim splits and update the master ACR tracker where applicable. |
| Fiore, Nick | 12/27/2021 | 0.4 | Prepare updates to ACR summary report highlighting recently resolved ACR claims |
| Fiore, Nick | 12/27/2021 | 2.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/27/2021 | 0.2 | Analyze revisions to final notice of public employee ACR information request and send to AAFAF for approval. |
| Harmon, Kara | 12/27/2021 | 0.6 | Review analysis of claims asserting tax refunds to be sent to the Dept of Treasury for evaluation |
| Harmon, Kara | 12/27/2021 | 0.8 | Review analysis of claims to be split for non-title III objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/27/2021 | 1.9 | Review analysis of ACR claims asserting public employee claims for non-title III agencies to be including in upcoming omnibus objections |
| McNulty, Emmett | 12/27/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/27/2021 | 2.9 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/27/2021 | 1.2 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/27/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/27/2021 | 2.8 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 12/27/2021 | 1.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/27/2021 | 2.1 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/27/2021 | 1.9 | Analyze claims filed against the Department of Education to transfer to AAFAF |
| Noonan, Jake | 12/27/2021 | 1.6 | Analyze new ACR initial mailing responses to prepare analysis for transfer to AAFAF |
| Noonan, Jake | 12/27/2021 | 1.4 | Review new ACR responses to prepare file to prepare workbook for transfer to agency for issue of initial determination |
| Noonan, Jake | 12/27/2021 | 0.4 | Review pension claims for classification of Teacher Retirement System |
| Otero Gilmer, Kathryn | 12/27/2021 | 2.6 | Analyze former Department of Family public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/27/2021 | 2.1 | Analyze ACR claim responses from former employees of the Department of Education for future reconciliation. |
| Otero Gilmer, Kathryn | 12/27/2021 | 1.7 | Prepare analysis of claim responses in the ACR process for the Department of Education. |
| Pogorzelski, Jon | 12/27/2021 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/27/2021 | 2.4 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/27/2021 | 1.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/27/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Page 70 of 92*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/27/2021 | 0.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/27/2021 | 1.2 | Review ACR claims asserted against Puerto Rico Police Department to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/27/2021 | 2.1 | Aggregate outstanding request data to be sent to AAFAF pertaining to ACR claim review. |
| Potesta, Tyler | 12/27/2021 | 2.6 | Aggregate information collected from ACR claims to provide report for AAFAF. |
| Potesta, Tyler | 12/27/2021 | 1.9 | Analyze datapoints incorporated into the master tracker to resolve outstanding questions for AAFAF. |
| Potesta, Tyler | 12/27/2021 | 2.8 | Aggregate data pertaining to an updated ACR master tracker to incorporate revised datapoints. |
| Rushabh, Shah | 12/27/2021 | 2.4 | Analyze litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 12/27/2021 | 2.8 | Perform review of litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/27/2021 | 2.9 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/27/2021 | 2.2 | Analyze public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/27/2021 | 1.7 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/27/2021 | 0.8 | Analyze ACR-transferred claims asserting romerazo for possible duplicates to add to the upcoming objections |
| Allison, Roger | 12/28/2021 | 2.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/28/2021 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/28/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/28/2021 | 1.8 | Analyze ACR responses to capture additional identifying information for claimants. |
| Chester, Monte | 12/28/2021 | 2.4 | Perform review of ACR claims asserting sick days to identify duplicative assertions to be objected to. |
| Collier, Laura | 12/28/2021 | 1.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 12/28/2021 | 2.9 | Review unliquidated litigation claims and support to determine potential monetary liabilities |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 12/28/2021 | 2.1 | Analyze litigation claims pertaining to asserted wages and benefits |
| Collier, Laura | 12/28/2021 | 1.3 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Deogun, Devin | 12/28/2021 | 2.8 | Review public employee claims with pension and retirement assertions for next steps. |
| Deogun, Devin | 12/28/2021 | 2.9 | Analyze new public employee responses in the Department of Education to categorize for Commonwealth review. |
| DiNatale, Trevor | 12/28/2021 | 2.1 | Analyze newly filed objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 12/28/2021 | 1.3 | Review "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 12/28/2021 | 0.9 | Review ADR status filing to prepare notice listing |
| DiNatale, Trevor | 12/28/2021 | 1.8 | Update summary report highlighting litigation claimant's counsel representation to assist with reconciliation process |
| Erlach, Nicole | 12/28/2021 | 2.3 | Analyze wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Erlach, Nicole | 12/28/2021 | 2.1 | Review wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Erlach, Nicole | 12/28/2021 | 1.7 | Prepare summary of claims identified as potential satisfied claims pursuant to police wage settlement agreements |
| Fiore, Nick | 12/28/2021 | 1.8 | Update the master ACR claims tracker with new creditor public employee, union grievance and tax related response data. |
| Fiore, Nick | 12/28/2021 | 1.8 | Update ACR status exhibit to reflect results of recent mailing of information request letters to claimants. |
| Fiore, Nick | 12/28/2021 | 0.7 | Analyze claims in ACR that potentially need to be split for tax refund assertions and prepare summary where applicable. |
| Fiore, Nick | 12/28/2021 | 0.6 | Analyze creditor request for remail of ACR letter and instruct noticing agent on next steps. |
| Fiore, Nick | 12/28/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/28/2021 | 0.6 | Review unsolicited ACR responses from creditors to determine if they should be matched to claim in the ACR process. |
| Harmon, Kara | 12/28/2021 | 2.3 | Review ACR analysis of claims for transfer to Commonwealth agencies |
| Harmon, Kara | 12/28/2021 | 0.8 | Review substantive duplicate claims in ACR to be placed on objection for March hearing |
| Harmon, Kara | 12/28/2021 | 1.3 | Review analysis of public employee ACR responses to prepare comments on next steps for claims reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/28/2021 | 1.7 | Review ACR public employee responses to categorize for agency review and initial determination |
| McCarthy, Julia | 12/28/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/28/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/28/2021 | 2.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/28/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 12/28/2021 | 2.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/28/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 12/28/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| McNulty, Emmett | 12/28/2021 | 2.3 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/28/2021 | 1.7 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/28/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| Noonan, Jake | 12/28/2021 | 1.2 | Analyze pension related claims for retired employees who worked in the Department of Education |
| Noonan, Jake | 12/28/2021 | 1.4 | Review new claims and ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 12/28/2021 | 1.3 | Review asserted public employee claims in ACR to prepare file for transfer to AAFAF and Commonwealth agencies |
| Noonan, Jake | 12/28/2021 | 2.1 | Analyze ACR claims against the Department of Education |
| Otero Gilmer, Kathryn | 12/28/2021 | 2.2 | Prepare analysis of claims from former employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/28/2021 | 1.9 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Pogorzelski, Jon | 12/28/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/28/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/28/2021 | 1.2 | Analyze ACR claims asserted against Department of Justice to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/28/2021 | 2.3 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/28/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/28/2021 | 2.6 | Review ACR claims asserted against Puerto Rico Police to prepare analysis for third transfer to Agency. |
| Potesta, Tyler | 12/28/2021 | 2.9 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Potesta, Tyler | 12/28/2021 | 2.4 | Aggregate analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Rushabh, Shah | 12/28/2021 | 2.8 | Review litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 12/28/2021 | 2.6 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/28/2021 | 2.6 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/28/2021 | 2.1 | Review ACR-transferred claims asserting unpaid wages for possible duplicates to add to the upcoming objections |
| Sigman, Claudia | 12/28/2021 | 0.9 | Review ACR-transferred claims asserting law 96 for possible duplicates to add to the upcoming objections |
| Sigman, Claudia | 12/28/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/28/2021 | 2.3 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 12/28/2021 | 1.4 | Analyze claim reconciliation workbooks for DTOP to determine support is captured within the workbook |
| Wirtz, Paul | 12/28/2021 | 2.1 | Aggregate claim reconciliation workbooks to be sent to DTOP for review |
| Zeiss, Mark | 12/28/2021 | 0.8 | Review ACR responses from claimants claiming PR Police wages, benefits to identify claims for upcoming objections |
| Zeiss, Mark | 12/28/2021 | 2.3 | Prepare summary of all objection responses on pending omnibus claim objections |
| Allison, Roger | 12/29/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/29/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/29/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Collier, Laura | 12/29/2021 | 2.3 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/29/2021 | 2.7 | Analyze litigation claims pertaining to asserted wages and benefits |
| Collier, Laura | 12/29/2021 | 1.8 | Analyze litigation claims to prepare summary for Proskauer review |
| Collier, Laura | 12/29/2021 | 1.6 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Deogun, Devin | 12/29/2021 | 2.8 | Analyze pension claims for classification of Teacher Retirement System (Carrera Magisterial) |
| Deogun, Devin | 12/29/2021 | 2.9 | Analyze ACR claims against the Department of Education and other public employees of the Puerto Rican Government. |
| Deogun, Devin | 12/29/2021 | 2.9 | Review Proof of Claim, Mailing Response, and ACR responses/documents against public employees of the PR Government relating to wage increases to prepare for further analysis. |
| Deogun, Devin | 12/29/2021 | 1.6 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| DiNatale, Trevor | 12/29/2021 | 1.4 | Update summary report highlighting litigation claimant's counsel representation to assist with reconciliation process |
| DiNatale, Trevor | 12/29/2021 | 2.2 | Analyze "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 12/29/2021 | 0.9 | Analyze newly filed objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 12/29/2021 | 1.7 | Review updated objection responses to determine if response is filed pro se or by counsel |
| Erlach, Nicole | 12/29/2021 | 1.7 | Analyze filed claims to identify claimants with police department settlements. |
| Erlach, Nicole | 12/29/2021 | 2.1 | Update summary of claims identified as potential satisfied claims pursuant to police wage settlement agreements |
| Erlach, Nicole | 12/29/2021 | 2.2 | Review wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Fiore, Nick | 12/29/2021 | 1.1 | Update ACR status exhibit to reflect results of recent responses to information request letters from claimants. |
| Fiore, Nick | 12/29/2021 | 0.4 | Prepare updates to ACR summary report highlighting recently resolved ACR claims |
| Fiore, Nick | 12/29/2021 | 0.4 | Review ACR claim and mailing responses to determine all asserted liabilities |

*Page 75 of 92*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/29/2021 | 0.8 | Analyze ACR responses to determine if the creditors claim has been resolved. |
| Fiore, Nick | 12/29/2021 | 1.6 | Analyze 12/29/2021 mailing report from the Prime Clerk team and update the master ACR tracker where applicable. |
| Fiore, Nick | 12/29/2021 | 0.9 | Update the master ACR tracker with new claims transferred into ACR on 12/28/2021. |
| Fiore, Nick | 12/29/2021 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Harmon, Kara | 12/29/2021 | 1.6 | Review next round of claims transfer to AAFAF related to creditor who responded to ACR outreach letters |
| Harmon, Kara | 12/29/2021 | 1.4 | Review analysis of ACR responses containing case numbers for multi plaintiff litigation to be drafted for the next round of omnibus objections |
| Harmon, Kara | 12/29/2021 | 0.7 | Review analysis of omnibus objections to prepare comments for Proskauer |
| Harmon, Kara | 12/29/2021 | 1.2 | Review analysis of claims in ACR asserting litigation cases to prepare for discussions with Proskauer |
| Harmon, Kara | 12/29/2021 | 0.9 | Review analysis of PPR settlements to claims in ACR for inclusion on omnibus objections |
| McCarthy, Julia | 12/29/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| McGee, Cally | 12/29/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 12/29/2021 | 1.8 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/29/2021 | 2.1 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/29/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 12/29/2021 | 1.7 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/29/2021 | 2.3 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/29/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/29/2021 | 2.6 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 12/29/2021 | 1.7 | Review claims and ACR responses asserting wage increases against the Department of Education for agency transfer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/29/2021 | 1.8 | Analyze claim and ACR responses for retired employees asserted against the Department of Education |
| Noonan, Jake | 12/29/2021 | 1.1 | Analyze labor claims to prepare workbook for agency transfer |
| Noonan, Jake | 12/29/2021 | 1.4 | Prepare ACR Tracker workbook for classification of claims to transfer to AAFAF and Commonwealth agencies |
| Otero Gilmer, Kathryn | 12/29/2021 | 2.2 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/29/2021 | 1.3 | Analyze ACR claim responses from former Department of Education employees for future reconciliation. |
| Otero Gilmer, Kathryn | 12/29/2021 | 2.1 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/29/2021 | 1.9 | Analyze new ACR responses to prepare file for transfer to AAFAF and asserted Commonwealth agencies |
| Potesta, Tyler | 12/29/2021 | 2.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/29/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/29/2021 | 2.2 | Aggregate revised data to ACR analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 12/29/2021 | 3.1 | Analyze personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/29/2021 | 2.7 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/29/2021 | 2.4 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/29/2021 | 1.3 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 12/29/2021 | 2.2 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/29/2021 | 1.7 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/29/2021 | 2.3 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 12/29/2021 | 2.2 | Prepare incorrect debtor objection based on returned claim reconciliation workbooks |
| Wirtz, Paul | 12/29/2021 | 2.4 | Prepare incorrect debtor objection based on returned claim reconciliation workbooks |

**Exhibit D**

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### December 1, 2021 through December 31, 2021

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/29/2021 | 2.3 | Analyze completed claim reconciliation workbooks in order to determine next steps in reconciliation process |
| Wirtz, Paul | 12/29/2021 | 1.6 | Review completed claim reconciliation workbooks in order to determine next steps in reconciliation process |
| Zeiss, Mark | 12/29/2021 | 1.9 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Zeiss, Mark | 12/29/2021 | 1.4 | Identify claim objection responses filed pro se v. by counsel for Proskauer review |
| Allison, Roger | 12/30/2021 | 2.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| Chester, Monte | 12/30/2021 | 2.6 | Perform analysis of mailing responses to identify substantive duplicate claims to be put on objections. |
| Chester, Monte | 12/30/2021 | 2.9 | Analyze ACR letter responses to identify substantive duplicate claims to be put on objections. |
| Chester, Monte | 12/30/2021 | 2.5 | Review ACR letter responses to identify substantive duplicate claims to be put on objections. |
| Collier, Laura | 12/30/2021 | 2.4 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/30/2021 | 1.4 | Analyze litigation claims pertaining to asserted wages and benefits |
| Collier, Laura | 12/30/2021 | 1.1 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Deogun, Devin | 12/30/2021 | 2.9 | Review Proof of Claim, Mailing Response, and ACR responses/documents against the Department of Education and Department of Health relating to wage increases to prepare for further analysis. |
| Deogun, Devin | 12/30/2021 | 1.3 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| Deogun, Devin | 12/30/2021 | 2.7 | Analyze ACR claims against the Department of Education and other public employees of the Puerto Rican Government. |
| DiNatale, Trevor | 12/30/2021 | 0.9 | Prepare updates to summary report highlighting litigation claimant's counsel representation to assist with reconciliation process |
| DiNatale, Trevor | 12/30/2021 | 1.6 | Review "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 12/30/2021 | 1.1 | Analyze newly filed objection responses to determine next steps in reconciliation process |
| Erlach, Nicole | 12/30/2021 | 2.4 | Perform review of wage related claims against the Police Department to identify claimants with settlement agreements |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/30/2021 | 2.6 | Review supplemental mailing responses to identify basis for claims asserted against the PR Police Department. |
| Fiore, Nick | 12/30/2021 | 0.9 | Analyze ACR responses that appear to be attached to the incorrect claim and send summary to Prime Clerk team for review. |
| Fiore, Nick | 12/30/2021 | 2.3 | Update the ACR response review file with new creditor responses and various other claimant identification data. |
| Fiore, Nick | 12/30/2021 | 2.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Harmon, Kara | 12/30/2021 | 1.2 | Review materials provided by AAFAF related to miscellaneous claims |
| Harmon, Kara | 12/30/2021 | 0.6 | Review claims subject to removal from ACR to be placed onto Omnibus objection |
| Harmon, Kara | 12/30/2021 | 1.9 | Review draft analysis of claims asserting liabilities related to public employees |
| Harmon, Kara | 12/30/2021 | 0.3 | Research and respond to email from N. Fiore re: claims response in ACR |
| Harmon, Kara | 12/30/2021 | 0.9 | Review responses received from creditors related to claims on Omnibus objections |
| Harmon, Kara | 12/30/2021 | 1.3 | Review / respond to questions from Proskauer related to Omnibus objection responses |
| McCarthy, Julia | 12/30/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McCarthy, Julia | 12/30/2021 | 1.8 | Analyze ACR responses related to pension dispute to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/30/2021 | 1.3 | Prepare analysis of ACR public employee responses related to Law 89 for transfer to Commonwealth agencies. |
| McNulty, Emmett | 12/30/2021 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/30/2021 | 0.6 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/30/2021 | 1.3 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/30/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/30/2021 | 1.9 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***December 1, 2021 through December 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/30/2021 | 2.2 | Review asserted labor claims for various Commonwealth agencies to prepare ACR Tracker workbook for transfer to AAFAF / Commonwealth |
| Noonan, Jake | 12/30/2021 | 1.7 | Analyze claims for retired employees who worked in the Department of Correction and Rehabilitation for agency review |
| Noonan, Jake | 12/30/2021 | 1.6 | Analyze pension claims for employees who use to work in the Department of Health for agency review |
| Noonan, Jake | 12/30/2021 | 1.0 | Analyze claims and ACR responses for retired employees claiming against the Office of Court Administration |
| Otero Gilmer, Kathryn | 12/30/2021 | 1.1 | Analyze ACR claim responses from former employees for future reconciliation. |
| Otero Gilmer, Kathryn | 12/30/2021 | 1.4 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/30/2021 | 2.3 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/30/2021 | 1.9 | Aggregate revisions incorporated into public employee responses. |
| Potesta, Tyler | 12/30/2021 | 2.2 | Finalize datapoints to be utilized for AAFAF review of ACR public employee claims. |
| Rushabh, Shah | 12/30/2021 | 2.7 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/30/2021 | 2.8 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Rushabh, Shah | 12/30/2021 | 2.9 | Perform review of litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/30/2021 | 1.8 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/30/2021 | 2.1 | Review public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/30/2021 | 1.2 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Zeiss, Mark | 12/30/2021 | 0.8 | Update summary of all objection responses on pending omnibus claim objections |

| **Subtotal** | | **2,556.9** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 12/6/2021 | 0.7 | Prepare October fee apps |
| Herriman, Jay | 12/6/2021 | 0.8 | Review draft October Fee Statement |
| **Subtotal** | | **1.5** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/1/2021 | 1.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, M. Palmer and T. DiNatale regarding review of claimant objection responses |
| DiNatale, Trevor | 12/1/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Fiore, Nick | 12/1/2021 | 0.8 | Participate in a conference call with K. Harmon and N. Fiore re: Transfer of claim review files to commonwealth agencies and additional ACR related creditor mailings to be sent. |
| Fiore, Nick | 12/1/2021 | 0.2 | Participate in a conference call with N. Fiore and C. McGee to discuss transfer process for claims asserting either Department of Sports and Recreation, National Parks of Puerto Rico, and/or Recreational Development Company as their agency. |
| Fiore, Nick | 12/1/2021 | 0.5 | Participate in a conference call with C. McGee, N. Fiore, and J. Nash to discuss modifications to ACR analysis to capture additional identifying information for claimants. |
| Harmon, Kara | 12/1/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 12/1/2021 | 1.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, M. Palmer and T. DiNatale regarding review of claimant objection responses |
| Harmon, Kara | 12/1/2021 | 0.8 | Participate in conference call with N. Jaresko, J. Herriman, K. Harmon, G. Ojeda, B. Rosen, and L. Stafford related to ACR process and convenience class claims |
| Harmon, Kara | 12/1/2021 | 0.8 | Participate in a conference call with K. Harmon and N. Fiore re: Transfer of claim review files to commonwealth agencies and additional ACR related creditor mailings to be sent. |
| Herriman, Jay | 12/1/2021 | 0.8 | Participate in conference call with N. Jaresko, J. Herriman, K. Harmon, G. Ojeda, B. Rosen, and L. Stafford related to ACR process and convenience class claims |
| Herriman, Jay | 12/1/2021 | 1.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, M. Palmer and T. DiNatale regarding review of claimant objection responses |

*Page 81 of 92*

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/1/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 12/1/2021 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, L. Stafford, and M. Palmer regarding review of bondholder claims for objection |
| McGee, Cally | 12/1/2021 | 0.2 | Participate in a conference call with N. Fiore and C. McGee to discuss transfer process for claims asserting either Department of Sports and Recreation, National Parks of Puerto Rico, and/or Recreational Development Company as their agency. |
| McGee, Cally | 12/1/2021 | 0.5 | Participate in a conference call with C. McGee, N. Fiore, and J. Nash to discuss modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 12/1/2021 | 0.5 | Participate in a conference call with C. McGee, N. Fiore, and J. Nash to discuss modifications to ACR analysis to capture additional identifying information for claimants. |
| Zeiss, Mark | 12/1/2021 | 1.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, M. Palmer and T. DiNatale regarding review of claimant objection responses |
| Zeiss, Mark | 12/1/2021 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, L. Stafford, and M. Palmer regarding review of bondholder claims for objection |
| Fiore, Nick | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| Fiore, Nick | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| Harmon, Kara | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| Harmon, Kara | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| McGee, Cally | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| McGee, Cally | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| Nash, Joseph | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| Potesta, Tyler | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| Potesta, Tyler | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| DiNatale, Trevor | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Fiore, Nick | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Harmon, Kara | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Harmon, Kara | 12/3/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR claims report for board review |
| Herriman, Jay | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Herriman, Jay | 12/3/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR claims report for board review |
| Wirtz, Paul | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Zeiss, Mark | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| DiNatale, Trevor | 12/6/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding Police Department employee settlement review |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/6/2021 | 1.2 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be split and revisions to data tracking for claims with completed initial determinations. |
| Fiore, Nick | 12/6/2021 | 0.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of Tax claim related ACR responses |
| Fiore, Nick | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Fiore, Nick | 12/6/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, E. Heath and G. Ojeda re: ACR claim status and resolution progress. |
| Fiore, Nick | 12/6/2021 | 0.5 | Participate in a conference call with N. Fiore, T. Potesta, and C. McGee to discuss reconciliation steps to prepare analysis for agency review. |
| Harmon, Kara | 12/6/2021 | 0.3 | Participate in a conference call with J. Herriman,  K. Harmon, N. Fiore, L. Stafford, E. Heath and G. Ojeda re: ACR claim status and resolution progress. |
| Harmon, Kara | 12/6/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding Police Department employee settlement review |
| Harmon, Kara | 12/6/2021 | 0.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of Tax claim related ACR responses |
| Harmon, Kara | 12/6/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related to ACR claims for transfer to AAFAF |
| Harmon, Kara | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Harmon, Kara | 12/6/2021 | 1.2 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be split and revisions to data tracking for claims with completed initial determinations. |
| Herriman, Jay | 12/6/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related to ACR claims for transfer to AAFAF |
| Herriman, Jay | 12/6/2021 | 0.3 | Participate in a conference call with J. Herriman,  K. Harmon, N. Fiore, L. Stafford, E. Heath and G. Ojeda re: ACR claim status and resolution progress. |
| Herriman, Jay | 12/6/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding Police Department employee settlement review |
| McGee, Cally | 12/6/2021 | 0.5 | Participate in a conference call with N. Fiore, T. Potesta, and C. McGee to discuss reconciliation steps to prepare analysis for agency review. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Nash, Joseph | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Potesta, Tyler | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Potesta, Tyler | 12/6/2021 | 0.5 | Participate in a conference call with N. Fiore, T. Potesta, and C. McGee to discuss reconciliation steps to prepare analysis for agency review. |
| Zeiss, Mark | 12/6/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding Police Department employee settlement review |
| Fiore, Nick | 12/7/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: splitting claims for non-title III assertions and drafting claims for next round of objections. |
| Fiore, Nick | 12/7/2021 | 0.4 | Participate in meeting with C. McGee, T. Potesta and N. Fiore re: revisions to ACR response review master file to capture additional data points. |
| Fiore, Nick | 12/7/2021 | 0.8 | Participate in a conference call with N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for agency to review. |
| Harmon, Kara | 12/7/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: splitting claims for non-title III assertions and drafting claims for next round of objections. |
| McGee, Cally | 12/7/2021 | 0.4 | Participate in meeting with C. McGee, T. Potesta and N. Fiore re: revisions to ACR response review master file to capture additional data points. |
| McGee, Cally | 12/7/2021 | 0.8 | Participate in a conference call with N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for agency to review. |
| Nash, Joseph | 12/7/2021 | 0.8 | Participate in a conference call with N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for agency to review. |
| Potesta, Tyler | 12/7/2021 | 0.4 | Participate in meeting with C. McGee, T. Potesta and N. Fiore re: revisions to ACR response review master file to capture additional data points. |
| Fiore, Nick | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of supplemental mailing data to include in ACR response review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/8/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for each respective agency to review. |
| Fiore, Nick | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon, T. Potesta and N. Fiore re: Revisions to data tracking and analysis of public employee ACR responses. |
| Fiore, Nick | 12/8/2021 | 1.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of ACR related tax claim responses and next steps for claim resolution. |
| Fiore, Nick | 12/8/2021 | 0.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be transferred into the ACR process. |
| Harmon, Kara | 12/8/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to related to initial determinations for claim in ACR provided by AAFAF |
| Harmon, Kara | 12/8/2021 | 0.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be transferred into the ACR process. |
| Harmon, Kara | 12/8/2021 | 1.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of ACR related tax claim responses and next steps for claim resolution. |
| Harmon, Kara | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of supplemental mailing data to include in ACR response review. |
| Harmon, Kara | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon, T. Potesta and N. Fiore re: Revisions to data tracking and analysis of public employee ACR responses. |
| Harmon, Kara | 12/8/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for each respective agency to review. |
| Herriman, Jay | 12/8/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to related to initial determinations for claim in ACR provided by AAFAF |
| McGee, Cally | 12/8/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for each respective agency to review. |
| Nash, Joseph | 12/8/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for each respective agency to review. |
| Potesta, Tyler | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon, T. Potesta and N. Fiore re: Revisions to data tracking and analysis of public employee ACR responses. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/9/2021 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: ACR related initial determination data tracking and additional data required from AAFAF to do so. |
| Fiore, Nick | 12/9/2021 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: incorporating supplemental creditor data into ACR review process. |
| Harmon, Kara | 12/9/2021 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: ACR related initial determination data tracking and additional data required from AAFAF to do so. |
| Harmon, Kara | 12/9/2021 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: incorporating supplemental creditor data into ACR review process. |
| DiNatale, Trevor | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Harmon, Kara | 12/10/2021 | 0.8 | Participate in meeting with K. Harmon and T. Potesta re: Analysis of assertions pertaining to public employee ACR responses. |
| Harmon, Kara | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Herriman, Jay | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Pogorzelski, Jon | 12/10/2021 | 0.9 | Participate in a conference call with J. Pogorzelski and T. Potesta to discuss categorization of information from proof of claim, mailing response, and ACR response letters prior to sending to asserted agency for reconciliation. |
| Potesta, Tyler | 12/10/2021 | 0.8 | Participate in meeting with K. Harmon and T. Potesta re: Analysis of assertions pertaining to public employee ACR responses. |
| Potesta, Tyler | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Potesta, Tyler | 12/10/2021 | 0.9 | Participate in a conference call with J. Pogorzelski and T. Potesta to discuss categorization of information from proof of claim, mailing response, and ACR response letters prior to sending to asserted agency for reconciliation. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Harmon, Kara | 12/13/2021 | 1.4 | Participate in conference call with T. Potesta and K. Harmon related to review of ACR analysis for Commonwealth agencies/AAFAF |
| Harmon, Kara | 12/13/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR responses and transfer of data to AAFAF |
| Harmon, Kara | 12/13/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for February omnibus objections |
| Herriman, Jay | 12/13/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR responses and transfer of data to AAFAF |
| Herriman, Jay | 12/13/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for February omnibus objections |
| Potesta, Tyler | 12/13/2021 | 1.4 | Participate in conference call with T. Potesta and K. Harmon related to review of ACR analysis for Commonwealth agencies/AAFAF. |
| DiNatale, Trevor | 12/14/2021 | 0.2 | Conference call with K. Harmon, M. Zeiss, N. Fiore, T. DiNatale and J. Berman regarding litigation claim docketing updates and upcoming omnibus claim objection filings |
| Fiore, Nick | 12/14/2021 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: Revisions to ACR claim progress tracking and claims to be removed from ACR for objection. |
| Fiore, Nick | 12/14/2021 | 0.2 | Conference call with K. Harmon, M. Zeiss, N. Fiore, T. DiNatale and J. Berman regarding litigation claim docketing updates and upcoming omnibus claim objection filings |
| Harmon, Kara | 12/14/2021 | 0.2 | Conference call with K. Harmon, M. Zeiss, N. Fiore, T. DiNatale and J. Berman regarding litigation claim docketing updates and upcoming omnibus claim objection filings |
| Harmon, Kara | 12/14/2021 | 0.5 | Participate in conference call with T. Potesta and K. Harmon related to review of ACR analysis for Commonwealth agencies/AAFAF |
| Harmon, Kara | 12/14/2021 | 0.1 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of claims transferred into the ACR Process for possible duplicate claims |
| Harmon, Kara | 12/14/2021 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: Revisions to ACR claim progress tracking and claims to be removed from ACR for objection. |
| McNulty, Emmett | 12/14/2021 | 0.1 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of claims transferred into the ACR Process for possible duplicate claims |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/14/2021 | 0.5 | Participate in conference call with T. Potesta and K. Harmon related to review of ACR analysis for Commonwealth agencies/AAFAF |
| Zeiss, Mark | 12/14/2021 | 0.2 | Conference call with K. Harmon, M. Zeiss, N. Fiore, T. DiNatale and J. Berman regarding litigation claim docketing updates and upcoming omnibus claim objection filings |
| DiNatale, Trevor | 12/15/2021 | 0.4 | Conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to Police Dept. settlement review and litigation claim reconciliation |
| Fiore, Nick | 12/15/2021 | 0.6 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be removed from ACR and put on objection. |
| Fiore, Nick | 12/15/2021 | 0.8 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be transferred to applicable Commonwealth agencies. |
| Harmon, Kara | 12/15/2021 | 0.4 | Conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to Police Dept. settlement review and litigation claim reconciliation |
| Harmon, Kara | 12/15/2021 | 0.6 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be removed from ACR and put on objection. |
| Harmon, Kara | 12/15/2021 | 0.3 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of duplicate claims regarding a population of claims already transferred into the ACR Process |
| Harmon, Kara | 12/15/2021 | 0.8 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be transferred to applicable Commonwealth agencies. |
| Herriman, Jay | 12/15/2021 | 0.4 | Conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to Police Dept. settlement review and litigation claim reconciliation |
| Herriman, Jay | 12/15/2021 | 0.6 | Call with B. Rosen and L. Stafford re: claims reconciliation status presentation |
| McNulty, Emmett | 12/15/2021 | 0.3 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of duplicate claims regarding a population of claims already transferred into the ACR Process |
| Potesta, Tyler | 12/15/2021 | 0.6 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be removed from ACR and put on objection. |
| Potesta, Tyler | 12/15/2021 | 0.8 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be transferred to applicable Commonwealth agencies. |
| Zeiss, Mark | 12/15/2021 | 0.4 | Conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to Police Dept. settlement review and litigation claim reconciliation |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/16/2021 | 0.6 | Conference call with K. Harmon, N. Fiore, P. Wirtz, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin Colon regarding ACR status updates, AP and litigation claim reconciliation |
| Fiore, Nick | 12/16/2021 | 0.6 | Conference call with K. Harmon, N. Fiore, P. Wirtz, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin Colon regarding ACR status updates, AP and litigation claim reconciliation |
| Harmon, Kara | 12/16/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for February hearing |
| Harmon, Kara | 12/16/2021 | 0.6 | Conference call with K. Harmon, N. Fiore, P. Wirtz, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin Colon regarding ACR status updates, AP and litigation claim reconciliation |
| Herriman, Jay | 12/16/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for February hearing |
| Wirtz, Paul | 12/16/2021 | 0.6 | Conference call with K. Harmon, N. Fiore, P. Wirtz, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin Colon regarding ACR status updates, AP and litigation claim reconciliation |
| DiNatale, Trevor | 12/17/2021 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to claim objections |
| DiNatale, Trevor | 12/17/2021 | 0.5 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding updates to litigation claim reconciliation workstreams |
| Fiore, Nick | 12/17/2021 | 0.5 | Participate in conference call with K. Harmon, N. Fiore and T. Potesta re: claims from the ACR Process to be transferred to AAFAF. |
| Fiore, Nick | 12/17/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: analysis of splitting ACR related claims and update A&M claims database for next round of omnibus objections. |
| Harmon, Kara | 12/17/2021 | 0.5 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding updates to litigation claim reconciliation workstreams |
| Harmon, Kara | 12/17/2021 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to claim objections |
| Harmon, Kara | 12/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and claims resolution |
| Harmon, Kara | 12/17/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: analysis of splitting ACR related claims and update A&M claims database for next round of omnibus objections. |
| Harmon, Kara | 12/17/2021 | 0.5 | Participate in conference call with K. Harmon, N. Fiore and T. Potesta re: claims from the ACR Process to be transferred to AAFAF |
| Herriman, Jay | 12/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and claims resolution |

*Page 90 of 92*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/17/2021 | 0.5 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding updates to litigation claim reconciliation workstreams |
| Herriman, Jay | 12/17/2021 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to claim objections |
| Potesta, Tyler | 12/17/2021 | 0.5 | Participate in conference call with K. Harmon, N. Fiore and T. Potesta re: claims from the ACR Process to be transferred to AAFAF. |
| Zeiss, Mark | 12/17/2021 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to claim objections |
| DiNatale, Trevor | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, and R. Shah to discuss the analysis of litigation claims to understand the synopsis of the asserted litigation matter and capture pertinent information. |
| Fiore, Nick | 12/20/2021 | 0.7 | Participate in conference call with K. Harmon and N. Fiore re: Remail of letters for unresponsive claimants in ACR. |
| Fiore, Nick | 12/20/2021 | 0.8 | Participate in conference call with K. Harmon and N. Fiore re: Creditors requesting remails of ACR letters and drafting of final notice of Public Employee ACR letter. |
| Harmon, Kara | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, and R. Shah to discuss the analysis of litigation claims to understand the synopsis of the asserted litigation matter and capture pertinent information. |
| Harmon, Kara | 12/20/2021 | 0.7 | Participate in conference call with K. Harmon and N. Fiore re: Remail of letters for unresponsive claimants in ACR. |
| Harmon, Kara | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of claims transferred into the ACR Process for possible duplicate claims |
| Harmon, Kara | 12/20/2021 | 0.8 | Participate in conference call with K. Harmon and N. Fiore re: Creditors requesting remails of ACR letters and drafting of final notice of Public Employee ACR letter. |
| McNulty, Emmett | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of claims transferred into the ACR Process for possible duplicate claims |
| Rushabh, Shah | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, and R. Shah to discuss the analysis of litigation claims to understand the synopsis of the asserted litigation matter and capture pertinent information. |
| Herriman, Jay | 12/21/2021 | 0.3 | Call with L. Stafford and E. Heath re: claims reconciliation project plan |
| Harmon, Kara | 12/22/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/22/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections |
| Fiore, Nick | 12/23/2021 | 1.0 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claim splits and claim reporting flags for split claims. |
| Harmon, Kara | 12/23/2021 | 1.0 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claim splits and claim reporting flags for split claims. |
| Herriman, Jay | 12/28/2021 | 0.5 | Conference call with Proskauer, EY and the board re: discussion of administrative claim payments |
| DiNatale, Trevor | 12/29/2021 | 0.4 | Conference call with K. Harmon, J. Herriman, T. DiNatale and L. Stafford regarding updates to upcoming omnibus claim objections |
| Harmon, Kara | 12/29/2021 | 0.4 | Conference call with K. Harmon, J. Herriman, T. DiNatale and L. Stafford regarding updates to upcoming omnibus claim objections |
| Harmon, Kara | 12/29/2021 | 0.1 | Participate in a conference call with K. Harmon and McNulty regarding the claim categorization analysis of newly filed claims |
| Herriman, Jay | 12/29/2021 | 0.4 | Conference call with K. Harmon, J. Herriman, T. DiNatale and L. Stafford regarding updates to upcoming omnibus claim objections |
| McNulty, Emmett | 12/29/2021 | 0.1 | Participate in a conference call with K. Harmon and McNulty regarding the claim categorization analysis of newly filed claims |

| | | | |
|---|---|---|---|
| **Subtotal** | | **98.0** | |
| **Grand Total** | | **2,656.4** | |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***December 1, 2021 through December 31, 2021***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Other | $3,193.17 |
| ***Total*** | **$3,193.17** |

*Page 1 of 1*

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**December 1, 2021 through December 31, 2021**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 12/30/2021 | $3,193.17 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$3,193.17** | |
| *Grand Total* | | **$3,193.17** | |

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

## COVER SHEET TO FORTY-SECOND FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
## AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
## FOR THE PERIOD FROM
## JANUARY 1, 2022 THROUGH JANUARY 31, 2022

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |

Period for which compensation and
reimbursement for fees and services

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| outside of Puerto Rico is sought: | January 1, 2022 through January 31, 2022 |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $1,331,284.86 ($1,479,205.40 incurred less 10% voluntary reduction of $147,920.54) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $ 3,146.26 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Forty-Second monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2022.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On March 7, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
           FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
             Alberto J. E. Añeses Negrón, Esq.
             Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq..
             Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
             Carolina Velaz-Rivero, Esq.
             Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
             Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
             Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
             Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
             Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
             Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
             Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period January 1, 2022 through January 31, 2022**

**Commonwealth of Puerto Rico**

| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,858.0 | $   1,416,300.90 |
| Commonwealth of Puerto Rico - Fee Applications | 4.4 | $        2,780.00 |
| Commonwealth of Puerto Rico - Meeting | 86.6 | $      60,124.50 |
| **Subtotal** | **2,949.0** | **1,479,205.40** |
| *Less 10% voluntary reduction* | | *(147,920.54)* |
| **Total** | | **$   1,331,284.86** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 125.8 | 119,510.00 |
| Kara Harmon | Director | Claim Management | $700 | 138.8 | 97,160.00 |
| Mark Zeiss | Director | Claim Management | $675 | 99.6 | 67,230.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 118.7 | 68,252.50 |
| Paul Wirtz | Consultant | Claim Management | $550 | 187.9 | 103,345.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 133.0 | 73,150.00 |
| Roger Allison | Jr. Consultant | Claim Management | $525 | 152.0 | 79,800.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 167.0 | 87,675.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 163.5 | 85,837.50 |
| Shah Rushabh | Consultant | Claim Management | $525 | 121.8 | 63,945.00 |
| Anthony Sladkov | Analyst | Claim Management | $475 | 6.8 | 3,230.00 |
| Nicole Earlach | Analyst | Claim Management | $441 | 89.4 | 39,425.40 |
| Devin Deogun | Analyst | Claim Management | $425 | 93.7 | 39,822.50 |
| Jake Noonan | Analyst | Claim Management | $425 | 183.8 | 78,115.00 |
| Julia McCarthy | Analyst | Claim Management | $425 | 33.2 | 14,110.00 |
| Nicole Simoneaux | Analyst | Claim Management | $425 | 69.5 | 29,537.50 |
| Emmett McNulty | Analyst | Claim Management | $420 | 178.0 | 74,760.00 |
| Monte Chester | Analyst | Claim Management | $400 | 128.0 | 51,200.00 |
| Kara Hall | Analyst | Claim Management | $400 | 166.9 | 66,760.00 |
| Cally McGee | Analyst | Claim Management | $400 | 143.4 | 57,360.00 |
| Kathryn Otero Gilmer | Analyst | Claim Management | $400 | 161.2 | 64,480.00 |
| Jon Pogorzelski | Analyst | Claim Management | $400 | 188.0 | 75,200.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 97.0 | 38,800.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 2.0 | 500.00 |
| **Subtotal** | | | | **2,949.0** | **1,479,205.40** |
| *Less 10% voluntary reduction* | | | | | *-147,920.54* |
| **Total** | | | | | **$1,331,284.86** |

2

**Summary of Expenses for the Period January 1, 2022 through January 31, 2022**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 3,146.26 |
| **Total** | **$3,146.26** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $1,198,156.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,146.26 for services rendered outside of Puerto Rico) in the total amount of $1,201,302.63.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**January 1, 2022 through January 31, 2022**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,858.0 | $1,416,300.90 |
| Commonwealth of Puerto Rico - Fee Applications | 4.4 | $2,780.00 |
| Commonwealth of Puerto Rico - Meeting | 86.6 | $60,124.50 |
| **Total** | **2,949.0** | **$1,479,205.40** |

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2022 through January 31, 2022

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 125.8 | $119,510.00 |
| Harmon, Kara | Director | $700.00 | 138.8 | $97,160.00 |
| Zeiss, Mark | Director | $675.00 | 99.6 | $67,230.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 118.7 | $68,252.50 |
| Wirtz, Paul | Consultant | $550.00 | 187.9 | $103,345.00 |
| Fiore, Nick | Consultant | $550.00 | 133.0 | $73,150.00 |
| Allison, Roger | Jr. Consultant | $525.00 | 152.0 | $79,800.00 |
| Collier, Laura | Senior Associate | $525.00 | 167.0 | $87,675.00 |
| Potesta, Tyler | Consultant | $525.00 | 163.5 | $85,837.50 |
| Rushabh, Shah | Consultant | $525.00 | 121.8 | $63,945.00 |
| Sladkov, Anthony | Analyst | $475.00 | 6.8 | $3,230.00 |
| Erlach, Nicole | Analyst | $441.00 | 89.4 | $39,425.40 |
| Deogun, Devin | Analyst | $425.00 | 93.7 | $39,822.50 |
| Noonan, Jake | Analyst | $425.00 | 183.8 | $78,115.00 |
| McCarthy, Julia | Analyst | $425.00 | 33.2 | $14,110.00 |
| Simoneaux, Nicole | Analyst | $425.00 | 69.5 | $29,537.50 |
| McNulty, Emmett | Analyst | $420.00 | 178.0 | $74,760.00 |
| Chester, Monte | Analyst | $400.00 | 128.0 | $51,200.00 |
| Hall, Kara | Analyst | $400.00 | 166.9 | $66,760.00 |
| McGee, Cally | Analyst | $400.00 | 143.4 | $57,360.00 |
| Otero Gilmer, Kathryn | Analyst | $400.00 | 161.2 | $64,480.00 |
| Pogorzelski, Jon | Analyst | $400.00 | 188.0 | $75,200.00 |
| Sigman, Claudia | Analyst | $400.00 | 97.0 | $38,800.00 |
| Corbett, Natalie | Para Professional | $250.00 | 2.0 | $500.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| | *Total* | | 2,949.0 | $1,479,205.40 |

*Exhibit C*

<div style="border:1px solid black">

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2022 through January 31, 2022

</div>

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: notably, claims planning process, potential claim analysis,
review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 100.7 | $95,665.00 |
| Harmon, Kara | Director | $700 | 114.5 | $80,150.00 |
| Zeiss, Mark | Director | $675 | 98.2 | $66,285.00 |
| Wirtz, Paul | Consultant | $550 | 182.3 | $100,265.00 |
| Sladkov, Anthony | Analyst | $475 | 6.8 | $3,230.00 |
| Deogun, Devin | Analyst | $425 | 93.7 | $39,822.50 |
| Noonan, Jake | Analyst | $425 | 183.8 | $78,115.00 |
| DiNatale, Trevor | Consultant II | $575 | 111.5 | $64,112.50 |
| Fiore, Nick | Consultant | $550 | 119.4 | $65,670.00 |
| Allison, Roger | Jr. Consultant | $525 | 150.2 | $78,855.00 |
| Collier, Laura | Senior Associate | $525 | 167.0 | $87,675.00 |
| Potesta, Tyler | Consultant | $525 | 156.6 | $82,215.00 |
| Rushabh, Shah | Consultant | $525 | 121.2 | $63,630.00 |
| Erlach, Nicole | Analyst | $441 | 89.4 | $39,425.40 |
| McCarthy, Julia | Analyst | $425 | 33.2 | $14,110.00 |
| Simoneaux, Nicole | Analyst | $425 | 69.5 | $29,537.50 |
| McNulty, Emmett | Analyst | $420 | 176.9 | $74,298.00 |
| Chester, Monte | Analyst | $400 | 128.0 | $51,200.00 |
| Hall, Kara | Analyst | $400 | 166.4 | $66,560.00 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**January 1, 2022 through January 31, 2022**

| | | | | |
|---|---|---|---|---|
| McGee, Cally | Analyst | $400 | 142.5 | $57,000.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 161.2 | $64,480.00 |
| Pogorzelski, Jon | Analyst | $400 | 188.0 | $75,200.00 |
| Sigman, Claudia | Analyst | $400 | 97.0 | $38,800.00 |
| | | | 2858.0 | $1,416,300.90 |
| | *Average Billing Rate* | | | $495.56 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**January 1, 2022 through January 31, 2022**

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 2.4 | $2,280.00 |
| Corbett, Natalie | Para Professional | $250 | 2.0 | $500.00 |
| | | | 4.4 | $2,780.00 |
| | *Average Billing Rate* | | | $631.82 |

*Exhibit C*

*Commonwealth of Puerto Rico*
*Summary of Time Detail by Professional*
*January 1, 2022 through January 31, 2022*

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or
advisors to present findings or discuss various matters related to the filing,
reporting and/ or operating the business; excludes meetings with UCC and/or
other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 22.7 | $21,565.00 |
| Harmon, Kara | Director | $700 | 24.3 | $17,010.00 |
| Zeiss, Mark | Director | $675 | 1.4 | $945.00 |
| Wirtz, Paul | Consultant | $550 | 5.6 | $3,080.00 |
| DiNatale, Trevor | Consultant II | $575 | 7.2 | $4,140.00 |
| Fiore, Nick | Consultant | $550 | 13.6 | $7,480.00 |
| Allison, Roger | Jr. Consultant | $525 | 1.8 | $945.00 |
| Potesta, Tyler | Consultant | $525 | 6.9 | $3,622.50 |
| Rushabh, Shah | Consultant | $525 | 0.6 | $315.00 |
| McNulty, Emmett | Analyst | $420 | 1.1 | $462.00 |
| Hall, Kara | Analyst | $400 | 0.5 | $200.00 |
| McGee, Cally | Analyst | $400 | 0.9 | $360.00 |
| | | | 86.6 | $60,124.50 |
| | | *Average Billing Rate* | | $694.28 |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/1/2022 | 2.7 | Perform review of mailing responses to identify substantive duplicate claims to be objected to. |
| Chester, Monte | 1/1/2022 | 2.3 | Perform review of ACR letter responses to identify substantive duplicate claims to be put on objections. |
| Noonan, Jake | 1/1/2022 | 1.4 | Review ACR and claim responses asserted against the Department of Labor and Human Resources to capture information as requested by AAFAF |
| Noonan, Jake | 1/1/2022 | 1.2 | Review claims for retired employees of the Sugar Corporation to prepare for non-title III claim objections |
| Sigman, Claudia | 1/1/2022 | 2.1 | Analyze population of ACR claims for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 1/2/2022 | 2.9 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Allison, Roger | 1/3/2022 | 2.9 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/3/2022 | 2.8 | Review analysis of ACR claims asserted against the Department of Health to prepare analysis for transfer to Agency. |
| Allison, Roger | 1/3/2022 | 2.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Health. |
| Chester, Monte | 1/3/2022 | 2.2 | Analyze claims asserting duplicate liabilities to prepare for upcoming omnibus objections. |
| Chester, Monte | 1/3/2022 | 2.8 | Analyze supplemental claim documentation to identify duplicative assertions to be included on upcoming objections. |
| Chester, Monte | 1/3/2022 | 2.6 | Review supplemental claim documentation to identify duplicative assertions to be included on upcoming objections. |
| Deogun, Devin | 1/3/2022 | 2.9 | Analyze new public employee responses and ACR responses for the Department of Education and Teachers Retirement System. |
| Deogun, Devin | 1/3/2022 | 1.2 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| Deogun, Devin | 1/3/2022 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Deogun, Devin | 1/3/2022 | 1.1 | Review public employee claims (Proof of Claim, Mailing Response, and ACR) with pension and retirement assertions for next steps. |
| DiNatale, Trevor | 1/3/2022 | 1.3 | Prepare updated litigation contact summary report for O'Neill review |
| DiNatale, Trevor | 1/3/2022 | 0.9 | Review "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 1/3/2022 | 2.3 | Perform review of draft notice of correspondences to provide feedback to Proskauer team |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/3/2022 | 1.1 | Review police release settlement detail to determine potential satisfied claims |
| Erlach, Nicole | 1/3/2022 | 1.7 | Reconcile filed claims for Police officers against settlement agreements provided by AAFAF |
| Erlach, Nicole | 1/3/2022 | 2.1 | Analyze asserted police claims to identify those with settlement matches for objection. |
| Erlach, Nicole | 1/3/2022 | 1.6 | Review supplemental mailing responses to identify the nature of the filed claim. |
| Erlach, Nicole | 1/3/2022 | 1.3 | Review split claims to identify those asserted against the police department for objection. |
| Hall, Kara | 1/3/2022 | 2.8 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Hall, Kara | 1/3/2022 | 2.6 | Develop analysis of ACR responses related to the Department of Health, Department of Education and Department of Social Services to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/3/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for agency review. |
| Harmon, Kara | 1/3/2022 | 0.6 | Review list of unknown agencies related to public employee responses to prepare comments prior to sending to AAFAF for review |
| Harmon, Kara | 1/3/2022 | 2.8 | Review duplicate claim analysis for upcoming omnibus objections |
| Harmon, Kara | 1/3/2022 | 0.9 | Review draft response replies for omnibus objections |
| Harmon, Kara | 1/3/2022 | 1.2 | Review analysis of PR Police Department payments and corresponding releases for upcoming objections |
| Harmon, Kara | 1/3/2022 | 2.8 | Prepare analysis of claims splits to identify claim components for upcoming omnibus objections |
| Herriman, Jay | 1/3/2022 | 0.7 | Review responses received from creditors related to claims on Omnibus objections |
| Herriman, Jay | 1/3/2022 | 1.7 | Review draft notices and responses to objections for submission during upcoming Omni hearing |
| Herriman, Jay | 1/3/2022 | 1.4 | Review draft analysis related to payments made to Police officers vs. filed claims |
| McCarthy, Julia | 1/3/2022 | 1.6 | Prepare analysis of ACR public employee responses related to Law 180 for transfer to Commonwealth agencies. |
| McNulty, Emmett | 1/3/2022 | 2.7 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/3/2022 | 1.8 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/3/2022 | 2.4 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/3/2022 | 1.2 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 1/3/2022 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/3/2022 | 1.3 | Analyze new claims and ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 1/3/2022 | 2.4 | Review pension claims for retired employees previously employed in the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/3/2022 | 2.1 | Analyze claims and ACR responses asserting wage increases against the Department of Education |
| Noonan, Jake | 1/3/2022 | 1.9 | Analyze new claims and ACR responses to capture information as requested by AAFAF |
| Noonan, Jake | 1/3/2022 | 1.6 | Analyze ACR and claim responses asserted against the Sugar Corporation |
| Otero Gilmer, Kathryn | 1/3/2022 | 1.4 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Correction and Rehabilitation for further reconciliation. |
| Otero Gilmer, Kathryn | 1/3/2022 | 2.6 | Analyze former Department of Education public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/3/2022 | 2.2 | Analyze ACR claim responses from former employees of the Department of Education |
| Otero Gilmer, Kathryn | 1/3/2022 | 1.7 | Prepare analysis of claim responses in the ACR process for the Department of Labor and Human Resources. |
| Pogorzelski, Jon | 1/3/2022 | 1.8 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/3/2022 | 2.1 | Review ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to agency for review |
| Pogorzelski, Jon | 1/3/2022 | 2.4 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/3/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/3/2022 | 1.1 | Aggregate outstanding data requests pertaining to ACR claims to send to AAFAF. |
| Potesta, Tyler | 1/3/2022 | 2.7 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 1/3/2022 | 2.3 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |
| Potesta, Tyler | 1/3/2022 | 1.9 | Review analysis of new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 1/3/2022 | 2.9 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 1/3/2022 | 1.2 | Analyze claims marked for objection on upcoming omnibus for removal from ACR public employee claim analysis. |
| Rushabh, Shah | 1/3/2022 | 2.9 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 1/3/2022 | 2.8 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/3/2022 | 2.4 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/3/2022 | 0.9 | Review claims asserting liability for law 96 to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/3/2022 | 2.6 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/3/2022 | 1.3 | Analyze population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/3/2022 | 1.6 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Sladkov, Anthony | 1/3/2022 | 1.8 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 1/3/2022 | 1.6 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Wirtz, Paul | 1/3/2022 | 2.3 | Review AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/3/2022 | 1.7 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/3/2022 | 2.2 | Review AP claims asserting liabilities against Non-Title III agencies to identify claims for no liability objections |
| Wirtz, Paul | 1/3/2022 | 1.8 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Zeiss, Mark | 1/3/2022 | 1.1 | Review claimant objection response summary report provided by Proskauer to identify claims subject to Notice of Presentment hearings |
| Zeiss, Mark | 1/3/2022 | 0.9 | Review updated objection response file from Prime Clerk to identify new responses for review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/3/2022 | 0.8 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Zeiss, Mark | 1/3/2022 | 0.8 | Review Proskauer draft filing responses to claimants filing responses to bondholder objections |
| Zeiss, Mark | 1/3/2022 | 0.7 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 1/3/2022 | 0.7 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 1/3/2022 | 0.6 | Create report of deficient bondholder claims for Proskauer review |
| Zeiss, Mark | 1/3/2022 | 0.9 | Finalize review of claims identified for February omnibus claim objections |
| Allison, Roger | 1/4/2022 | 1.9 | QC review of new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 1/4/2022 | 2.8 | Review analysis ACR claims asserted against the Department of Treasury to prepare file for transfer to Agency. |
| Allison, Roger | 1/4/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Treasury. |
| Allison, Roger | 1/4/2022 | 2.1 | Prepare consolidated file of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 1/4/2022 | 3.1 | Review supplemental ACR letter response documents to identify duplicative assertions to be put on objections |
| Chester, Monte | 1/4/2022 | 2.7 | Review new supplemental mailing responses to identify creditors asserting duplicate liabilities |
| Collier, Laura | 1/4/2022 | 2.4 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/4/2022 | 2.8 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/4/2022 | 2.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Deogun, Devin | 1/4/2022 | 0.6 | Analyze claims filed against the Department of Education and other public employees to prepare workbook for transfer to agency for issue of initial determination. |
| Deogun, Devin | 1/4/2022 | 2.9 | Analyze ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to AAFAF for review |
| Deogun, Devin | 1/4/2022 | 0.8 | Review claim, mailing and ACR responses asserted against the Department of Education relating to wage increases to prepare analysis for agency review. |
| Deogun, Devin | 1/4/2022 | 1.4 | Review new ACR initial mailing responses to prepare analysis for transfer to AAFAF. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/4/2022 | 2.4 | Create ACR summary report highlighting reconciliation progress and potential liability amounts |
| DiNatale, Trevor | 1/4/2022 | 1.3 | Prepare updated litigation contact summary report for O'Neill review |
| DiNatale, Trevor | 1/4/2022 | 0.9 | Perform review of newly filed objection responses |
| DiNatale, Trevor | 1/4/2022 | 0.6 | Draft correspondence to Proskauer team regarding judgement/settlement claims |
| Erlach, Nicole | 1/4/2022 | 1.8 | Prepare report of police settlement claim matches identified for objection. |
| Erlach, Nicole | 1/4/2022 | 2.6 | Review filed claims with ongoing police settlements to identify claims for objection. |
| Erlach, Nicole | 1/4/2022 | 2.1 | Analyze filed claims to identify claimants with police department settlements. |
| Fiore, Nick | 1/4/2022 | 0.9 | Review analysis of ACR responses from A&M team to determine if claim is resolved per creditor ACR response |
| Fiore, Nick | 1/4/2022 | 0.4 | Analyze summary report of ACR claimant outreach mailings from Prime Clerk to determine if claim needs to be sent additional data information request pursuant to ACR orders |
| Fiore, Nick | 1/4/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/4/2022 | 0.6 | Analyze supplemental creditor response data to determine if it should be attached to claims in ACR. |
| Fiore, Nick | 1/4/2022 | 0.9 | Review claim splits and add notations to ACR response review file to assist in the reconciliation of claims. |
| Fiore, Nick | 1/4/2022 | 1.2 | Review claims that potentially contain non-title III liabilities and prepare claim splits where applicable. |
| Fiore, Nick | 1/4/2022 | 0.6 | Validate counts and categorization of claims in ACR for summary file to be provided to EY team. |
| Hall, Kara | 1/4/2022 | 2.3 | Analyze new public employee responses asserted to categorize for Commonwealth review. |
| Hall, Kara | 1/4/2022 | 2.7 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for the Department of Education agencies' review. |
| Harmon, Kara | 1/4/2022 | 0.7 | Review analysis of split claims for ACR transfer to agency for initial determination |
| Harmon, Kara | 1/4/2022 | 1.2 | Review analysis of claim drafted for March omnibus objections to be sent to Proskauer |
| Herriman, Jay | 1/4/2022 | 1.7 | Review analysis of claims status within the ACR process |
| Herriman, Jay | 1/4/2022 | 1.6 | Review final draft analysis of litigation claims asserting judgments / settlements |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/4/2022 | 2.7 | Review fully unliquidated litigation claims to determine estimated value under plan of adjustment |
| Herriman, Jay | 1/4/2022 | 2.1 | Review responses received from creditors whose claims are in ACR |
| McCarthy, Julia | 1/4/2022 | 1.2 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| McCarthy, Julia | 1/4/2022 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 1/4/2022 | 0.8 | Review new public employee responses related to Law 34 to categorize for Commonwealth review. |
| McGee, Cally | 1/4/2022 | 1.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/4/2022 | 2.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/4/2022 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/4/2022 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/4/2022 | 1.8 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/4/2022 | 2.1 | Review population of claims already transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/4/2022 | 1.6 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/4/2022 | 2.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/4/2022 | 1.3 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/4/2022 | 2.2 | Analyze public employee claims to capture information as requested by AAFAF |
| Noonan, Jake | 1/4/2022 | 1.6 | Review claim and ACR responses for retired employees asserted against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/4/2022 | 2.3 | Review pension related claims for retired employees who worked for the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/4/2022 | 1.9 | Review claims asserted by non-title III employees to prepare for non-title III claim objections |

*Page 7 of 98*

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/4/2022 | 0.5 | Review new ACR and mailing responses to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/4/2022 | 1.3 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/4/2022 | 2.3 | Prepare analysis of Teachers Retirement System ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/4/2022 | 2.4 | Analyze ACR claim responses from former employees of the Department of Family |
| Pogorzelski, Jon | 1/4/2022 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/4/2022 | 2.4 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/4/2022 | 2.3 | Analyze mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/4/2022 | 2.6 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/4/2022 | 2.9 | Review ACR claims asserted against the Department of Treasury to prepare analysis for fourth transfer to Agency. |
| Potesta, Tyler | 1/4/2022 | 2.4 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 1/4/2022 | 2.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/4/2022 | 2.2 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 1/4/2022 | 2.8 | Analyze political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/4/2022 | 2.6 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/4/2022 | 3.1 | Review tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/4/2022 | 2.2 | Analyze public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/4/2022 | 1.4 | Analyze claims asserting liability for salaries owed to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/4/2022 | 1.2 | Analyze claims asserting liability for law 89 to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/4/2022 | 0.7 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/4/2022 | 1.1 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Sladkov, Anthony | 1/4/2022 | 2.1 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 1/4/2022 | 1.3 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Wirtz, Paul | 1/4/2022 | 1.8 | Review returned claim reconciliation workbooks from the department of transportation and public works in order to determine next steps |
| Wirtz, Paul | 1/4/2022 | 1.7 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Wirtz, Paul | 1/4/2022 | 2.1 | Analyze AP claims asserted against the Socioeconomic Development of the Family Administration to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/4/2022 | 2.4 | Review claim reconciliation workbooks from the department of health in order to determine next steps |
| Allison, Roger | 1/5/2022 | 1.8 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Allison, Roger | 1/5/2022 | 1.9 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/5/2022 | 2.2 | Review analysis of ACR responses to ensure proper reporting of data per request from AAFAF |
| Allison, Roger | 1/5/2022 | 2.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Family. |
| Allison, Roger | 1/5/2022 | 1.7 | Review ACR claims asserted against the Department of Health to prepare analysis for transfer to Agency. |
| Chester, Monte | 1/5/2022 | 2.3 | Perform review of proof of claim documents to identify duplicative liability assertions to be put on objections |
| Chester, Monte | 1/5/2022 | 2.6 | Review claims to prepare analysis of creditors asserting duplicative liabilities in more than one claim |
| Collier, Laura | 1/5/2022 | 2.2 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/5/2022 | 1.7 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/5/2022 | 2.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/5/2022 | 1.1 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/5/2022 | 0.7 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |

<table>
<tr><td>*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*January 1, 2022 through January 31, 2022*</td><td>*Exhibit D*</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deogun, Devin | 1/5/2022 | 0.9 | Review pension claims for public, retired employees for agency review. |
| Deogun, Devin | 1/5/2022 | 0.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Deogun, Devin | 1/5/2022 | 2.9 | Review Proof of Claim, Mailing Response, and ACR responses/documents against public employees of the PR Government relating to wage increases to prepare for further analysis. |
| DiNatale, Trevor | 1/5/2022 | 0.8 | Review inquiry from Proskauer team related to ADR claim transfers |
| DiNatale, Trevor | 1/5/2022 | 0.4 | Prepare ADR transfer exhibits for upcoming filing |
| DiNatale, Trevor | 1/5/2022 | 0.9 | Review inquiry related to litigation lift of stay request sent by AAFAF |
| DiNatale, Trevor | 1/5/2022 | 2.2 | Prepare objection claims summary tracker for upcoming March objections |
| DiNatale, Trevor | 1/5/2022 | 0.4 | Review claims adjourned from objection to be transferred to ACR/ADR |
| DiNatale, Trevor | 1/5/2022 | 0.6 | Review class action litigation claims to determine proper asserted liabilities for upcoming objections |
| DiNatale, Trevor | 1/5/2022 | 1.9 | Prepare updated litigation contact summary report for O'Neill review |
| DiNatale, Trevor | 1/5/2022 | 1.4 | Develop summary report highlighting litigation reconciliation information to assist O'Neill team in correspondence with creditors |
| Erlach, Nicole | 1/5/2022 | 2.5 | Review and revise report of police settlement claim matches identified for objection. |
| Fiore, Nick | 1/5/2022 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/5/2022 | 0.7 | Update claim split flags to include additional detail on litigation related claims. |
| Fiore, Nick | 1/5/2022 | 0.8 | Prepare new ACR transfer exhibit at the request of Counsel |
| Fiore, Nick | 1/5/2022 | 0.4 | Prepare final draft of revised public employee ACR information request and send to AAFAF for final approval. |
| Fiore, Nick | 1/5/2022 | 0.3 | Prepare excel extract of Union grievance case details for claim in ACR at the request of counsel. |
| Fiore, Nick | 1/5/2022 | 0.8 | Review analysis of claims asserting tax refunds and tax credits to determine the appropriate claim splits. |
| Hall, Kara | 1/5/2022 | 2.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/5/2022 | 2.4 | Analyze ACR responses from members of various unions to prepare workbook for AAFAF review |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/5/2022 | 2.7 | Develop analysis of ACR responses related to the Department of Education and Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/5/2022 | 1.4 | Review / respond to questions from team related to analysis of ACR claims for transfer to asserted Commonwealth agency |
| Harmon, Kara | 1/5/2022 | 1.1 | Review of draft replies and notices of correspondence related to omnibus objections |
| Harmon, Kara | 1/5/2022 | 0.9 | Continue review of draft replies and notices of correspondence related to omnibus objections |
| Harmon, Kara | 1/5/2022 | 2.1 | Review claims to be marked as substantive duplicate to a master claim filed by counsel for plaintiffs |
| Harmon, Kara | 1/5/2022 | 1.8 | Review analysis of ACR public employee responses to be transferred to Commonwealth agencies for initial determination |
| Herriman, Jay | 1/5/2022 | 0.8 | Review comments related to draft Omnibus objection responses to be filed with the court |
| Herriman, Jay | 1/5/2022 | 0.4 | Review follow up letters to be sent to non responsive public employee creditors whose claims are in ACR |
| Herriman, Jay | 1/5/2022 | 0.7 | Review analysis of settlements made with Police Officers |
| Herriman, Jay | 1/5/2022 | 2.1 | Review proofs of claim filed by Police Officers vs. releases signed for payments made |
| McCarthy, Julia | 1/5/2022 | 1.4 | Prepare analysis of ACR public employee responses related to Law 89 for transfer to Commonwealth agencies. |
| McGee, Cally | 1/5/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/5/2022 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/5/2022 | 1.7 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/5/2022 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McNulty, Emmett | 1/5/2022 | 1.1 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/5/2022 | 2.8 | Review population of claims already transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/5/2022 | 1.6 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/5/2022 | 1.4 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/5/2022 | 2.3 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/5/2022 | 1.4 | Review ACR claims against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/5/2022 | 1.7 | Review claims for retired employees previously employed in the Department of Health to capture data as requested by AAFAF |
| Noonan, Jake | 1/5/2022 | 1.6 | Review claims for retired employees of the Sugar Corporation to prepare for non-title III claim objections |
| Noonan, Jake | 1/5/2022 | 2.1 | Review claims asserting pension increases to capture information as requested by AAFAF |
| Noonan, Jake | 1/5/2022 | 1.8 | Review ACR outreach responses related to former employees of the Department of Treasury to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/5/2022 | 2.6 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/5/2022 | 1.9 | Perform review of ACR claim mailing responses from Dept. of Health employees to identify key data points to assist agency with reconciliation process |
| Otero Gilmer, Kathryn | 1/5/2022 | 2.4 | Analyze ACR claim responses from former Department of Education employees |
| Otero Gilmer, Kathryn | 1/5/2022 | 1.7 | Update summary report of ACR mailing response review prior to sending to AAFAF for review |
| Pogorzelski, Jon | 1/5/2022 | 2.2 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/5/2022 | 2.2 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/5/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/5/2022 | 2.4 | Perform review of ACR mailing responses related to Public Employee claims to identify key data points prior to sending to AAFAF |
| Potesta, Tyler | 1/5/2022 | 2.9 | Prepare analysis of ACR responses for transfer to AAFAF and asserted Commonwealth agencies |
| Potesta, Tyler | 1/5/2022 | 2.9 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for fourth transfer to Agency. |
| Rushabh, Shah | 1/5/2022 | 3.1 | Review political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rushabh, Shah | 1/5/2022 | 1.7 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/5/2022 | 3.2 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/5/2022 | 1.2 | Analyze ACR responses to confirm duplicate claim status in order to add claims to the upcoming objections |
| Sigman, Claudia | 1/5/2022 | 2.8 | Analyze public employee claims to confirm duplicate status to add claims to the upcoming objections |
| Sigman, Claudia | 1/5/2022 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Simoneaux, Nicole | 1/5/2022 | 0.6 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/5/2022 | 3.2 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/5/2022 | 2.3 | Review claim reconciliation workbooks from the Department of Health in order to determine follow up opportunities with the agency |
| Wirtz, Paul | 1/5/2022 | 1.7 | Prepare claim reconciliation workbooks for AP assertions against the Department of Family for further reconciliation |
| Wirtz, Paul | 1/5/2022 | 1.9 | Analyze AP claims asserted against the Department of Family to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/5/2022 | 2.3 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Zeiss, Mark | 1/5/2022 | 1.1 | Review report of claimants claiming PR Police wages who also have signed releases from PR Police wage settlements for potential objection |
| Zeiss, Mark | 1/5/2022 | 0.6 | Revise report of claimants claiming PR Police wages who also have signed releases from PR Police wage settlements for potential objection |
| Zeiss, Mark | 1/5/2022 | 2.6 | Draft report of bondholder claims with CUSIPs on late-filed Omnibus Exhibit objections per Proskauer request |
| Zeiss, Mark | 1/5/2022 | 1.8 | Draft report of claimants claiming PR Police wages who also have signed releases from PR Police wage settlements for potential objection |
| Allison, Roger | 1/6/2022 | 2.3 | Review claim, mailing and ACR responses asserted against the Administration of Correction to prepare analysis for agency review. |
| Allison, Roger | 1/6/2022 | 2.8 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Allison, Roger | 1/6/2022 | 0.8 | QC review of new public employee responses to categorize for Commonwealth review. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/6/2022 | 2.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Correction and Rehabilitation. |
| Allison, Roger | 1/6/2022 | 1.4 | Perform review of ACR responses to capture data requested by AAFAF for transfer to Department of Correction |
| Collier, Laura | 1/6/2022 | 1.8 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/6/2022 | 2.7 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/6/2022 | 2.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/6/2022 | 1.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/6/2022 | 2.1 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| Deogun, Devin | 1/6/2022 | 0.3 | Review pension claims for retired employees in the Department of Health and Department of Treasury for agency review. |
| Deogun, Devin | 1/6/2022 | 2.9 | Review ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to AAFAF for review |
| Deogun, Devin | 1/6/2022 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Deogun, Devin | 1/6/2022 | 0.4 | Analyze ACR public employee responses for transfer to Commonwealth agencies |
| Deogun, Devin | 1/6/2022 | 1.6 | Analyze ACR claims against the Department of Education prior to sending to AAFAF for review |
| DiNatale, Trevor | 1/6/2022 | 2.2 | Finalize summary report of unliquidated litigation claims for O'Neill review |
| DiNatale, Trevor | 1/6/2022 | 2.3 | Update objection claims summary tracker for upcoming March objections for Proskauer review |
| DiNatale, Trevor | 1/6/2022 | 0.4 | Update ACR summary report for O'Neill review |
| DiNatale, Trevor | 1/6/2022 | 1.4 | Draft objection reason for claims identified for upcoming omnibus claim objections |
| Erlach, Nicole | 1/6/2022 | 2.1 | Reconcile filed claims against list of police settlement names to prepare requests for release files. |
| Fiore, Nick | 1/6/2022 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/6/2022 | 0.3 | Analyze claims split for multi-plaintiff litigation and update claim reviewer flags where applicable. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/6/2022 | 0.9 | Prepare and send several emails of claims to be reconciled by the appropriate Commonwealth agency to AAFAF for review. |
| Hall, Kara | 1/6/2022 | 2.7 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Hall, Kara | 1/6/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for agency review. |
| Hall, Kara | 1/6/2022 | 2.6 | Develop analysis of assertions in ACR related union grievance claim for AAFAF review. |
| Harmon, Kara | 1/6/2022 | 1.6 | Review responses received from creditors related to claims listed on Omnibus objections |
| Harmon, Kara | 1/6/2022 | 1.2 | Review draft file for upcoming omnibus objections to prepare follow up with Proskauer related to objection language |
| Harmon, Kara | 1/6/2022 | 2.3 | Review payment history with claim releases from members of the police force against filed proofs of claim |
| Harmon, Kara | 1/6/2022 | 2.9 | Continue review of March objection file to confirm proper placement of claims on objections |
| Herriman, Jay | 1/6/2022 | 0.4 | Research and respond to email from AAFAF related to stayed litigation |
| Herriman, Jay | 1/6/2022 | 0.8 | Review listing of open workstream questions in prep of call with AAFAF |
| Herriman, Jay | 1/6/2022 | 2.6 | Review claims to included on March Omnibus objections |
| Herriman, Jay | 1/6/2022 | 1.1 | Review analysis of fully unliquidated litigation claims prior to sending to O'Neill |
| Herriman, Jay | 1/6/2022 | 1.4 | Review claim reconciliation data provided by the department of education related to AP claims |
| McCarthy, Julia | 1/6/2022 | 1.2 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/6/2022 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/6/2022 | 1.3 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/6/2022 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/6/2022 | 2.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/6/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/6/2022 | 1.9 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/6/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/6/2022 | 1.7 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/6/2022 | 2.1 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| Noonan, Jake | 1/6/2022 | 2.4 | Review claims submitted by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to capture information as requested by AAFAF |
| Noonan, Jake | 1/6/2022 | 2.1 | Analyze new claims and ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 1/6/2022 | 1.2 | Analyze ACR outreach responses for claims related to unpaid wages to capture information as requested by AAFAF |
| Noonan, Jake | 1/6/2022 | 1.6 | Analyze claims asserted against the Department of Health for unpaid employee wages and benefits to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/6/2022 | 2.3 | Analyze former Department of Family public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/6/2022 | 1.9 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/6/2022 | 1.8 | Prepare analysis of Employees Retirement System of the Government of the Commonwealth of Puerto Rico ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 1/6/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/6/2022 | 2.2 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/6/2022 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/6/2022 | 2.4 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Potesta, Tyler | 1/6/2022 | 2.9 | Review analysis pertaining to asserted agencies for public employee claims. |
| Potesta, Tyler | 1/6/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Potesta, Tyler | 1/6/2022 | 2.7 | Review analysis of new public employee responses to categorize for Commonwealth review. |
| Rushabh, Shah | 1/6/2022 | 2.8 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rushabh, Shah | 1/6/2022 | 2.6 | Perform review of wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/6/2022 | 3.2 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 1/6/2022 | 1.6 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections |
| Sigman, Claudia | 1/6/2022 | 1.2 | Review duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 1/6/2022 | 2.3 | Analyze public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Simoneaux, Nicole | 1/6/2022 | 1.6 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Wirtz, Paul | 1/6/2022 | 2.3 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/6/2022 | 2.2 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/6/2022 | 2.4 | Analyze claim reconciliation workbooks from the State Election Commission in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/6/2022 | 1.9 | Analyze returned claim reconciliation workbooks from the Department of Education in order to determine follow up opportunities with the agency |
| Allison, Roger | 1/7/2022 | 1.7 | Perform review of ACR responses to capture data requested by AAFAF for transfer to Department of Treasury |
| Allison, Roger | 1/7/2022 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Allison, Roger | 1/7/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Health. |
| Allison, Roger | 1/7/2022 | 1.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Correction. |
| Allison, Roger | 1/7/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Social Services. |
| Allison, Roger | 1/7/2022 | 1.2 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Collier, Laura | 1/7/2022 | 1.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/7/2022 | 2.7 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/7/2022 | 2.2 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/7/2022 | 2.4 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| DiNatale, Trevor | 1/7/2022 | 0.7 | Draft correspondence with O'Neill regarding summary report of unliquidated litigation claims |
| DiNatale, Trevor | 1/7/2022 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/7/2022 | 0.3 | Analyze newly filed objection responses to determine next steps in reconciliation process |
| Erlach, Nicole | 1/7/2022 | 1.9 | Analyze AP claim supporting invoice information to prepare for further reconciliation. |
| Erlach, Nicole | 1/7/2022 | 1.2 | Review AP claim reconciliation workbooks to identify fully satisfied claims. |
| Erlach, Nicole | 1/7/2022 | 1.6 | Review AP claim reconciliation workbooks for the Department of Health to determine next steps. |
| Erlach, Nicole | 1/7/2022 | 1.3 | Review AP claim reconciliation workbooks for the Department of Education to determine next steps. |
| Fiore, Nick | 1/7/2022 | 0.3 | Review supplemental mailing data related to ACR claims to update the master claims tracker where applicable. |
| Fiore, Nick | 1/7/2022 | 1.6 | Analyze new public employee and tax related ACR responses and update master ACR tracker where applicable. |
| Fiore, Nick | 1/7/2022 | 1.3 | Analyze the 1/5/2022 Mailing and return mail report from the noticing agent to update master ACR tracker where applicable. |
| Fiore, Nick | 1/7/2022 | 0.8 | Update the ACR response review file to include additional claims flags indicating assertions from claims that are on a partial duplicate objection. |
| Fiore, Nick | 1/7/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/7/2022 | 2.4 | Develop analysis of ACR responses related to the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/7/2022 | 2.6 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for agency review. |
| Hall, Kara | 1/7/2022 | 2.9 | Analyze ACR responses related to the Department of Education to capture data requested by AAFAF for transfer to the asserted agency. |
| Harmon, Kara | 1/7/2022 | 2.2 | Review analysis of fully unliquidated litigation claims for discussions with AAFAF and Proskauer |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/7/2022 | 1.1 | Review analysis of ACR duplicate claims to provide comments on claim objections |
| Harmon, Kara | 1/7/2022 | 1.4 | Review updated analysis of split claims in order to prepare comments for AAFAF / Commonwealth agencies on ACR liabilities for initial determinations |
| Harmon, Kara | 1/7/2022 | 1.8 | Review analysis of ACR responses for transfer to Commonwealth agencies |
| Herriman, Jay | 1/7/2022 | 0.8 | Review analysis of additional claim splits to separate liabilities between ACR / unsecured claims |
| Herriman, Jay | 1/7/2022 | 0.6 | Review analysis of claims filed by Unions prior to being sent to AAFAF |
| Herriman, Jay | 1/7/2022 | 1.1 | Review responses received from creditors related to claims on Omnibus objections in prep of upcoming hearing |
| Herriman, Jay | 1/7/2022 | 1.2 | Review ACR claims analysis in prep of call with EY |
| Herriman, Jay | 1/7/2022 | 0.6 | Review analysis of bond claims to be removed from Omnibus objections per Proskauer |
| Herriman, Jay | 1/7/2022 | 0.5 | Review updated claim waterfall analysis, provide comments to T. DiNatale |
| McGee, Cally | 1/7/2022 | 1.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/7/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/7/2022 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/7/2022 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/7/2022 | 1.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/7/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/7/2022 | 2.1 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| Noonan, Jake | 1/7/2022 | 1.7 | Review claims filed against the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/7/2022 | 2.5 | Review ACR claims asserted against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/7/2022 | 2.1 | Review creditor response mailings to identify and capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/7/2022 | 1.2 | Analyze ACR claim responses from former employees of the Department of Education |

*Page 19 of 98*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 1/7/2022 | 2.1 | Analyze ACR claim responses from former Department of Family employees |
| Otero Gilmer, Kathryn | 1/7/2022 | 2.3 | Prepare analysis of new Department of Education employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/7/2022 | 2.4 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Pogorzelski, Jon | 1/7/2022 | 1.8 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/7/2022 | 1.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/7/2022 | 2.3 | Analyze mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/7/2022 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Potesta, Tyler | 1/7/2022 | 1.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/7/2022 | 2.5 | Review claim, mailing and ACR responses asserted against the Department of Correction and Rehabilitation to prepare analysis for agency review. |
| Potesta, Tyler | 1/7/2022 | 2.8 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Rushabh, Shah | 1/7/2022 | 2.6 | Review litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 1/7/2022 | 2.4 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 1/7/2022 | 2.7 | Review litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 1/7/2022 | 1.2 | Analyze ACR responses filed by public employees to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 1/7/2022 | 1.7 | Analyze mailing responses filed by public employees to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 1/7/2022 | 1.1 | Review population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/7/2022 | 0.8 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/7/2022 | 2.4 | Review AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/7/2022 | 1.8 | Analyze returned claim reconciliation workbooks from the Department of Transportation in order to determine next steps |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/7/2022 | 2.6 | Review AP claims asserting liabilities against Non-Title III agencies to identify claims for no liability objections |
| Wirtz, Paul | 1/7/2022 | 2.1 | Analyze returned claim reconciliation workbooks from the department of education in order to determine next steps |
| Wirtz, Paul | 1/7/2022 | 2.2 | Analyze claim reconciliation workbooks from the Office of Legislative Services in order to determine next steps in reconciliation process |
| Zeiss, Mark | 1/7/2022 | 0.4 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 1/7/2022 | 0.7 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Zeiss, Mark | 1/7/2022 | 0.6 | Analyze bond issuer claims to assist Proskauer with reconciliation process |
| Zeiss, Mark | 1/7/2022 | 0.4 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 1/7/2022 | 1.3 | Analyze claimant objection response summary report provided by Proskauer to identify claims subject to Notice of Presentment hearings |
| Zeiss, Mark | 1/7/2022 | 0.9 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Fiore, Nick | 1/8/2022 | 1.1 | Update the ACR response review file to include claims with newly identified ACR responses. |
| Fiore, Nick | 1/8/2022 | 0.9 | Update Master ACR tracker to include additional data tracking based on ACR response review progress. |
| Fiore, Nick | 1/8/2022 | 1.4 | Update the ACR response review summary report to include key data points related to public employee claims |
| Hall, Kara | 1/8/2022 | 1.8 | Reviewed ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Hall, Kara | 1/8/2022 | 1.6 | Analyze new public employee responses asserted to categorize for Commonwealth review. |
| Harmon, Kara | 1/8/2022 | 1.3 | Review analysis of ACR claims with open questions to prepare comments for further reconciliation |
| Harmon, Kara | 1/8/2022 | 0.7 | Review claims to be transferred out of the ACR process and placed on Omnibus objection |
| McNulty, Emmett | 1/8/2022 | 2.4 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/8/2022 | 1.8 | Review new claims and ACR responses to categorize for agency review and initial determination |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/8/2022 | 0.9 | Review Department of Education claims asserting pension disputes through the Teachers Retirement System to capture information as requested by AAFAF |
| Noonan, Jake | 1/8/2022 | 1.8 | Analyze public employee claims across various agencies to capture data as requested by AAFAF |
| Noonan, Jake | 1/8/2022 | 1.5 | Review claims asserting salary increases for retired employees who previously worked in the Department of Health |
| Simoneaux, Nicole | 1/8/2022 | 1.1 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Allison, Roger | 1/10/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Transportation and Public Works to prepare analysis for agency review. |
| Allison, Roger | 1/10/2022 | 1.8 | Review claim, mailing and ACR responses asserted against various agencies to prepare analysis for agency review. |
| Allison, Roger | 1/10/2022 | 1.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Treasury. |
| Collier, Laura | 1/10/2022 | 2.7 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/10/2022 | 2.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/10/2022 | 2.3 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/10/2022 | 2.2 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| DiNatale, Trevor | 1/10/2022 | 1.2 | Prepare summary report of litigation claims without counsel by location for Proskauer review |
| DiNatale, Trevor | 1/10/2022 | 0.9 | Analyze updated litigation reconciliation information provided by AAFAF |
| DiNatale, Trevor | 1/10/2022 | 1.4 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/10/2022 | 0.8 | Review claims identified for upcoming non-title III employee objection |
| DiNatale, Trevor | 1/10/2022 | 1.8 | Prepare updated litigation report highlighting unpaid judgements by agency for AAFAF review |
| DiNatale, Trevor | 1/10/2022 | 0.6 | Draft correspondence to AAFAF team regarding litigation reconciliation questions |
| Erlach, Nicole | 1/10/2022 | 1.9 | Analyze partially reconciled AP claims to prepare summary to be utilized for further reconciliation. |
| Erlach, Nicole | 1/10/2022 | 2.3 | Analyze unreconciled AP claims to identify supporting invoice information to prepare reconciliation questions for agency review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/10/2022 | 2.1 | Review AP claim reconciliation workbooks for the Department of Finance to determine supporting invoice information. |
| Erlach, Nicole | 1/10/2022 | 1.8 | Review AP claim reconciliation workbooks for the department of Transportation and Public Works to determine next steps. |
| Fiore, Nick | 1/10/2022 | 0.6 | Analyze listing of outstanding ACR claim related items and send comprehensive email to AAFAF team for review. |
| Fiore, Nick | 1/10/2022 | 1.2 | Analyze supplemental mailing data attached to ACR related claims to determine if it is incorrectly attached. |
| Fiore, Nick | 1/10/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/10/2022 | 1.4 | Review summary report of ACR claimant outreach mailings from Prime Clerk to determine if claim needs to be sent additional data information request pursuant to ACR orders |
| Fiore, Nick | 1/10/2022 | 1.1 | Analyze most recent batch of claims transferred to AAFAF to determine if the ACR claim type should be revised for additional assertions. |
| Hall, Kara | 1/10/2022 | 2.7 | Develop analysis of ACR responses asserted against the Department of Correction and Rehabilitation to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/10/2022 | 2.6 | Analyze ACR responses related to the Department of Family and Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/10/2022 | 2.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Harmon, Kara | 1/10/2022 | 0.6 | Prepare analysis of indemnification claims for Proskauer review |
| Harmon, Kara | 1/10/2022 | 1.5 | Review analysis of ACR mailing request for Prime Clerk |
| Harmon, Kara | 1/10/2022 | 1.8 | Review claims to be included on March Omnibus objections |
| Harmon, Kara | 1/10/2022 | 0.7 | Prepare updated analysis of filed administrative motions |
| Harmon, Kara | 1/10/2022 | 0.8 | Review outstanding omnibus objection responses in preparation of meeting with Proskauer |
| Harmon, Kara | 1/10/2022 | 1.2 | Review analysis of open reconciliation items for AAFAF to prepare follow up in advance of weekly meeting |
| Harmon, Kara | 1/10/2022 | 0.4 | Review claim split analysis for AEELA claim assertations to reply to questions from E. McNulty |
| Herriman, Jay | 1/10/2022 | 0.8 | Review outstanding issues tracker related to Accounts Payable claims |
| Herriman, Jay | 1/10/2022 | 2.2 | Review draft analysis of litigation claims filed Pro Se to determine next steps |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/10/2022 | 2.4 | Review unresolved accounts payable claims in prep of call with AAFAF |
| McCarthy, Julia | 1/10/2022 | 1.9 | Prepare analysis of ACR public employee responses related to unpaid wages for transfer to Commonwealth agencies. |
| McGee, Cally | 1/10/2022 | 2.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/10/2022 | 1.1 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/10/2022 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/10/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/10/2022 | 2.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McNulty, Emmett | 1/10/2022 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/10/2022 | 1.9 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/10/2022 | 1.7 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/10/2022 | 1.1 | Review ACR claims against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/10/2022 | 0.9 | Review pension related claims for retired employees who worked for the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/10/2022 | 1.7 | Review claims for retired employees from the Sugar Corporation to capture key data points as request by AAFAF |
| Noonan, Jake | 1/10/2022 | 1.8 | Review claim and ACR responses for retired employees asserted against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/10/2022 | 2.2 | Review asserted labor claims for various Commonwealth agencies to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/10/2022 | 2.7 | Analyze ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Otero Gilmer, Kathryn | 1/10/2022 | 2.6 | Perform review of ACR responses filed by the Dept. of Education claimants to identify key data points to assist agencies with reconciliation process |
| Otero Gilmer, Kathryn | 1/10/2022 | 2.1 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Education for further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 1/10/2022 | 1.8 | Analyze ACR claim responses from employees of the Department of Education |
| Pogorzelski, Jon | 1/10/2022 | 2.3 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/10/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/10/2022 | 1.4 | Review pension related claims for retired employees who worked for the Department of Health to capture information as requested by AAFAF |
| Pogorzelski, Jon | 1/10/2022 | 2.4 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Potesta, Tyler | 1/10/2022 | 2.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/10/2022 | 2.7 | Analyze responses from AAFAF to incorporate necessary updates into public employee ACR responses. |
| Potesta, Tyler | 1/10/2022 | 2.2 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 1/10/2022 | 2.9 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |
| Rushabh, Shah | 1/10/2022 | 2.9 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/10/2022 | 2.8 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 1/10/2022 | 2.4 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/10/2022 | 1.8 | Review public employee claims transferred into the ACR process in preparation for duplicate objections. |
| Sigman, Claudia | 1/10/2022 | 2.2 | Review claims pending ACR transfer to determine if claims are asserting duplicate liabilities for upcoming objections |
| Sigman, Claudia | 1/10/2022 | 1.3 | Analyze pension claimant mailing responses to identify claims asserting duplicative liabilities for upcoming objections |
| Simoneaux, Nicole | 1/10/2022 | 3.1 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/10/2022 | 2.6 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Wirtz, Paul | 1/10/2022 | 2.3 | Review AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/10/2022 | 1.9 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/10/2022 | 1.3 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/10/2022 | 2.1 | Analyze AP claims asserted against the Socioeconomic Development of the Family Administration to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/10/2022 | 1.8 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Zeiss, Mark | 1/10/2022 | 1.4 | Prepare report of responses from claimants for February Omnibus Objections per Proskauer request |
| Zeiss, Mark | 1/10/2022 | 0.9 | Prepare report of bondholder claims on late filed objections for Proskauer review |
| Zeiss, Mark | 1/10/2022 | 1.1 | Review claimant responses to objections to identify next steps for satellite hearings |
| Zeiss, Mark | 1/10/2022 | 1.7 | Prepare report of claimant responses to objections identifying next steps for satellite hearings |
| Allison, Roger | 1/11/2022 | 1.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Family. |
| Allison, Roger | 1/11/2022 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Allison, Roger | 1/11/2022 | 1.8 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/11/2022 | 2.4 | QC team's review of ACR public employee responses prior to sending to AAFAF for review |
| Chester, Monte | 1/11/2022 | 2.8 | Perform review of creditors asserting labor related claims to determine if duplicative of another filed claim |
| Chester, Monte | 1/11/2022 | 2.6 | Review potentially duplicative claims to identify overlapping assertions to be put on upcoming omnibus objections. |
| Chester, Monte | 1/11/2022 | 3.1 | Analyze claims asserting duplicate liabilities to prepare for upcoming omnibus objections. |
| Collier, Laura | 1/11/2022 | 1.8 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/11/2022 | 2.3 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/11/2022 | 2.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/11/2022 | 2.1 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| DiNatale, Trevor | 1/11/2022 | 0.8 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/11/2022 | 2.7 | Perform QC on claims identified for March objections |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/11/2022 | 0.4 | Review inquiry from Proskauer regarding adversary proceedings |
| DiNatale, Trevor | 1/11/2022 | 0.2 | Prepare updated litigation report highlighting unreconciled, unliquidated claims for Prime Clerk review |
| DiNatale, Trevor | 1/11/2022 | 2.4 | Analyze non-title III employee claims identified for March omnibus claim objections |
| DiNatale, Trevor | 1/11/2022 | 1.1 | Review duplicate objections for claims already transferred to ACR process |
| Erlach, Nicole | 1/11/2022 | 1.1 | Review unreconciled AP claims to identify supporting documentation to prepare reconciliation questions for agency review |
| Erlach, Nicole | 1/11/2022 | 2.3 | Review partially reconciled AP claim reconciliation workbooks to determine next steps. |
| Erlach, Nicole | 1/11/2022 | 1.4 | Analyze unreconciled AP claims to identify supporting invoice information to prepare reconciliation questions for agency review |
| Erlach, Nicole | 1/11/2022 | 1.8 | Review AP claim reconciliation workbooks for the Department of Family to determine next steps. |
| Erlach, Nicole | 1/11/2022 | 2.1 | Analyze AP claim reconciliation workbooks to prepare follow up questions. |
| Fiore, Nick | 1/11/2022 | 0.3 | Update Claim reporting waterfalls to reflect updates in ACR claim types and Agencies |
| Fiore, Nick | 1/11/2022 | 0.6 | Update the ACR status exhibit to reflect new claim types, footnotes and responsible agencies based on A&M team review. |
| Fiore, Nick | 1/11/2022 | 0.9 | Consolidate ACR response review spreadsheets at the request of the AAFAF team. |
| Fiore, Nick | 1/11/2022 | 1.4 | Analyze the ACR status exhibit and update claim reconciliation notation where applicable in preparation for the upcoming status report. |
| Fiore, Nick | 1/11/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/11/2022 | 2.7 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/11/2022 | 2.4 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/11/2022 | 1.3 | Develop analysis of ACR responses asserted against the Department of Education and Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/11/2022 | 2.8 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/11/2022 | 0.4 | Prepare file for Proskauer related to claims without addresses to aid in discussions with the board |
| Harmon, Kara | 1/11/2022 | 1.3 | Prepare analysis of section 330 medical center with additional information received from the DOH |
| Harmon, Kara | 1/11/2022 | 1.9 | Review analysis of ACR responses for transfer to Commonwealth agencies |
| Harmon, Kara | 1/11/2022 | 2.3 | Review responses received from creditors related to claims listed on Omnibus objections |
| Herriman, Jay | 1/11/2022 | 1.7 | Review analysis of administrative claims to determine reconciliation status |
| Herriman, Jay | 1/11/2022 | 0.8 | Review analysis of claims asserting indemnification to determine if they should be subordinated |
| Herriman, Jay | 1/11/2022 | 1.8 | Review analysis of possible no liability claims related to claims filed by members of law enforcement |
| Herriman, Jay | 1/11/2022 | 1.1 | Review outstanding issues list prior to call with AAFAF |
| Herriman, Jay | 1/11/2022 | 0.5 | Review multiple email correspondence with Prime Clerk related to updates for claims in ACR |
| McCarthy, Julia | 1/11/2022 | 0.7 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McGee, Cally | 1/11/2022 | 1.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/11/2022 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/11/2022 | 0.8 | Prepare analysis of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 1/11/2022 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/11/2022 | 0.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/11/2022 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 1/11/2022 | 1.7 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 1/11/2022 | 2.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the March duplicate claims objections |
| McNulty, Emmett | 1/11/2022 | 1.9 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/11/2022 | 1.2 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Noonan, Jake | 1/11/2022 | 1.4 | Analyze claims asserted against the Department of Education to capture data request by AAFAF |
| Noonan, Jake | 1/11/2022 | 1.9 | Analyze new outreach responses for claims in ACR to capture key data points as requested by Commonwealth agencies |
| Noonan, Jake | 1/11/2022 | 0.8 | Review new claims and ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 1/11/2022 | 1.6 | Analyze claims asserting salary increases for employees who worked in the Department of Education |
| Noonan, Jake | 1/11/2022 | 2.4 | Analyze claims asserted against the Department of Health for unpaid employee wages and benefits to capture information as requested by AAFAF |
| Noonan, Jake | 1/11/2022 | 1.3 | Analyze public employee claims to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/11/2022 | 1.3 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Otero Gilmer, Kathryn | 1/11/2022 | 2.4 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/11/2022 | 2.2 | Update summary report of ACR mailing response review prior to sending to AAFAF for review |
| Otero Gilmer, Kathryn | 1/11/2022 | 2.3 | Review initial determination responses from pension claimants currently in the ACR process to determine next steps in the reconciliation process |
| Pogorzelski, Jon | 1/11/2022 | 1.1 | Analyze ACR claim mailing responses to identify additional review of asserted liabilities to assist AAFAF with reconciliation process |
| Pogorzelski, Jon | 1/11/2022 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/11/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/11/2022 | 2.4 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 1/11/2022 | 2.9 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |
| Potesta, Tyler | 1/11/2022 | 2.9 | Review analysis of title III agencies for transfer to AAFAF and asserted agencies. |
| Potesta, Tyler | 1/11/2022 | 2.8 | Review ACR claims asserted against Department of Correction and Rehabilitation to prepare analysis for fourth transfer to Agency. |
| Rushabh, Shah | 1/11/2022 | 2.6 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rushabh, Shah | 1/11/2022 | 2.7 | Review tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/11/2022 | 3.2 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sigman, Claudia | 1/11/2022 | 1.2 | Analyze ACR responses to identify duplicate claims for the upcoming omnibus objections |
| Sigman, Claudia | 1/11/2022 | 1.1 | Review public employee ACR claims to identify duplicate claims for omnibus claim objections |
| Sigman, Claudia | 1/11/2022 | 2.4 | Analyze population of ACR transferred claims in preparation for duplicate objections. |
| Simoneaux, Nicole | 1/11/2022 | 0.4 | Review wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/11/2022 | 1.4 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/11/2022 | 1.1 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/11/2022 | 1.9 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/11/2022 | 1.7 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/11/2022 | 2.3 | Analyze AP claims asserted against the Department of Family to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/11/2022 | 2.2 | Review returned claim reconciliation workbooks from the department of transportation and public works in order to determine next steps |
| Wirtz, Paul | 1/11/2022 | 1.6 | Review claim reconciliation workbooks from the Department of Health in order to determine follow up opportunities with the agency |
| Wirtz, Paul | 1/11/2022 | 2.6 | Review claim reconciliation workbooks from the department of health in order to determine next steps |
| Allison, Roger | 1/12/2022 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/12/2022 | 2.3 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/12/2022 | 2.4 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/12/2022 | 2.3 | Review claims asserting public employee liabilities where creditor filed multiple claims to determine if duplicate objection is appropriate |
| Chester, Monte | 1/12/2022 | 2.9 | Analyze ACR responses for creditors with multiple claims in ACR to determine if claims are duplicative |
| Collier, Laura | 1/12/2022 | 2.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/12/2022 | 1.6 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/12/2022 | 2.6 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/12/2022 | 2.1 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| DiNatale, Trevor | 1/12/2022 | 0.8 | Analyze newly filed claimant objection responses |
| DiNatale, Trevor | 1/12/2022 | 1.7 | Review analysis of claims identified for upcoming no liability objection |
| DiNatale, Trevor | 1/12/2022 | 1.6 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/12/2022 | 1.9 | Prepare updated unreconciled litigation summary report for internal review |
| Erlach, Nicole | 1/12/2022 | 2.9 | Review returned AP claim reconciliation workbooks to determine next steps. |
| Erlach, Nicole | 1/12/2022 | 2.3 | Review supporting invoice information to update AP claim reconciliation workbooks. |
| Fiore, Nick | 1/12/2022 | 0.4 | Review reassigned ACR responses and update claim notation in ACR response review file. |
| Fiore, Nick | 1/12/2022 | 0.6 | Analyze requests for remails of the ACR information request letter and instruct noticing agent on next steps. |
| Fiore, Nick | 1/12/2022 | 0.9 | Analyze supplemental mailing data attached to ACR related claims to determine if it is incorrectly attached. |
| Fiore, Nick | 1/12/2022 | 1.7 | Analyze the new mailing and return mail report from the noticing agent and update the Master ACR tracker where applicable. |
| Fiore, Nick | 1/12/2022 | 1.4 | Investigate discrepancies identified in the ACR response report and send to Prime Clerk team to review. |
| Fiore, Nick | 1/12/2022 | 0.4 | Review responses to information request letter from claimants to determine if claim should be marked as resolved. |
| Fiore, Nick | 1/12/2022 | 1.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/12/2022 | 0.4 | Prepare summary of supplemental ACR claim transfer data at the request of counsel. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/12/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/12/2022 | 2.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/12/2022 | 2.7 | Analyze ACR responses related to the Department of Education and Administration of Correction to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/12/2022 | 1.4 | Review analysis of duplicate claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 1/12/2022 | 1.6 | Review analysis of ACR responses for transfer to Commonwealth agencies |
| Harmon, Kara | 1/12/2022 | 0.5 | Review analysis of cross-debtor duplicate claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 1/12/2022 | 0.9 | Prepare analysis of eminent domain and inverse condemnation claims |
| Harmon, Kara | 1/12/2022 | 1.8 | Review analysis of cross-debtor duplicate claims for inclusion on upcoming omnibus objections |
| Herriman, Jay | 1/12/2022 | 0.7 | Call with Proskauer, AAFAF, DOJ and DOH re: Section 330 administrative claim |
| Herriman, Jay | 1/12/2022 | 1.1 | Update analysis of Section 330 administrative claim based on request from Proskauer |
| Herriman, Jay | 1/12/2022 | 1.4 | Review ACR claims status report in prep of creation of ACR status motion to be filed with the court |
| Herriman, Jay | 1/12/2022 | 1.2 | Review responses received from creditors related to claims in ACR |
| Herriman, Jay | 1/12/2022 | 1.8 | Review materials related to Section 330 administrative claim |
| McCarthy, Julia | 1/12/2022 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 1/12/2022 | 0.9 | Review new public employee responses related to Law 106 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/12/2022 | 1.3 | Prepare analysis of ACR public employee responses related to salary increase for transfer to Commonwealth agencies. |
| McGee, Cally | 1/12/2022 | 2.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/12/2022 | 2.3 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/12/2022 | 2.8 | Prepare analysis of ACR public employee responses relating to title III agencies for transfer to AAFAF. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 1/12/2022 | 1.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/12/2022 | 1.9 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 1/12/2022 | 1.6 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/12/2022 | 2.3 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/12/2022 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 1/12/2022 | 1.2 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| McNulty, Emmett | 1/12/2022 | 1.8 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/12/2022 | 2.3 | Analyze ACR and mailing responses for public employees to prepare workbook for transfer to AAFAF |
| Noonan, Jake | 1/12/2022 | 1.6 | Review claims asserted against non-title III entities to prepare for omnibus objections |
| Noonan, Jake | 1/12/2022 | 0.9 | Analyze pension related claims for retired employees previously employed in the Department of Education |
| Noonan, Jake | 1/12/2022 | 1.8 | Analyze claim and ACR responses for retired employees asserted against the Department of Health |
| Noonan, Jake | 1/12/2022 | 2.1 | Review claims submitted by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/12/2022 | 2.1 | Analyze ACR claim responses from current Department of Education employees |
| Otero Gilmer, Kathryn | 1/12/2022 | 1.6 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/12/2022 | 2.4 | Review ACR claims asserted against Department of Education to prepare analysis to assist agencies with reconciliation process |
| Otero Gilmer, Kathryn | 1/12/2022 | 2.2 | Analyze ACR claims asserted against Department of Family to prepare analysis to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/12/2022 | 1.7 | Analyze ACR claims asserted against Department of Family to prepare analysis to assist agencies with reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/12/2022 | 1.7 | Analyze mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/12/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/12/2022 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/12/2022 | 2.2 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Potesta, Tyler | 1/12/2022 | 2.4 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 1/12/2022 | 2.7 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/12/2022 | 2.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Rushabh, Shah | 1/12/2022 | 2.4 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/12/2022 | 2.9 | Review the support documents filed with the litigation claims to determine the basis. |
| Rushabh, Shah | 1/12/2022 | 3.1 | Review litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 1/12/2022 | 2.6 | Analyze public employee claims transferred into the ACR process in preparation for duplicate objections. |
| Sigman, Claudia | 1/12/2022 | 0.9 | Review claims asserting liability for law 89 to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/12/2022 | 0.6 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/12/2022 | 2.5 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/12/2022 | 1.3 | Review wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/12/2022 | 2.6 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/12/2022 | 0.9 | Prepare claim reconciliation workbooks for AP assertions against the Department of Family for further reconciliation |
| Wirtz, Paul | 1/12/2022 | 2.1 | Analyze returned claim reconciliation workbooks from the department of education in order to determine follow up opportunities with the agency |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/12/2022 | 2.4 | Analyze claim reconciliation workbooks from the State Election Commission in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/12/2022 | 2.3 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/12/2022 | 1.9 | Analyze returned claim reconciliation workbooks from the Department of Education in order to determine follow up opportunities with the agency |
| Zeiss, Mark | 1/12/2022 | 1.3 | Prepare report of bondholder claims on late filed objections including any claims with more than principal and interest that should partially disallowed |
| Zeiss, Mark | 1/12/2022 | 1.2 | Revise report of Omnibus Objections with responses from claimants on objection |
| Zeiss, Mark | 1/12/2022 | 0.7 | Analyze docketed claimant responses to omnibus objections to identify appropriate follow-up with claimant OR if claim requires additional reconciliation |
| Zeiss, Mark | 1/12/2022 | 0.9 | Prepare report of claim objection responses from claimants highlighting if response is filed Pro Se or by counsel |
| Zeiss, Mark | 1/12/2022 | 0.4 | Analyze report of claimant objection responses identifying next steps in the reconciliation process prior to sending to Proskauer |
| Zeiss, Mark | 1/12/2022 | 1.4 | Review report of claimant objection responses identifying next steps in the reconciliation process prior to sending to Proskauer |
| Allison, Roger | 1/13/2022 | 2.5 | Analyze ACR responses to capture data requested by AAFAF for transfer to multiple agencies. |
| Chester, Monte | 1/13/2022 | 2.7 | Review ACR and mailing responses for creditors with more than one asserted claim to determine if claims are duplicative before sending to AAFAF for review. |
| Chester, Monte | 1/13/2022 | 2.9 | Perform analysis of ACR letter responses to flag non-title III claims for objection. |
| Chester, Monte | 1/13/2022 | 3.1 | Analyze claims for claimants who filed more than one POC  to determine if duplicate objection is appropriate. |
| Collier, Laura | 1/13/2022 | 2.8 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/13/2022 | 2.7 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/13/2022 | 1.4 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/13/2022 | 1.7 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| DiNatale, Trevor | 1/13/2022 | 1.2 | Analyze non-title III employee claims identified for March omnibus claim objections |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/13/2022 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/13/2022 | 2.9 | Prepare summary report of litigation claims highlighting updated reconciliation detail for O'Neill review |
| DiNatale, Trevor | 1/13/2022 | 0.3 | Review ACR transfer to AAFAF report to identify proper claim resolution deadlines |
| DiNatale, Trevor | 1/13/2022 | 2.1 | Review analysis of claims identified for upcoming no liability objection |
| DiNatale, Trevor | 1/13/2022 | 1.4 | Analyze non-title III employee claims identified for March omnibus claim objections |
| Erlach, Nicole | 1/13/2022 | 1.9 | Perform reconciliation of active AP claims against returned claim reconciliation workbooks to determine next steps. |
| Erlach, Nicole | 1/13/2022 | 1.8 | Review AP claim reconciliation workbooks for the Department of Treasury to identify required follow ups. |
| Erlach, Nicole | 1/13/2022 | 1.4 | Review partially reconciled AP claims to determine next steps. |
| Erlach, Nicole | 1/13/2022 | 2.1 | Analyze AP claim reconciliation workbooks to identify unreconciled invoices. |
| Fiore, Nick | 1/13/2022 | 0.6 | Update the ACR status exhibit to reflect new return mail and claimant responses. |
| Fiore, Nick | 1/13/2022 | 1.3 | Review updated ACR response report from the Prime Clerk team and update the master ACR tracker where applicable. |
| Fiore, Nick | 1/13/2022 | 1.1 | Prepare initial draft of 9th ACR status exhibit making note of outstanding items for A&M team to review. |
| Fiore, Nick | 1/13/2022 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/13/2022 | 2.3 | Develop analysis of ACR responses asserted against the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/13/2022 | 2.1 | Reviewed ACR claims asserted against the Department of Family to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/13/2022 | 2.6 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Harmon, Kara | 1/13/2022 | 2.1 | Review draft ACR status report for next filing |
| Harmon, Kara | 1/13/2022 | 1.7 | Review updated analysis related to fully unliquidated litigation claims |
| Harmon, Kara | 1/13/2022 | 1.3 | Review analysis of possible master / child litigation claims for upcoming omnibus objections |
| Harmon, Kara | 1/13/2022 | 2.8 | Complete review of analysis of cross debtor duplicate claims for next round of objections |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/13/2022 | 2.1 | Review bond related claims to be included on next round of objections |
| Herriman, Jay | 1/13/2022 | 0.6 | Review responses received from creditors related to claims in ACR |
| Herriman, Jay | 1/13/2022 | 0.4 | Review correspondence with AFFAF related to the reconciliation of tax refund claims |
| Herriman, Jay | 1/13/2022 | 1.8 | Review claims to be removed from ACR and objected to as no liability claims |
| Herriman, Jay | 1/13/2022 | 0.7 | Review analysis of late filed bond claims to determine if appropriate for objection |
| Herriman, Jay | 1/13/2022 | 0.8 | Update analysis related to claims asserting liability related to Eminent Domain or Reverse Condemnation |
| Herriman, Jay | 1/13/2022 | 1.1 | Review analysis of claim filed by the UAW and transferred to ACR |
| Herriman, Jay | 1/13/2022 | 0.4 | Review email correspondence from J. Alonzo re: Section 330 administrative claim |
| Herriman, Jay | 1/13/2022 | 0.9 | Review claim responses received from creditors related to claim objections |
| McGee, Cally | 1/13/2022 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/13/2022 | 1.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/13/2022 | 1.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/13/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/13/2022 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 1/13/2022 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| McNulty, Emmett | 1/13/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible claims for the upcoming objections |
| McNulty, Emmett | 1/13/2022 | 1.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the March duplicate claims objections |
| McNulty, Emmett | 1/13/2022 | 2.6 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/13/2022 | 1.7 | Review pension claims from municipality employees to prepare ACR Tracker for transfer to ERS |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/13/2022 | 1.5 | Review claims and ACR responses asserting wage increases for employees in the Department of Education |
| Noonan, Jake | 1/13/2022 | 1.8 | Review claims and ACR responses for retired employees of the Department of Treasury |
| Noonan, Jake | 1/13/2022 | 2.4 | Analyze pension related claims for retired employees who previously worked for the Department of Health |
| Otero Gilmer, Kathryn | 1/13/2022 | 2.7 | Analyze ACR claim responses for the Department of Education |
| Otero Gilmer, Kathryn | 1/13/2022 | 1.4 | Analyze former Department of Correction and Rehabilitation public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/13/2022 | 2.1 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/13/2022 | 2.2 | Prepare analysis of Teachers Retirement System ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 1/13/2022 | 2.4 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/13/2022 | 1.7 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/13/2022 | 2.1 | Analyze ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/13/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/13/2022 | 1.9 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Potesta, Tyler | 1/13/2022 | 2.7 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 1/13/2022 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Potesta, Tyler | 1/13/2022 | 2.1 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Rushabh, Shah | 1/13/2022 | 2.7 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/13/2022 | 2.9 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/13/2022 | 1.8 | Review public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/13/2022 | 1.6 | Analyze duplicative claims filed by public employees asserting liability for unpaid wages in preparation for objections. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/13/2022 | 1.3 | Analyze duplicative claims filed by public employees asserting liability for pension in preparation for objections. |
| Simoneaux, Nicole | 1/13/2022 | 1.9 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/13/2022 | 0.4 | Analyze wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/13/2022 | 2.3 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/13/2022 | 2.1 | Prepare summary of list of claims identified for substantive duplicate objections for further review |
| Wirtz, Paul | 1/13/2022 | 2.4 | Review claims identified for upcoming substantive duplicate objections |
| Wirtz, Paul | 1/13/2022 | 2.2 | Analyze returned claim reconciliation workbooks from the department of education in order to determine next steps |
| Wirtz, Paul | 1/13/2022 | 2.3 | Analyze mailing responses in order to determine substantive duplicate population |
| Wirtz, Paul | 1/13/2022 | 1.9 | Analyze returned claim reconciliation workbooks from the Department of Transportation in order to determine next steps |
| Zeiss, Mark | 1/13/2022 | 1.8 | Prepare workbook of bondholder claims ready for objection for March Omnibus Exhibits after discussion with Proskauer |
| Zeiss, Mark | 1/13/2022 | 2.3 | Revise report of bondholder claims on late filed objections including any claims with more than principal amounts asserted |
| Zeiss, Mark | 1/13/2022 | 2.6 | Review bondholder claims for potential upcoming objections |
| Allison, Roger | 1/14/2022 | 2.2 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 1/14/2022 | 2.6 | Analyze multiple proofs of claim filed by the same creditor to determine if claims are duplicate |
| Collier, Laura | 1/14/2022 | 2.3 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/14/2022 | 2.6 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/14/2022 | 1.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/14/2022 | 2.3 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| DiNatale, Trevor | 1/14/2022 | 1.1 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/14/2022 | 0.6 | Prepare report of settled ADR claims for AAFAF review |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/14/2022 | 2.2 | Review AP claim reconciliation workbooks to prepare for the Commonwealth. |
| Erlach, Nicole | 1/14/2022 | 1.8 | Analyze AP claims to identify supporting invoice detail in order to prepare claims reconciliation workbook for asserted agency |
| Erlach, Nicole | 1/14/2022 | 2.4 | Review unreconciled AP claims to identify supporting documentation to prepare reconciliation questions for agency review |
| Fiore, Nick | 1/14/2022 | 0.2 | Review outstanding items tracker and update where applicable prior to call with Proskauer Team. |
| Fiore, Nick | 1/14/2022 | 1.1 | Analyze first draft of the 9th ACR status exhibit, making updates where applicable. |
| Fiore, Nick | 1/14/2022 | 0.9 | Analyze claims to be transferred to AAFAF to ensure appropriate grouping of claims for review by the applicable Commonwealth agency |
| Fiore, Nick | 1/14/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/14/2022 | 2.9 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/14/2022 | 2.3 | Develop analysis of ACR responses asserted against the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/14/2022 | 2.7 | Analyze new public employee pension related assertions against the Department of Education and Teachers Retirement System to categorize for Agency review. |
| Hall, Kara | 1/14/2022 | 2.1 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Harmon, Kara | 1/14/2022 | 2.3 | Review analysis related to claims asserting unpaid wages / benefits filed by police officers vs. payment / release information provided by AAFAF |
| Harmon, Kara | 1/14/2022 | 1.4 | Analyze administrative claims document from Proskauer to prepare follow-up with Commonwealth agencies related to resolution of motions |
| Harmon, Kara | 1/14/2022 | 2.7 | Review payment history with claim releases from members of the police force against filed proofs of claim to prepare for omnibus objections |
| Herriman, Jay | 1/14/2022 | 0.3 | Review updated claims waterfall report |
| Herriman, Jay | 1/14/2022 | 0.8 | Review additional materials provided by Proskauer related to Section 330 administrative claim |
| Herriman, Jay | 1/14/2022 | 0.3 | Review analysis of administrative claims showing status of motions filed on docket |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/14/2022 | 0.4 | Review completed claim reconciliation worksheets provided by AFFAF |
| McCarthy, Julia | 1/14/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McCarthy, Julia | 1/14/2022 | 1.9 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| McCarthy, Julia | 1/14/2022 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/14/2022 | 2.4 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/14/2022 | 2.1 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/14/2022 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the March duplicate claims objections |
| McNulty, Emmett | 1/14/2022 | 1.3 | Analyze population of claims already transferred into the ACR Process to locate possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/14/2022 | 1.7 | Analyze claims for retired employees who previously worked for the Department of Family |
| Noonan, Jake | 1/14/2022 | 1.9 | Review claims and ACR responses for employees asserting pension and labor law violations against the Puerto Rico Police Bureau |
| Noonan, Jake | 1/14/2022 | 1.8 | Analyze public employee claims asserted against various agencies to prepare workbook for transfer for initial determination |
| Noonan, Jake | 1/14/2022 | 1.1 | Review asserted claims from retired teachers disputing their pension in order to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/14/2022 | 2.1 | Review pension related claims for classification of Teacher Retirement System to prepare ACR Tracker for transfer to AAFAF |
| Otero Gilmer, Kathryn | 1/14/2022 | 1.9 | Analyze ACR claim responses from former Department of Correction and Rehabilitation employees |
| Otero Gilmer, Kathryn | 1/14/2022 | 2.3 | Prepare analysis of claims from former employees against the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/14/2022 | 2.6 | Analyze ACR claim responses from former employees of the Department of Education |
| Otero Gilmer, Kathryn | 1/14/2022 | 1.8 | Prepare analysis of new Department of Education employee ACR responses to categorize for Commonwealth review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/14/2022 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/14/2022 | 1.9 | Review ACR public employee mailing responses filed by Dept. of Correction employees to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/14/2022 | 1.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/14/2022 | 2.3 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/14/2022 | 1.4 | Analyze ACR claim mailing responses to identify additional review of asserted liabilities to assist AAFAF with reconciliation process |
| Potesta, Tyler | 1/14/2022 | 1.8 | Analyze responses from AAFAF to incorporate necessary updates into public employee ACR responses. |
| Potesta, Tyler | 1/14/2022 | 2.9 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/14/2022 | 2.4 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Sigman, Claudia | 1/14/2022 | 1.1 | Analyze ACR claims asserting duplicative liabilities to prepare claims for objection |
| Sigman, Claudia | 1/14/2022 | 0.8 | Review public employee claims asserting wage related laws to identify claimants that filed duplicative liabilities for upcoming objections |
| Sigman, Claudia | 1/14/2022 | 2.7 | Analyze public employee claims transferred into the ACR process in preparation for duplicate objections. |
| Wirtz, Paul | 1/14/2022 | 1.9 | Prepare summary of list of claims identified for substantive duplicate objections for further review |
| Wirtz, Paul | 1/14/2022 | 2.4 | Analyze claims identified for upcoming substantive duplicate objections to ensure accuracy |
| Wirtz, Paul | 1/14/2022 | 2.3 | Review claims identified for upcoming substantive duplicate objections |
| Wirtz, Paul | 1/14/2022 | 1.7 | Review substantive duplicate claim exhibit to ensure accuracy |
| Wirtz, Paul | 1/14/2022 | 2.2 | Analyze mailing responses in order to determine substantive duplicate population |
| Zeiss, Mark | 1/14/2022 | 1.4 | Prepare report of claim objection responses from claimants highlighting if response is filed Pro Se or by counsel |
| Zeiss, Mark | 1/14/2022 | 1.1 | Review report of claimant objection responses identifying next steps in the reconciliation process prior to sending to Proskauer |
| Zeiss, Mark | 1/14/2022 | 0.7 | Review docketed claimant responses to omnibus objections to identify appropriate follow-up with claimant OR if claim requires additional reconciliation |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/15/2022 | 2.6 | Perform analysis of claims asserting employee wage liabilities to determine if duplicate claim objections are appropriate |
| Chester, Monte | 1/15/2022 | 2.4 | Perform analysis of ACR responses to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 1/15/2022 | 1.2 | Review intergovernmental claims to identify claims for upcoming objections |
| Fiore, Nick | 1/15/2022 | 0.6 | Analyze new ACR responses to determine if they should be added to A&M ACR response review file. |
| Fiore, Nick | 1/15/2022 | 0.8 | Update claimant identifying information in response review file to assist in review of ACR responses. |
| Hall, Kara | 1/15/2022 | 2.4 | Reviewed ACR claims asserted against the Department of Public Safety and Puerto Rico Police Bureau to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/15/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Education and Department of Health to complete analysis for agency review. |
| Noonan, Jake | 1/15/2022 | 1.3 | Analyze claims asserting labor laws and salary increases for various Commonwealth agencies |
| Noonan, Jake | 1/15/2022 | 2.3 | Review pension claims from Department of Treasury to prepare workbook for transfer to commonwealth agencies / AAFAF |
| Noonan, Jake | 1/15/2022 | 0.5 | Analyze new outreach responses for claims in ACR to capture key data points as requested by Commonwealth agencies |
| Chester, Monte | 1/17/2022 | 2.2 | Perform analysis of ACR letter responses to flag non-title III claims for objection. |
| Chester, Monte | 1/17/2022 | 1.9 | Analyze multiple proofs of claim filed by the same creditor to determine if claims are duplicate |
| Harmon, Kara | 1/17/2022 | 1.8 | Review draft ACR status report to ensure proper reporting of claim status |
| Harmon, Kara | 1/17/2022 | 1.4 | Review draft March objection file to provide comments on duplicate claims |
| Harmon, Kara | 1/17/2022 | 0.9 | Analyze agency groupings from AAFAF to confirm accuracy in transfer of initial outreach files |
| McCarthy, Julia | 1/17/2022 | 1.8 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| McCarthy, Julia | 1/17/2022 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/17/2022 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/17/2022 | 2.4 | Review claims and ACR responses with assertions against the Department of Correction and Rehabilitation to prepare ACR Tracker workbook for transfer to agency |
| Noonan, Jake | 1/17/2022 | 1.7 | Review asserted claims from retired teachers disputing their pension in order to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/17/2022 | 1.1 | Review claim and ACR responses to prepare workbook for transfer to Commonwealth agencies and AAFAF |
| Noonan, Jake | 1/17/2022 | 1.8 | Review claims for retired teachers asserting wage violations by the Department of Education and pension disputes |
| Pogorzelski, Jon | 1/17/2022 | 0.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/17/2022 | 1.2 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Potesta, Tyler | 1/17/2022 | 0.6 | Review analysis of assertions and relevant datapoints within claims being transferred to AAFAF. |
| Allison, Roger | 1/18/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Health. |
| Allison, Roger | 1/18/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Health. |
| Chester, Monte | 1/18/2022 | 2.7 | Review ACR claim support documents to identify duplicative wage related liabilities to be objected to. |
| Chester, Monte | 1/18/2022 | 3.1 | Perform analysis of asserted claim basis for multiple claims filed by the same creditor in order to determine if claims are duplicative. |
| Chester, Monte | 1/18/2022 | 2.9 | Perform review of creditors asserting labor related claims to determine if duplicative of another filed claim |
| Collier, Laura | 1/18/2022 | 1.2 | Analyze litigation claims pertaining to asserted wages and benefits to determine proper GUC estimates |
| Collier, Laura | 1/18/2022 | 1.1 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/18/2022 | 2.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/18/2022 | 2.6 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/18/2022 | 2.3 | Review claim, mailing and ACR responses asserted against the AEELA to flag claims for objection. |
| Deogun, Devin | 1/18/2022 | 0.6 | Review ACR claims filed against the Department of Education to prepare analysis of claim assertions for transfer to AAFAF. |
| Deogun, Devin | 1/18/2022 | 2.1 | Review outreach responses related to income tax refunds to prepare analysis for transfer to the Department of Treasury. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deogun, Devin | 1/18/2022 | 0.8 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| Deogun, Devin | 1/18/2022 | 0.8 | Analyze new public employee responses in the Department of Education to categorize for Commonwealth review. |
| Deogun, Devin | 1/18/2022 | 1.6 | Review asserted pension claims for retired employees of the Department of Education. |
| DiNatale, Trevor | 1/18/2022 | 0.9 | Analyze new responses to claims pending omnibus objections |
| DiNatale, Trevor | 1/18/2022 | 1.4 | Review analysis claims identified for late filed objection |
| DiNatale, Trevor | 1/18/2022 | 0.7 | Prepare updated unliquidated litigation review file per O'Neill request |
| DiNatale, Trevor | 1/18/2022 | 2.6 | Finalize QC of claims identified for upcoming March objections |
| DiNatale, Trevor | 1/18/2022 | 1.6 | Analyze updated litigation reconciliation information provided by AAFAF |
| DiNatale, Trevor | 1/18/2022 | 1.2 | Update March omnibus claim objection tracker for Proskauer review |
| Erlach, Nicole | 1/18/2022 | 2.1 | Review AP claims to identify invoice information for claim reconciliation workbooks. |
| Erlach, Nicole | 1/18/2022 | 1.5 | Analyze unreconciled AP claims to identify supporting invoice information for further reconciliation. |
| Erlach, Nicole | 1/18/2022 | 1.9 | Review correspondences related to AP claims to update the status of AP claim reconciliation workbooks. |
| Erlach, Nicole | 1/18/2022 | 2.0 | Analyze partially reconciled AP claims to determine next steps. |
| Fiore, Nick | 1/18/2022 | 2.1 | Analyze claims that potentially need to be split for non-title III liabilities in order to prepare summary of claim updates. |
| Fiore, Nick | 1/18/2022 | 1.4 | Analyze claim reporting waterfalls, making updates for ACR related claims where applicable. |
| Fiore, Nick | 1/18/2022 | 1.3 | Analyze claims with mismatched mailing responses in order to provide summary for review by claims agent. |
| Fiore, Nick | 1/18/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/18/2022 | 0.7 | Analyze claim reconciliation notes from AAFAF, updating the master ACR tracker where applicable. |
| Hall, Kara | 1/18/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/18/2022 | 2.9 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/18/2022 | 2.6 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/18/2022 | 1.6 | Review claims to be included on upcoming Omnibus claim objections |
| Harmon, Kara | 1/18/2022 | 1.4 | Analyze ACR claims analysis for claims asserting more than one agency to prepare for transfer to AAFAF |
| Harmon, Kara | 1/18/2022 | 2.6 | Review draft ACR status report to ensure proper reporting of claim status |
| Harmon, Kara | 1/18/2022 | 0.4 | Review response outreach to provide comments on next steps per questions from T. Potesta |
| Harmon, Kara | 1/18/2022 | 0.8 | Review litigation data provided by O'Neill for use in reconciling claims |
| Harmon, Kara | 1/18/2022 | 1.2 | Review analysis of PR Police Department payments and corresponding releases for upcoming objections |
| Harmon, Kara | 1/18/2022 | 0.6 | Review analysis of ACR claims with open questions from analysts to prepare comments for further reconciliation |
| Herriman, Jay | 1/18/2022 | 2.8 | Review claims, objections and objection responses to be heard at Omnibus Hearing |
| Herriman, Jay | 1/18/2022 | 2.1 | Review claims to be included on upcoming Omnibus objections |
| Herriman, Jay | 1/18/2022 | 1.1 | Review responses to claim objections from creditors |
| Herriman, Jay | 1/18/2022 | 1.9 | Review analysis of claims filed by Puerto Rico municipalities provided by AAFAF |
| McCarthy, Julia | 1/18/2022 | 1.6 | Review new public employee responses related to Law 106 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/18/2022 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McCarthy, Julia | 1/18/2022 | 1.1 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McGee, Cally | 1/18/2022 | 2.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/18/2022 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/18/2022 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/18/2022 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/18/2022 | 2.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/18/2022 | 1.6 | Review population of claims already transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/18/2022 | 1.9 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/18/2022 | 2.3 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/18/2022 | 1.2 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Noonan, Jake | 1/18/2022 | 1.4 | Review claims asserted by non-title III employees to prepare for non-title III claim objections |
| Noonan, Jake | 1/18/2022 | 1.2 | Analyze Department of Education claims and ACR responses to prepare workbook for transfer to agency for initial determination |
| Noonan, Jake | 1/18/2022 | 2.3 | Analyze claims and ACR responses asserting wage increases for public employees in the Department of Education |
| Noonan, Jake | 1/18/2022 | 1.9 | Review claims asserting pension disputes to capture information as requested by AAFAF |
| Noonan, Jake | 1/18/2022 | 1.7 | Analyze ACR outreach responses for claims related to unpaid wages to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/18/2022 | 1.7 | Review data responses from public employee claimants currently in ACR to identify additional asserted liabilities to assist agencies in reconciliation process |
| Otero Gilmer, Kathryn | 1/18/2022 | 1.4 | Analyze ACR claim responses for the Puerto Rico Police Bureau |
| Otero Gilmer, Kathryn | 1/18/2022 | 1.3 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/18/2022 | 2.1 | Update summary report of ACR mailing response review prior to sending to AAFAF for review |
| Pogorzelski, Jon | 1/18/2022 | 1.7 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/18/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/18/2022 | 2.1 | Analyze mailing responses from Dept. of Education employees to identify next steps in the ACR reconciliation process |
| Pogorzelski, Jon | 1/18/2022 | 1.2 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/18/2022 | 2.6 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Potesta, Tyler | 1/18/2022 | 2.4 | Review analysis of claims that have been split for varying assertions to prepare file for transfer to commonwealth agencies. |
| Potesta, Tyler | 1/18/2022 | 3.1 | Prepare analysis of ACR responses for transfer to AAFAF and asserted Commonwealth agencies |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 1/18/2022 | 2.9 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/18/2022 | 2.7 | Quality check analysis of asserted liabilities against multiple agencies for AAFAF to review. |
| Rushabh, Shah | 1/18/2022 | 3.2 | Analyze claims asserting priority, administrative, or secured amounts to determine if asserted priority is valid |
| Sigman, Claudia | 1/18/2022 | 2.1 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/18/2022 | 1.1 | Analyze population of ACR transferred claims asserting liability for law 89 to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/18/2022 | 0.9 | Analyze population of ACR transferred claims asserting liability for pension benefits to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/18/2022 | 1.9 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/18/2022 | 2.9 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Wirtz, Paul | 1/18/2022 | 2.3 | Analyze returned claim reconciliation workbooks from the Department of Transportation in order to determine next steps |
| Wirtz, Paul | 1/18/2022 | 2.4 | Analyze AP claims asserting liabilities against Non-Title III agencies to identify claims for no liability objections |
| Wirtz, Paul | 1/18/2022 | 2.6 | Analyze AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/18/2022 | 1.3 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Wirtz, Paul | 1/18/2022 | 2.1 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/18/2022 | 2.2 | Review AP assertions against non-title III entities in order to prepare claim objections |
| Zeiss, Mark | 1/18/2022 | 1.2 | Draft report highlighting claimant objection responses for February Omnibus objections |
| Zeiss, Mark | 1/18/2022 | 1.4 | Review bondholder claims for potential upcoming objections |
| Zeiss, Mark | 1/18/2022 | 1.3 | Review mailings from claimants for responses for February satellite hearings |
| Zeiss, Mark | 1/18/2022 | 1.6 | Review late filed bond claims to identify claims for potential objections |
| Zeiss, Mark | 1/18/2022 | 0.8 | Draft response review report to Proskauer for February Omnibus Exhibit objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/19/2022 | 1.4 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Allison, Roger | 1/19/2022 | 2.8 | Review claim, mailing and ACR responses asserted against the Department of Correction and Rehabilitation. |
| Allison, Roger | 1/19/2022 | 2.1 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/19/2022 | 2.3 | Review claim, mailing and ACR responses asserted against the Department of Health. |
| Allison, Roger | 1/19/2022 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 1/19/2022 | 2.3 | Review claims to prepare analysis of creditors asserting duplicative liabilities in more than one claim |
| Chester, Monte | 1/19/2022 | 2.6 | Review ACR claim mailing response documents to identify duplicative liability assertions to be objected to. |
| Chester, Monte | 1/19/2022 | 2.1 | Review potentially duplicative claims to identify overlapping assertions to be put on upcoming objections. |
| Collier, Laura | 1/19/2022 | 1.8 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/19/2022 | 2.3 | Analyze litigation claims pertaining to asserted wages and benefits to determine proper GUC estimates |
| Collier, Laura | 1/19/2022 | 2.8 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/19/2022 | 2.1 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/19/2022 | 2.1 | Review claim, mailing and ACR responses asserted against non-title III entities to flag claims for objection. |
| Deogun, Devin | 1/19/2022 | 2.2 | Review new public employee responses related to various wage laws to categorize for Commonwealth review. |
| Deogun, Devin | 1/19/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Puerto Rico Telephone Company to flag claims for objection. |
| DiNatale, Trevor | 1/19/2022 | 1.1 | Review new responses to claims pending omnibus objections |
| DiNatale, Trevor | 1/19/2022 | 0.9 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/19/2022 | 0.9 | Prepare report of wage related litigation claims filed against the Police Department for AAFAF review |
| Erlach, Nicole | 1/19/2022 | 2.1 | Analyze partially reconciled AP claims to identify supporting invoice detail. |
| Erlach, Nicole | 1/19/2022 | 1.9 | Review AP claim reconciliation workbooks to identify invoice information to be requested. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/19/2022 | 2.7 | Analyze claims that potentially need to be split for non-title III liabilities in order to prepare summary of claim updates. |
| Fiore, Nick | 1/19/2022 | 0.8 | Prepare summary of ACR tax claims to be sent to the applicable commonwealth agency for review. |
| Fiore, Nick | 1/19/2022 | 1.3 | Finalize first draft of the ACR status report for review by counsel and the noticing agent. |
| Fiore, Nick | 1/19/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/19/2022 | 0.3 | Update the outstanding items for AAFAF tracker based on notes from the conference call. |
| Fiore, Nick | 1/19/2022 | 0.2 | Draft/send email of additional ACR tax claim follow-ups for AAFAF team. |
| Hall, Kara | 1/19/2022 | 2.9 | Develop analysis of ACR responses asserted against the Department of Education and Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/19/2022 | 2.7 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/19/2022 | 1.4 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Harmon, Kara | 1/19/2022 | 0.4 | Review ACR response from N. Fiore related to Land Authority/Sugar Corp employee to determine next steps for claim |
| Harmon, Kara | 1/19/2022 | 1.2 | Review updated draft ACR status report |
| Harmon, Kara | 1/19/2022 | 1.6 | Prepare analysis of claims filed by the US Federal Government |
| Harmon, Kara | 1/19/2022 | 0.8 | Analyze substantive duplicate claims drafted for March omnibus objections |
| Herriman, Jay | 1/19/2022 | 1.1 | Review analysis of litigation claims asserting liabilities filed through the administrative court |
| McCarthy, Julia | 1/19/2022 | 0.6 | Review claim, mailing and ACR responses asserting pension to prepare analysis for agency review. |
| McCarthy, Julia | 1/19/2022 | 0.8 | Review new public employee responses related to Law 34 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/19/2022 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/19/2022 | 1.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/19/2022 | 2.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 1/19/2022 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/19/2022 | 2.8 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 1/19/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/19/2022 | 1.4 | Review population of claims already transferred into the ACR Process to identify possible claims for the upcoming duplicate claim objections |
| McNulty, Emmett | 1/19/2022 | 2.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/19/2022 | 2.2 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/19/2022 | 2.4 | Analyze claims for employees asserting labor law violations against the Department of Education |
| Noonan, Jake | 1/19/2022 | 2.0 | Review pension claims for retired employees previously employed in the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/19/2022 | 0.9 | Analyze Department of Education claims and ACR responses to prepare workbook for transfer to agency for initial determination |
| Noonan, Jake | 1/19/2022 | 1.6 | Review creditor response mailings to identify and capture information as requested by AAFAF |
| Noonan, Jake | 1/19/2022 | 1.4 | Review ACR claims asserted against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/19/2022 | 1.5 | Review claims asserting minimum wage violations for employees who worked in the Department of Education |
| Otero Gilmer, Kathryn | 1/19/2022 | 2.7 | Analyze ACR claim responses from current Department of Education employees |
| Otero Gilmer, Kathryn | 1/19/2022 | 2.6 | Prepare analysis of Department of Education ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/19/2022 | 2.4 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/19/2022 | 2.2 | Review new public employee responses to identify key data points as requested by AAFAF |
| Pogorzelski, Jon | 1/19/2022 | 1.8 | Analyze claim and ACR responses for retired employees asserted against the Department of Health |
| Pogorzelski, Jon | 1/19/2022 | 2.3 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/19/2022 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/19/2022 | 1.4 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency |
| Pogorzelski, Jon | 1/19/2022 | 2.1 | Analyze mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Potesta, Tyler | 1/19/2022 | 1.9 | Review ACR claims asserted against Department of Correction and Rehabilitation to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/19/2022 | 2.9 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |
| Potesta, Tyler | 1/19/2022 | 2.7 | Review ACR claims asserted against multiple agencies to prepare analysis for fourth transfer to Agency. |
| Potesta, Tyler | 1/19/2022 | 2.3 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Rushabh, Shah | 1/19/2022 | 2.6 | Analyze claims asserting priority, administrative, or secured amounts to determine if reclassification objection is appropriate |
| Rushabh, Shah | 1/19/2022 | 2.4 | Review unresolved administrative expense requests to determine if claims should be included on future objections |
| Rushabh, Shah | 1/19/2022 | 3.1 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Sigman, Claudia | 1/19/2022 | 1.4 | Analyze public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/19/2022 | 2.6 | Review population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/19/2022 | 1.6 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/19/2022 | 1.6 | Review wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/19/2022 | 2.8 | Review wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/19/2022 | 2.2 | Analyze substantive duplicate claim objections to review for accuracy |
| Wirtz, Paul | 1/19/2022 | 1.6 | Analyze AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/19/2022 | 2.1 | Review substantive duplicate claim objection exhibit to determine surviving claims assertions |
| Wirtz, Paul | 1/19/2022 | 1.8 | Review substantive duplicate claim objection exhibit to determine surviving claims assertions |
| Zeiss, Mark | 1/19/2022 | 2.8 | Review bondholder claims for potential upcoming objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/19/2022 | 0.7 | Prepare updated summary report of objection responses from claimants for Proskauer review |
| Zeiss, Mark | 1/19/2022 | 0.8 | Review recent docket responses from claimants for claims under current objections |
| Zeiss, Mark | 1/19/2022 | 0.6 | Draft report of responses relevant to February Omnibus Exhibits for review |
| Zeiss, Mark | 1/19/2022 | 1.2 | Revise full report of responses relevant to the February Omnibus Exhibit hearings |
| Allison, Roger | 1/20/2022 | 2.2 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/20/2022 | 2.9 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Allison, Roger | 1/20/2022 | 1.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Education. |
| Allison, Roger | 1/20/2022 | 2.4 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Chester, Monte | 1/20/2022 | 2.9 | Review ACR responses to flag non-title III employees for inclusion in upcoming omnibus objections |
| Chester, Monte | 1/20/2022 | 2.5 | Perform review of ACR responses asserting multiple claim numbers to determine if other claims filed by creditor can be objected to as duplicative |
| Collier, Laura | 1/20/2022 | 1.6 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/20/2022 | 2.9 | Analyze litigation claims asserting multiple litigation cases to prepare objections, as needed |
| Collier, Laura | 1/20/2022 | 2.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/20/2022 | 2.3 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Deogun, Devin | 1/20/2022 | 1.2 | Perform review of ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to AAFAF for review |
| Deogun, Devin | 1/20/2022 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to the different claimant asserted agencies. |
| Deogun, Devin | 1/20/2022 | 0.9 | Analyze claims filed against the Department of Education to prepare for transfer to agency for issue of initial determination. |
| Deogun, Devin | 1/20/2022 | 2.9 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deogun, Devin | 1/20/2022 | 0.7 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency. |
| DiNatale, Trevor | 1/20/2022 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/20/2022 | 0.7 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/20/2022 | 0.3 | Review correspondence from Accounts Payable creditors to update reconciliation summary |
| DiNatale, Trevor | 1/20/2022 | 1.3 | Analyze newly filed claimant objection responses to identify next steps in reconciliation process |
| DiNatale, Trevor | 1/20/2022 | 0.6 | Analyze updated ADR offers to determine potential updated GUC estimates |
| DiNatale, Trevor | 1/20/2022 | 0.4 | Update report of wage related litigation claims filed against the Police Department for AAFAF review |
| Erlach, Nicole | 1/20/2022 | 1.3 | Analyze unreconciled AP claims to identify outstanding invoice information for further reconciliation. |
| Fiore, Nick | 1/20/2022 | 0.6 | Update ACR tax claim analysis to include additional information prior to transferring claims to AAFAF. |
| Fiore, Nick | 1/20/2022 | 0.6 | Review analysis of claims with multiple ACR responses to confirm asserted liabilities appropriately captured per discussions with AAFAF |
| Fiore, Nick | 1/20/2022 | 1.1 | Review analysis of ACR responses from A&M team to determine if claim is resolved per creditor ACR response |
| Fiore, Nick | 1/20/2022 | 0.7 | Analyze claims in ACR to determine if they should be split based on Non-Title III liabilities being asserted. |
| Fiore, Nick | 1/20/2022 | 2.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/20/2022 | 0.4 | Analyze unsolicited ACR responses to determine if they can be matched to claims currently in the ACR process. |
| Hall, Kara | 1/20/2022 | 2.6 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/20/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Health to complete analysis for Agency review. |
| Harmon, Kara | 1/20/2022 | 0.6 | Prepare analysis of certain claims on multiple omnibus objections per inquire from omnibus hearing |
| Harmon, Kara | 1/20/2022 | 1.9 | Review analysis of ACR claims for transfer to asserted Commonwealth agencies |
| Harmon, Kara | 1/20/2022 | 0.9 | Prepare analysis of certain special education claims pending duplicate objections per comments from Omnibus hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/20/2022 | 0.2 | Review questions related to tax claims to be sent to the department of treasury |
| Herriman, Jay | 1/20/2022 | 1.2 | Prepare analysis of Federal Government claims in prep of call with Proskauer, AAFAF and USDOJ |
| McCarthy, Julia | 1/20/2022 | 1.4 | Prepare analysis of ACR public employee responses related to Law 89 for transfer to Commonwealth agencies. |
| McCarthy, Julia | 1/20/2022 | 1.8 | Review new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/20/2022 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/20/2022 | 1.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/20/2022 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/20/2022 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 1/20/2022 | 2.6 | Review population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/20/2022 | 2.4 | Review population of claims already transferred into the ACR Process to locate possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/20/2022 | 1.1 | Analyze population of claims already transferred into the ACR Process to identify possible claims for the upcoming duplicate claim objections |
| McNulty, Emmett | 1/20/2022 | 1.3 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/20/2022 | 1.8 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/20/2022 | 1.4 | Analyze population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/20/2022 | 0.7 | Analyze claims asserting labor laws and pension disputes for the Department of Education to transfer to asserted agency |
| Noonan, Jake | 1/20/2022 | 1.6 | Review new ACR claims for retired Teachers asserting labor law violations to prepare transfer of ACR Tracker |
| Noonan, Jake | 1/20/2022 | 1.6 | Analyze claims submitted by retired teachers asserting pension disputes to prepare workbook for transfer to asserted agency |
| Noonan, Jake | 1/20/2022 | 2.1 | Review claims asserted by non-title III employees to prepare for non-title III claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/20/2022 | 1.9 | Analyze claims for retired employees who previously worked for the Department of Treasury |
| Noonan, Jake | 1/20/2022 | 2.2 | Review new ACR outreach responses for current and former employees of the Department of Education to capture key data points |
| Otero Gilmer, Kathryn | 1/20/2022 | 2.1 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/20/2022 | 2.3 | Analyze ACR claim responses for the Department of Treasury |
| Otero Gilmer, Kathryn | 1/20/2022 | 2.2 | Prepare analysis of claims from former Department of Social Services employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/20/2022 | 2.6 | Analyze former Department of Correction and Rehabilitation public employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 1/20/2022 | 1.9 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/20/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/20/2022 | 2.1 | Analyze new public employee responses to identify key data points as requested by AAFAF |
| Pogorzelski, Jon | 1/20/2022 | 1.8 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency |
| Pogorzelski, Jon | 1/20/2022 | 1.3 | Review new public employee responses to identify key data points as requested by AAFAF |
| Potesta, Tyler | 1/20/2022 | 0.7 | Review ACR claims asserted against Department of Natural and Environmental Resources to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/20/2022 | 0.9 | Review ACR claims asserted against Department of Sports and Recreation to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/20/2022 | 1.2 | Review ACR claims asserted against Department of Labor and Human Resources to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/20/2022 | 2.3 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 1/20/2022 | 1.9 | Review ACR claims asserted against Department of Education to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/20/2022 | 1.8 | Review ACR claims asserted against Office of Court Administration to prepare analysis for fifth transfer to Agency. |
| Rushabh, Shah | 1/20/2022 | 2.8 | Analyze claims asserting priority, administrative, or secured amounts to determine if reclassification objection is appropriate |
| Sigman, Claudia | 1/20/2022 | 2.6 | Review population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/20/2022 | 1.4 | Review new supplemental mailing responses to identify creditors asserting duplicate liabilities |
| Sigman, Claudia | 1/20/2022 | 0.9 | Review claims asserting liability for law 96 to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/20/2022 | 0.4 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/20/2022 | 0.9 | Analyze wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/20/2022 | 2.2 | Analyze AP claims asserted against the Department of Family to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/20/2022 | 1.8 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/20/2022 | 1.7 | Prepare claim reconciliation workbooks for AP assertions against the Department of Family for further reconciliation |
| Wirtz, Paul | 1/20/2022 | 2.4 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Zeiss, Mark | 1/20/2022 | 1.9 | Update summary analysis of police wage related settlement releases |
| Zeiss, Mark | 1/20/2022 | 1.2 | Prepare summary of police settlement releases identifying claimants without settlement offers |
| Zeiss, Mark | 1/20/2022 | 2.1 | Review late filed bond claims to identify claims for potential objections |
| Allison, Roger | 1/21/2022 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Allison, Roger | 1/21/2022 | 2.7 | QC review of new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 1/21/2022 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/21/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| Chester, Monte | 1/21/2022 | 2.4 | Review ACR responses to flag non-title III employees for inclusion in upcoming omnibus objections |
| Chester, Monte | 1/21/2022 | 2.3 | Perform review of ACR letter responses to identify duplicative assertions to be objected to. |
| Chester, Monte | 1/21/2022 | 1.9 | Analyze ACR letter responses to identify duplicative assertions to be objected to. |
| Chester, Monte | 1/21/2022 | 1.6 | Analyze ACR responses to identify potentially duplicative assertions for objection. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/21/2022 | 2.7 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/21/2022 | 2.4 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/21/2022 | 2.1 | Analyze litigation claims pertaining to asserted wages and benefits to determine proper GUC estimates |
| Collier, Laura | 1/21/2022 | 2.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/21/2022 | 0.9 | Analyze pension claims for classification of Teacher Retirement System (TRS). |
| Deogun, Devin | 1/21/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Sugar Corporation and Land Authority to flag claims for objection. |
| Deogun, Devin | 1/21/2022 | 1.9 | Review claim, mailing and ACR responses asserted against non-title III entities to flag claims for objection. |
| Deogun, Devin | 1/21/2022 | 2.1 | Review new ACR initial mailing responses to prepare analysis for transfer to AAFAF. |
| DiNatale, Trevor | 1/21/2022 | 0.9 | Review new responses to claims pending omnibus objections |
| Erlach, Nicole | 1/21/2022 | 1.4 | Review AP claim reconciliation workbooks to determine next steps. |
| Erlach, Nicole | 1/21/2022 | 1.6 | Review unreconciled AP claims to identify supporting documentation to prepare reconciliation questions for agency review |
| Fiore, Nick | 1/21/2022 | 1.6 | Analyze the 1/20/2022 ACR mailing and return mail report from the Prime Clerk team in order to update the ACR claims tracker where applicable |
| Fiore, Nick | 1/21/2022 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/21/2022 | 1.9 | Prepare updated draft of the 9th ACR status exhibit. |
| Fiore, Nick | 1/21/2022 | 1.4 | Prepare extract of new ACR responses to be included in the A&M response review tracker. |
| Fiore, Nick | 1/21/2022 | 0.9 | Analyze the 1/20/2022 ACR Tax and Public Employee response report in order to update the ACR claims tracker where applicable |
| Hall, Kara | 1/21/2022 | 2.9 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/21/2022 | 2.6 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/21/2022 | 2.7 | Develop analysis of ACR responses asserted against the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/21/2022 | 1.8 | Prepare waterfall stratification report, by claim type and amount, per request from Proskauer |
| Harmon, Kara | 1/21/2022 | 1.4 | Prepare updated master workbook for March omnibus objection to send to M. Zeiss for preparation of draft exhibits |
| Harmon, Kara | 1/21/2022 | 0.3 | Review omnibus objection comments from W. Fassuliotis to prepare notes on objection reasons and claim status |
| Harmon, Kara | 1/21/2022 | 0.4 | Prepare workbook of all plaintiffs from POC information and verified statements for multi party litigation per request from Proskauer |
| Harmon, Kara | 1/21/2022 | 0.7 | Review Plan of Adjustment presentation materials from EY to prepare updated numbers for ACR, Convenience Class, and Convenience Class opt Ins |
| Harmon, Kara | 1/21/2022 | 0.4 | Review updated analysis of PR Police settlements received from AAFAF |
| Herriman, Jay | 1/21/2022 | 1.1 | Review claims to be included on upcoming Omnibus objections |
| Herriman, Jay | 1/21/2022 | 1.1 | Review draft of 9th ACR status report prior to filing |
| Herriman, Jay | 1/21/2022 | 1.3 | Review materials provided by AAFAF related to payments / settlements for the police force |
| Herriman, Jay | 1/21/2022 | 0.4 | Research and respond to multiple emails related to Accounts Payable claims reconciliation |
| Herriman, Jay | 1/21/2022 | 0.4 | Review analysis of claim class amounts related to the plan of adjustment requested by EY |
| Herriman, Jay | 1/21/2022 | 1.1 | Review analysis of claims related to Material Interested Parties list to provide to Proskauer |
| Herriman, Jay | 1/21/2022 | 0.3 | Review materials related to section 330 claim provided by Proskauer |
| McGee, Cally | 1/21/2022 | 1.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/21/2022 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/21/2022 | 2.1 | Review ACR claims asserted against Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/21/2022 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/21/2022 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/21/2022 | 1.9 | Analyze population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming March objections |

*Page 59 of 98*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/21/2022 | 2.7 | Analyze population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/21/2022 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/21/2022 | 1.3 | Analyze new pension claims asserted by former employees of various Municipalities to capture information as requested by AAFAF |
| Noonan, Jake | 1/21/2022 | 1.1 | Review claims filed by former employees to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/21/2022 | 1.9 | Analyze claims and ACR responses asserting wage increases against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/21/2022 | 1.8 | Review new ACR outreach responses for current and former employees of the Department of Education to capture key data points |
| Noonan, Jake | 1/21/2022 | 2.1 | Review claims asserting salary increases and pension disputes for various commonwealth agencies |
| Otero Gilmer, Kathryn | 1/21/2022 | 2.2 | Analyze ACR claim responses from former Department of Health employees |
| Otero Gilmer, Kathryn | 1/21/2022 | 1.4 | Analyze ACR claim responses from former employees of the Department of Housing |
| Otero Gilmer, Kathryn | 1/21/2022 | 1.7 | Analyze new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/21/2022 | 1.3 | Prepare analysis of claims from former employees against the Department of Sports and Recreation for the ACR reconciliation process. |
| Pogorzelski, Jon | 1/21/2022 | 1.1 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/21/2022 | 1.7 | Analyze mailing responses from Dept. of Education employees to identify next steps in the ACR reconciliation process |
| Pogorzelski, Jon | 1/21/2022 | 1.9 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/21/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/21/2022 | 2.2 | Analyze ACR claim mailing responses to identify additional review of asserted liabilities to assist AAFAF with reconciliation process |
| Potesta, Tyler | 1/21/2022 | 1.1 | Review analysis of public employee claims for sixth round transfer to asserted agencies. |
| Potesta, Tyler | 1/21/2022 | 2.1 | Review analysis of claims splits that have been applied to public employee claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rushabh, Shah | 1/21/2022 | 3.1 | Reconcile litigation claims to determine if the secured, priority, and/or administrative liabilities are valid. |
| Rushabh, Shah | 1/21/2022 | 2.3 | Analyze claims asserting priority status to prepare for upcoming reclassification objection |
| Rushabh, Shah | 1/21/2022 | 1.9 | Analyze supporting documentation provided with claims asserting 503(b)(9) priority to determine if the assertion is valid. |
| Sigman, Claudia | 1/21/2022 | 2.3 | Review population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/21/2022 | 1.8 | Perform analysis of claims asserting employee wage liabilities to determine if duplicate claim objections are appropriate |
| Sigman, Claudia | 1/21/2022 | 1.2 | Analyze ACR responses to confirm duplicate claim status in order to add claims to the upcoming objections |
| Simoneaux, Nicole | 1/21/2022 | 1.1 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/21/2022 | 1.2 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/21/2022 | 1.9 | Analyze returned claim reconciliation workbooks from the department of education in order to determine next steps |
| Wirtz, Paul | 1/21/2022 | 2.6 | Review AP claims asserting liabilities against Non-Title III agencies to identify claims for no liability objections |
| Wirtz, Paul | 1/21/2022 | 2.1 | Analyze claim reconciliation workbooks from the Office of Legislative Services in order to determine next steps in reconciliation process |
| Zeiss, Mark | 1/21/2022 | 1.1 | Draft report of responses relevant to February Omnibus Exhibits for review |
| Zeiss, Mark | 1/21/2022 | 2.3 | Analyze updated PR Police Dept. settlement agreements to filed claims to identify claims for no liability objection |
| Zeiss, Mark | 1/21/2022 | 0.8 | Compare police settlement releases to claim population to identify claimants not subject to settlement offers |
| Zeiss, Mark | 1/21/2022 | 1.3 | Identify additional PR Police wage settlements that should be added due to settlement release expected |
| Zeiss, Mark | 1/21/2022 | 0.9 | Review docket responses for claims under current objections |
| Zeiss, Mark | 1/21/2022 | 1.2 | Revise full report of responses relevant to the February Omnibus Exhibit hearings |
| Zeiss, Mark | 1/21/2022 | 0.6 | Prepare report of late filed omnibus claim objection responses for internal and Proskauer review |
| Allison, Roger | 1/22/2022 | 1.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Mental Health Services and Addiction Control Administration. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/22/2022 | 0.7 | Review claim, mailing and ACR responses asserted against the Department of Housing to prepare analysis for agency review. |
| Allison, Roger | 1/22/2022 | 0.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/22/2022 | 0.9 | Review claim, mailing and ACR responses asserted against the Puerto Rico Police Bureau to prepare analysis for agency review. |
| Allison, Roger | 1/22/2022 | 0.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Office of Court Administration. |
| Fiore, Nick | 1/22/2022 | 0.2 | Analyze creditor ACR response to determine if claim can be marked as resolved. |
| Fiore, Nick | 1/22/2022 | 0.6 | Update the A&M ACR response review file with new creditor response data |
| Hall, Kara | 1/22/2022 | 2.8 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/22/2022 | 2.3 | Develop analysis of ACR responses asserted against the Department of Family and Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/22/2022 | 1.2 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Harmon, Kara | 1/22/2022 | 0.9 | Prepare claim stratification report by asserted claim value and claim status |
| Harmon, Kara | 1/22/2022 | 0.6 | Prepare updated claims report, by value and claim status, per comments from Proskauer |
| Herriman, Jay | 1/22/2022 | 0.3 | Review updated analysis of claims related to Material Interested Parties list to provide to Proskauer |
| McNulty, Emmett | 1/22/2022 | 2.1 | Analyze population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/22/2022 | 1.6 | Analyze ACR and claim responses asserted against the Sugar Corporation to capture information as requested by AAFAF |
| Noonan, Jake | 1/22/2022 | 1.5 | Review claims asserted against non-title III entities to prepare for omnibus objections |
| Pogorzelski, Jon | 1/22/2022 | 1.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/22/2022 | 1.4 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Simoneaux, Nicole | 1/22/2022 | 1.2 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/22/2022 | 1.9 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Zeiss, Mark | 1/22/2022 | 1.1 | Review PR Police wage settlement releases per Proskauer request |
| DiNatale, Trevor | 1/23/2022 | 2.2 | Perform QC of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/23/2022 | 1.1 | QC political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/23/2022 | 1.3 | Perform QC of tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Herriman, Jay | 1/23/2022 | 1.3 | Review updated analysis related to Material Interested Parties list being prepared at the request of Proskauer |
| Herriman, Jay | 1/23/2022 | 0.3 | Review emails from AAFAF and Proskauer related to reconciliation of tax claim on adjourned omnibus objection |
| Herriman, Jay | 1/23/2022 | 1.1 | Review releases related to payments to police officers to determine release language |
| Noonan, Jake | 1/23/2022 | 1.1 | Analyze claim and ACR responses for public employees for various agencies to prepare workbook for transfer to AAFAF |
| Noonan, Jake | 1/23/2022 | 1.5 | Review claims and ACR responses for the Department of Education to prepare workbook for transfer to agency for initial determination |
| Zeiss, Mark | 1/23/2022 | 1.6 | Prepare report of newly filed objection responses from claimants pending omnibus claim objections |
| Zeiss, Mark | 1/23/2022 | 1.2 | Draft memo re: PR Police Settlement document review per Proskauer request |
| Allison, Roger | 1/24/2022 | 1.9 | Review claim, mailing and ACR responses asserted against various agencies to prepare analysis for agency review. |
| Chester, Monte | 1/24/2022 | 2.6 | Review employee claims for duplicative wage related assertions to be put on upcoming objections. |
| Chester, Monte | 1/24/2022 | 2.1 | Analyze ACR letter responses to identify duplicative assertions to be objected to. |
| Chester, Monte | 1/24/2022 | 2.2 | Analyze ACR responses for creditors with multiple claims in ACR to determine if claims are duplicative |
| Chester, Monte | 1/24/2022 | 1.7 | Perform analysis of asserted claim basis for multiple claims filed by the same creditor in order to determine if claims are duplicative. |
| Collier, Laura | 1/24/2022 | 2.7 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/24/2022 | 1.2 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/24/2022 | 2.3 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/24/2022 | 1.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/24/2022 | 2.3 | Review new ACR initial mailing responses to prepare analysis for transfer to AAFAF. |
| Deogun, Devin | 1/24/2022 | 1.4 | Analyze pension claims for classification of Teacher Retirement System (TRS). |
| Deogun, Devin | 1/24/2022 | 2.9 | Review claim, mailing and ACR responses to flag claims for objection. |
| Deogun, Devin | 1/24/2022 | 1.9 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency. |
| DiNatale, Trevor | 1/24/2022 | 2.1 | Perform QC of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/24/2022 | 0.4 | Review new responses to claims pending omnibus objections |
| DiNatale, Trevor | 1/24/2022 | 1.9 | Categorize litigation claims highlighting employee related claims for Proskauer summary report |
| DiNatale, Trevor | 1/24/2022 | 2.4 | Review claims resolution summary report prior to sending to Proskauer team |
| Erlach, Nicole | 1/24/2022 | 1.7 | Review police settlement files to identify missing receipts of check acknowledgement. |
| Erlach, Nicole | 1/24/2022 | 1.5 | Review police settlement files to identify missing release forms. |
| Fiore, Nick | 1/24/2022 | 1.4 | Analyze supplemental mailing response data in order to update the ACR claims tracker and ACR response review file. |
| Fiore, Nick | 1/24/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/24/2022 | 0.2 | Prepare extract of all claims removed from the ACR exhibit and put on objection exhibit to expunge. |
| Fiore, Nick | 1/24/2022 | 0.6 | Analyze claims in ACR that are going to be removed and put on objection in order to update the master ACR claims tracker. |
| Fiore, Nick | 1/24/2022 | 0.4 | Analyze Proskauer and AAFAF comments to appeals to initial determinations for pension/retiree claims in order to provide supporting documentation. |
| Fiore, Nick | 1/24/2022 | 0.7 | Analyze Proskauer comments to the first draft of the 9th ACR status exhibit in order to provide responses. |
| Hall, Kara | 1/24/2022 | 2.7 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/24/2022 | 2.9 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/24/2022 | 2.4 | Develop analysis of ACR responses asserted against the Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/24/2022 | 1.6 | Prepare updated claim stratification report, by asserted claim amount, to include additional thresholds per comments from Proskauer |
| Harmon, Kara | 1/24/2022 | 1.2 | Prepare modifications to analysis of active claims related to PR Government employees per comments from L. Stafford |
| Harmon, Kara | 1/24/2022 | 2.9 | Prepare analysis of active claims related to PR Government employees to incorporate into claim stratification report |
| Herriman, Jay | 1/24/2022 | 1.1 | Review cross debtor duplicate claims to be included in upcoming Omnibus objections |
| Herriman, Jay | 1/24/2022 | 1.7 | Review claims asserting liabilities related to municipal bonds to be included in upcoming Omnibus objection |
| Herriman, Jay | 1/24/2022 | 0.6 | Review responses received from creditors related to claims on Omnibus objections |
| Herriman, Jay | 1/24/2022 | 0.2 | Review updated analysis related to Material Interested Parties list being prepared at the request of Proskauer |
| Herriman, Jay | 1/24/2022 | 0.8 | Review completed claim reconciliation worksheets provided by AAFAF |
| Herriman, Jay | 1/24/2022 | 0.8 | Review final draft of the 9th ACR status report |
| McGee, Cally | 1/24/2022 | 2.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/24/2022 | 1.2 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/24/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/24/2022 | 1.6 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/24/2022 | 1.9 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| McNulty, Emmett | 1/24/2022 | 1.3 | Analyze population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/24/2022 | 2.3 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/24/2022 | 2.1 | Review population of claims transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |

**Exhibit D**

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***January 1, 2022 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/24/2022 | 1.0 | Analyze new pension claims asserted by former employees of various Municipalities to capture information as requested by AAFAF |
| Noonan, Jake | 1/24/2022 | 1.7 | Analyze claims for current public employees working in the Department of Education to prepare for transfer to asserted agency |
| Noonan, Jake | 1/24/2022 | 1.8 | Review ACR and claim responses asserted against the Department of Labor and Human Resources to capture information as requested by AAFAF |
| Noonan, Jake | 1/24/2022 | 2.2 | Review claims for retired employees previously employed in the Department of Correction and Rehabilitation to prepare transfer of ACR Tracker workbook |
| Noonan, Jake | 1/24/2022 | 2.4 | Analyze claims for retired Teachers asserting wage violations and pension disputes by the Department of Education |
| Otero Gilmer, Kathryn | 1/24/2022 | 2.7 | Analyze ACR claim responses from current Department of Education employees |
| Otero Gilmer, Kathryn | 1/24/2022 | 1.6 | Prepare analysis of claims from employees of the Department of Health for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/24/2022 | 2.2 | Review mailing responses from Dept. of Education employees to identify next steps in the ACR reconciliation process |
| Otero Gilmer, Kathryn | 1/24/2022 | 1.9 | Prepare analysis of claims from former employees of the Department of Family for the ACR reconciliation process. |
| Pogorzelski, Jon | 1/24/2022 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/24/2022 | 2.4 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/24/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/24/2022 | 2.2 | Review data responses from public employee claimants currently in ACR to identify additional asserted liabilities to assist agencies in reconciliation process |
| Pogorzelski, Jon | 1/24/2022 | 2.1 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Rushabh, Shah | 1/24/2022 | 1.1 | Review claims asserting secured, priority and/or administrative liabilities to determine if priority status is properly asserted. |
| Rushabh, Shah | 1/24/2022 | 3.1 | Analyze claims asserted secured status to prepare for upcoming reclassification objections |
| Sigman, Claudia | 1/24/2022 | 0.9 | Analyze claims asserting liability for law 89 to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/24/2022 | 2.3 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/24/2022 | 1.8 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/24/2022 | 1.9 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/24/2022 | 1.9 | Analyze AP claims asserted against the Socioeconomic Development of the Family Administration to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/24/2022 | 2.2 | Analyze AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/24/2022 | 2.3 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/24/2022 | 2.1 | Analyze claim reconciliation workbooks from the State Election Commission in order to determine next steps in reconciliation process |
| Zeiss, Mark | 1/24/2022 | 0.8 | Prepare report of newly filed mailing response from claimants to identify next steps for the reconciliation process |
| Zeiss, Mark | 1/24/2022 | 0.7 | Review PR Police settlement release types of documents in order to support potential objections to similar claims |
| Zeiss, Mark | 1/24/2022 | 1.3 | Review March bondholder Omnibus Exhibits for non-bondholders objections |
| Zeiss, Mark | 1/24/2022 | 2.2 | Draft March bondholder Omnibus Exhibits for non-bondholders objections |
| Zeiss, Mark | 1/24/2022 | 0.7 | Update report of newly filed objection responses from claimants pending omnibus claim objections |
| Zeiss, Mark | 1/24/2022 | 0.8 | Revise March bondholder Omnibus Exhibits for non-bondholders objections |
| Allison, Roger | 1/25/2022 | 2.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Allison, Roger | 1/25/2022 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/25/2022 | 2.6 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/25/2022 | 2.3 | Analyze public employee responses to categorize for Commonwealth review. |
| Chester, Monte | 1/25/2022 | 2.4 | Review POC information provided by creditors who filed more than one claim in order to identify duplicate claims for objection |
| Chester, Monte | 1/25/2022 | 2.2 | Review POC information provided by creditors who filed more than one claim in order to identify duplicate claims for objection |
| Chester, Monte | 1/25/2022 | 2.7 | Analyze ACR responses to identify potentially duplicative assertions for objection. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/25/2022 | 2.8 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/25/2022 | 2.4 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/25/2022 | 1.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/25/2022 | 2.2 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/25/2022 | 1.7 | Review public employee claims with pension and retirement assertions for next steps. |
| Deogun, Devin | 1/25/2022 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Deogun, Devin | 1/25/2022 | 1.4 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| DiNatale, Trevor | 1/25/2022 | 3.1 | Finalize summary report highlighting key litigation data metrics for Proskauer and O'Neill review |
| DiNatale, Trevor | 1/25/2022 | 1.3 | Review new responses to claims pending omnibus objections |
| DiNatale, Trevor | 1/25/2022 | 1.9 | Perform review of draft February omnibus claim objection exhibits |
| Erlach, Nicole | 1/25/2022 | 0.9 | Analyze police settlement files to identify missing release forms. |
| Fiore, Nick | 1/25/2022 | 2.8 | Prepare final draft of 9th ACR status exhibit for review by A&M, Counsel and Noticing agent. |
| Fiore, Nick | 1/25/2022 | 0.6 | Review claimant ACR responses to determine if the claims can be mark as resolved. |
| Fiore, Nick | 1/25/2022 | 0.9 | Review analysis of claims with multiple ACR responses to confirm asserted liabilities appropriately captured per discussions with AAFAF |
| Fiore, Nick | 1/25/2022 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/25/2022 | 0.7 | Analyze claims asserting Title III and non-title III agencies in order to determine next steps in claims reconciliation process. |
| Hall, Kara | 1/25/2022 | 2.8 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/25/2022 | 1.6 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/25/2022 | 0.9 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/25/2022 | 2.7 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |

*Page 68 of 98*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/25/2022 | 2.9 | Develop analysis of ACR responses asserted against the Department Education and Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/25/2022 | 2.7 | Review updated draft ACR status report |
| Harmon, Kara | 1/25/2022 | 1.4 | Review draft objection exhibits for March omnibus hearing to provide comments to M. Zeiss |
| Harmon, Kara | 1/25/2022 | 1.6 | Review updated analysis of the next round of omnibus objections to be filed Feb 4th |
| Harmon, Kara | 1/25/2022 | 1.3 | Review objection responses to prepare comments for Proskauer |
| Herriman, Jay | 1/25/2022 | 1.9 | Review claims asserting liabilities related to litigation and associated data from AAFAF to determine next steps in reconciliation process |
| Herriman, Jay | 1/25/2022 | 0.8 | Review draft claim reconciliation worksheets in prep of sending to AAFAF for completion |
| McGee, Cally | 1/25/2022 | 2.6 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 1/25/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/25/2022 | 1.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/25/2022 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 1/25/2022 | 1.8 | Analyze population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/25/2022 | 2.6 | Review population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/25/2022 | 1.2 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 1/25/2022 | 2.9 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/25/2022 | 1.5 | Review claims filed against the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/25/2022 | 1.8 | Review claims for Department of Treasury employees to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/25/2022 | 2.1 | Analyze ACR responses for creditors asserting unpaid tax refunds to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/25/2022 | 1.6 | Review pension claims asserted against the Department of Correction and Rehabilitation to capture information as requested by AAFAF |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/25/2022 | 1.9 | Review ACR outreach responses related to former employees of the Department of Treasury to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/25/2022 | 2.3 | Prepare analysis of Department of Social Services ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/25/2022 | 2.2 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/25/2022 | 1.2 | Analyze ACR claim responses for the Department of Education |
| Otero Gilmer, Kathryn | 1/25/2022 | 2.6 | Analyze former Administration of Facilities and Health Services employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 1/25/2022 | 1.7 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency |
| Pogorzelski, Jon | 1/25/2022 | 1.9 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/25/2022 | 1.8 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/25/2022 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/25/2022 | 2.3 | Analyze claim and ACR responses for retired employees asserted against the Department of Health |
| Potesta, Tyler | 1/25/2022 | 2.4 | Review analysis of assertions and relevant datapoints within claims being transferred to AAFAF. |
| Potesta, Tyler | 1/25/2022 | 2.9 | Review analysis of ACR responses to determine appropriate asserted Commonwealth agencies for review. |
| Rushabh, Shah | 1/25/2022 | 1.7 | Prepare claims for reclassification objection based on review of asserted priority and supporting documentation. |
| Rushabh, Shah | 1/25/2022 | 3.2 | Analyze support documents included with filed claim to determine if the asserted priority is valid. |
| Sigman, Claudia | 1/25/2022 | 1.3 | Review claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |
| Sigman, Claudia | 1/25/2022 | 0.8 | Update ACR claim substantive duplicate tracker identifying claims for upcoming objections |
| Sigman, Claudia | 1/25/2022 | 2.1 | Analyze public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/25/2022 | 1.3 | Review wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/25/2022 | 2.4 | Review wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/25/2022 | 1.7 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/25/2022 | 1.9 | Review claim reconciliation workbooks from the department of health in order to determine next steps |
| Wirtz, Paul | 1/25/2022 | 2.6 | Review returned claim reconciliation workbooks from the department of transportation and public works in order to determine next steps |
| Wirtz, Paul | 1/25/2022 | 1.8 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/25/2022 | 2.4 | Analyze AP claims asserted against the Department of Family to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/25/2022 | 1.7 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Zeiss, Mark | 1/25/2022 | 0.6 | Review PR Police settlement release types of documents in order to support potential objections to similar claims |
| Zeiss, Mark | 1/25/2022 | 0.8 | Prepare report of late filed omnibus claim objection responses for internal and Proskauer review |
| Zeiss, Mark | 1/25/2022 | 2.6 | Draft report with settlement document examples for AAFAF where we don't see separate release documents for PR Police parties that have settled claims |
| Zeiss, Mark | 1/25/2022 | 1.1 | Draft response review report to Proskauer for February Omnibus Exhibit objections |
| Allison, Roger | 1/26/2022 | 1.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 1/26/2022 | 2.1 | QC review of new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 1/26/2022 | 2.6 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Chester, Monte | 1/26/2022 | 2.6 | Perform analysis of claims asserting employee wage liabilities to determine if duplicate claim objections are appropriate |
| Chester, Monte | 1/26/2022 | 2.8 | Analyze ACR responses for creditors with multiple claims in ACR to determine if claims are duplicative |
| Collier, Laura | 1/26/2022 | 2.2 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/26/2022 | 2.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |

*Exhibit D*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *January 1, 2022 through January 31, 2022* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/26/2022 | 1.8 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/26/2022 | 1.4 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/26/2022 | 2.2 | Analyze ACR public employee responses for transfer to Commonwealth agencies |
| Deogun, Devin | 1/26/2022 | 0.9 | Review public employee claims against the Department of Health to prepare for further analysis. |
| Deogun, Devin | 1/26/2022 | 0.8 | Prepare review of retirement claims only relating to pension withdrawals and accumulated retirement contributions for agency review. |
| Deogun, Devin | 1/26/2022 | 2.9 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| DiNatale, Trevor | 1/26/2022 | 0.3 | Finalize report of wage related litigation cases asserted against the PR Police Dept. for AAFAF review |
| DiNatale, Trevor | 1/26/2022 | 0.9 | Analyze newly filed objection response detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/26/2022 | 0.3 | Review indemnity related settlement agreement to update GUC amount estimates |
| DiNatale, Trevor | 1/26/2022 | 0.8 | Perform review of newly filed claims to confirm proper triage and categorization |
| DiNatale, Trevor | 1/26/2022 | 0.8 | Perform QC of litigation summaries prepared by A&M analysts prior to sending to Proskauer |
| DiNatale, Trevor | 1/26/2022 | 1.1 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/26/2022 | 1.4 | Review AP related claim objection response to determine proper asserted liabilities |
| Erlach, Nicole | 1/26/2022 | 1.2 | Analyze police settlement files to identify complete forms for further reconciliation. |
| Fiore, Nick | 1/26/2022 | 0.3 | Analyze unsolicited ACR responses in order to prepare summary of updates for Prime Clerk team. |
| Fiore, Nick | 1/26/2022 | 0.2 | Prepare summary outlining claim resolution status since last ACR status report for Proskauer team review. |
| Fiore, Nick | 1/26/2022 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/26/2022 | 2.1 | Analyze claims that need to be split for non-title III liabilities in order to prepare summary for Prime Clerk team. |
| Fiore, Nick | 1/26/2022 | 0.6 | Update ACR summary report highlighting claim removals due to upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/26/2022 | 1.1 | Analyze sent and returned mail report from the Prime Clerk team in order to update the master ACR claims tracker where applicable. |
| Fiore, Nick | 1/26/2022 | 0.9 | Analyze ACR response report from the Prime Clerk team in order to update the master ACR claims tracker for new public employee and tax related ACR responses where applicable. |
| Fiore, Nick | 1/26/2022 | 1.1 | Prepare extract of new ACR response to be included the in ACR response review file. |
| Fiore, Nick | 1/26/2022 | 1.1 | Update the ACR claim review files to account for new claim splits. |
| Hall, Kara | 1/26/2022 | 2.6 | Review claim, mailing and ACR responses asserted against the Department of Health to complete analysis for Agency review. |
| Hall, Kara | 1/26/2022 | 2.3 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Harmon, Kara | 1/26/2022 | 0.6 | Prepare updated claim stratification report, by asserted claim amount, to include additional thresholds per comments from Proskauer |
| Herriman, Jay | 1/26/2022 | 0.9 | Review materials provided by AAFAF related to adjourned claim objection |
| Herriman, Jay | 1/26/2022 | 0.4 | Review multiple emails from Proskauer related to claim objection responses |
| Herriman, Jay | 1/26/2022 | 1.3 | Review analysis of claims related to litigation against the police department where release documents have not been provided |
| Herriman, Jay | 1/26/2022 | 1.4 | Review analysis of all claims asserting liabilities related to the police department |
| McGee, Cally | 1/26/2022 | 1.2 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 1/26/2022 | 1.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/26/2022 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/26/2022 | 2.3 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McNulty, Emmett | 1/26/2022 | 2.4 | Perform review of population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| McNulty, Emmett | 1/26/2022 | 1.7 | Review population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/26/2022 | 1.9 | Review population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/26/2022 | 2.1 | Analyze population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/26/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/26/2022 | 1.6 | Analyze claims asserting minimum wage and labor law violations for Teachers in the Department of Education |
| Noonan, Jake | 1/26/2022 | 1.8 | Analyze new claims and ACR responses to capture information as requested by AAFAF |
| Noonan, Jake | 1/26/2022 | 2.2 | Review new ACR and mailing responses to capture information as requested by AAFAF |
| Noonan, Jake | 1/26/2022 | 1.7 | Review claims asserting pension increases to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/26/2022 | 2.4 | Analyze ACR claim responses from former Department of Education employees |
| Otero Gilmer, Kathryn | 1/26/2022 | 2.1 | Analyze ACR claim responses from former employees of the Department of Correction and Rehabilitation |
| Otero Gilmer, Kathryn | 1/26/2022 | 1.8 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/26/2022 | 1.4 | Prepare analysis of claims from former employees against the Department of Social Services for the ACR reconciliation process. |
| Pogorzelski, Jon | 1/26/2022 | 2.3 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/26/2022 | 2.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/26/2022 | 1.9 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/26/2022 | 1.4 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/26/2022 | 2.1 | Review new public employee responses to identify key data points as requested by AAFAF |
| Potesta, Tyler | 1/26/2022 | 2.9 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/26/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/26/2022 | 2.4 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rushabh, Shah | 1/26/2022 | 2.7 | Continue to prepare claims for reclassification objection based upon review of asserted priority and supporting documentation included with the claim. |
| Sigman, Claudia | 1/26/2022 | 2.8 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 1/26/2022 | 0.6 | Analyze ACR-transferred claims asserting law 96 for possible duplicates to add to the upcoming objections |
| Sigman, Claudia | 1/26/2022 | 1.4 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 1/26/2022 | 0.4 | Analyze wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/26/2022 | 1.9 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/26/2022 | 2.4 | Analyze claim reconciliation workbooks from the State Election Commission in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/26/2022 | 2.1 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/26/2022 | 2.1 | Prepare claim reconciliation workbooks for AP assertions against the Department of Family for further reconciliation |
| Wirtz, Paul | 1/26/2022 | 2.7 | Review returned claim reconciliation workbooks from the department of education in order to determine next steps |
| Zeiss, Mark | 1/26/2022 | 0.7 | Review mailings from claimants for responses for February hearing Omnibus Exhibits |
| Zeiss, Mark | 1/26/2022 | 0.6 | Draft response review report to Proskauer for February Omnibus Exhibit objections |
| Zeiss, Mark | 1/26/2022 | 2.2 | Draft memo for Prime Clerk with specifications for new docket response periodic report with suggested revisions so that Prime Clerk can decrease turnaround and processing required |
| Zeiss, Mark | 1/26/2022 | 1.3 | Review docket responses from claimants for responses for February hearing Omnibus Exhibits |
| Zeiss, Mark | 1/26/2022 | 0.7 | Prepare report of late filed omnibus claim objection responses for internal and Proskauer review |
| Zeiss, Mark | 1/26/2022 | 2.1 | Prepare updated omnibus claim objection exhibits for Proskauer review |
| Zeiss, Mark | 1/26/2022 | 0.6 | Prepare updated summary file of claimant objection responses for Proskauer review |
| Allison, Roger | 1/27/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Education. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/27/2022 | 1.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Education. |
| Allison, Roger | 1/27/2022 | 1.8 | Perform review of ACR responses to capture data requested by AAFAF for transfer to Department of Health. |
| Allison, Roger | 1/27/2022 | 2.7 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Chester, Monte | 1/27/2022 | 2.3 | Review ACR and mailing responses for creditors with more than one asserted claim to determine if claims are duplicative before sending to AAFAF for review. |
| Chester, Monte | 1/27/2022 | 2.2 | Analyze multiple claims filed by the same creditor to determine if claim should be placed on upcoming duplicate claim objections. |
| Chester, Monte | 1/27/2022 | 1.7 | Perform review of ACR letter responses to identify duplicative claims to be included on objections. |
| Collier, Laura | 1/27/2022 | 2.8 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/27/2022 | 2.1 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/27/2022 | 1.7 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Collier, Laura | 1/27/2022 | 1.6 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/27/2022 | 1.3 | Review public employee claims asserted against the Sugar Corporation and Land Authority to flag claims for objection. |
| Deogun, Devin | 1/27/2022 | 2.9 | Analyze ACR claims against the Department of Health prior to sending to AAFAF for review |
| Deogun, Devin | 1/27/2022 | 0.7 | Analyze ACR claims against the Department of Education prior to sending to AAFAF for review |
| Deogun, Devin | 1/27/2022 | 0.2 | Analyze pension claims for classification of Teacher Retirement System (TRS). |
| Deogun, Devin | 1/27/2022 | 1.8 | Analyze responses received from related public employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Deogun, Devin | 1/27/2022 | 0.9 | Analyze ACR responses to capture asserted liabilities, by claimant, for transfer to AAFAF and Commonwealth agencies |
| DiNatale, Trevor | 1/27/2022 | 0.4 | Review ACR claimant appeal inquiry sent by Proskauer team |
| DiNatale, Trevor | 1/27/2022 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/27/2022 | 0.4 | Prepare draft ADR notice of transfer exhibit including claims from pending objections |
| DiNatale, Trevor | 1/27/2022 | 1.2 | Update wage related litigation summary report for AAFAF review |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/27/2022 | 2.3 | Prepare claim summary report reflecting claim counts and amounts by debtor for Proskauer review |
| DiNatale, Trevor | 1/27/2022 | 0.3 | Prepare updated ADR summary report highlighting status on offers |
| Erlach, Nicole | 1/27/2022 | 2.4 | Analyze unliquidated police claim supporting documentation to identify asserted liabilities. |
| Erlach, Nicole | 1/27/2022 | 0.5 | Review police settlements report to determine next steps. |
| Fiore, Nick | 1/27/2022 | 1.3 | Analyze supplemental mailing response data associated with claims in ACR in order to determine if the data is attached to the appropriate claim. |
| Fiore, Nick | 1/27/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/27/2022 | 0.3 | Provide updated ACR claim resolution data at the request of the Proskauer team. |
| Fiore, Nick | 1/27/2022 | 0.6 | Update master ACR claims tracker for claims that were split in order to provide update notes to the Prime Clerk team. |
| Fiore, Nick | 1/27/2022 | 0.7 | Analyze claims in ACR asserting non-title III agencies to determine if the claim should be split or put on objection. |
| Fiore, Nick | 1/27/2022 | 0.6 | Update the ACR response review file with new claim reconciliation notes. |
| Fiore, Nick | 1/27/2022 | 1.3 | Analyze claims in ACR that are flagged to be removed for objections in order to update the Master ACR Claims tracker where applicable. |
| Hall, Kara | 1/27/2022 | 2.9 | Develop analysis of ACR responses asserted against the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/27/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Herriman, Jay | 1/27/2022 | 0.8 | Review analysis of claims / releases related to the police department in prep of call with M. Zeiss |
| McGee, Cally | 1/27/2022 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/27/2022 | 2.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/27/2022 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/27/2022 | 1.8 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/27/2022 | 1.9 | Review population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/27/2022 | 1.3 | Analyze population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/27/2022 | 2.4 | Review population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/27/2022 | 2.2 | Review population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| Noonan, Jake | 1/27/2022 | 1.3 | Analyze claims asserted against the Department of Education to capture data request by AAFAF |
| Noonan, Jake | 1/27/2022 | 1.9 | Review claims asserting salary increases for retired employees who previously worked in the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/27/2022 | 2.1 | Review claims for retired employees previously employed in the Department of Health to capture data as requested by AAFAF |
| Noonan, Jake | 1/27/2022 | 1.9 | Review claims asserting pension disputes and labor laws against the Department of Education to prepare ACR Tracker workbook for transfer to asserted agency |
| Otero Gilmer, Kathryn | 1/27/2022 | 2.2 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/27/2022 | 2.6 | Prepare analysis of Puerto Rico Police Bureau ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/27/2022 | 2.3 | Analyze former Department of Education public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/27/2022 | 1.9 | Prepare analysis of claims from former Department of Treasury employees for the ACR reconciliation process. |
| Pogorzelski, Jon | 1/27/2022 | 2.1 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency |
| Pogorzelski, Jon | 1/27/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/27/2022 | 2.3 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/27/2022 | 2.6 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/27/2022 | 2.2 | Analyze claim and ACR responses for retired employees asserted against the Department of Family |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 1/27/2022 | 2.9 | Review analysis of public employee claims for transfer to AAFAF for round 6 review. |
| Potesta, Tyler | 1/27/2022 | 2.3 | Review analysis of public employee claims for fifth round transfer to asserted agencies. |
| Potesta, Tyler | 1/27/2022 | 1.1 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/27/2022 | 1.4 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 1/27/2022 | 1.8 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Rushabh, Shah | 1/27/2022 | 3.1 | Reconcile claims asserting secured liabilities to determine if given liabilities are valid. |
| Sigman, Claudia | 1/27/2022 | 2.3 | Review claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |
| Sigman, Claudia | 1/27/2022 | 1.1 | Review ACR responses to flag non-title III employees for inclusion in upcoming omnibus objections |
| Sigman, Claudia | 1/27/2022 | 1.6 | Analyze population of ACR claims for possible duplicate claims to add to the upcoming objections |
| Simoneaux, Nicole | 1/27/2022 | 1.1 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/27/2022 | 1.8 | Review wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/27/2022 | 0.6 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/27/2022 | 2.2 | Prepare summary of list of claims identified for substantive duplicate objections for further review |
| Wirtz, Paul | 1/27/2022 | 1.9 | Review claims identified for upcoming substantive duplicate objections |
| Wirtz, Paul | 1/27/2022 | 1.8 | Analyze claims identified for upcoming substantive duplicate objections to ensure accuracy |
| Zeiss, Mark | 1/27/2022 | 1.1 | Draft report of docket responses from claimants for Omnibus Exhibits for Prime Clerk for new weekly reporting format |
| Zeiss, Mark | 1/27/2022 | 2.8 | Prepare updated bondholder claim omnibus objection exhibits for Proskauer review |
| Allison, Roger | 1/28/2022 | 2.1 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/28/2022 | 1.2 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/28/2022 | 2.1 | Review claim, mailing and ACR responses asserted against various agencies to prepare analysis for agency review. |
| Allison, Roger | 1/28/2022 | 2.6 | Analyze public employee responses to categorize for Commonwealth review. |
| Chester, Monte | 1/28/2022 | 2.9 | Perform analysis of ACR responses to identify duplicate claims for upcoming omnibus objections |
| Chester, Monte | 1/28/2022 | 2.7 | Review potentially duplicative claims to identify overlapping assertions to be put on upcoming objections. |
| Chester, Monte | 1/28/2022 | 2.4 | Perform review of ACR responses asserting multiple claim numbers to determine if other claims filed by creditor can be objected to as duplicative |
| Collier, Laura | 1/28/2022 | 2.4 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/28/2022 | 1.4 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/28/2022 | 1.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/28/2022 | 2.1 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| Deogun, Devin | 1/28/2022 | 1.2 | Analyze ACR public employee responses for transfer to Commonwealth agencies |
| Deogun, Devin | 1/28/2022 | 1.1 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| Deogun, Devin | 1/28/2022 | 1.8 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| Deogun, Devin | 1/28/2022 | 2.9 | Review ACR initial mailing responses to prepare analysis for transfer to AAFAF. |
| Deogun, Devin | 1/28/2022 | 1.4 | Perform review of ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to AAFAF for review |
| Fiore, Nick | 1/28/2022 | 1.4 | Analyze claims in ACR to determine which creditors need to be sent additional information request letters. |
| Fiore, Nick | 1/28/2022 | 1.3 | Prepare analysis of claims in ACR that are going to be on a duplicate objection in order to determine if the information request responses need to be reassigned to the surviving claim. |
| Fiore, Nick | 1/28/2022 | 2.9 | Analyze outstanding items relating to the next round of claims being transferred to AAFAF in order to provide comments on next steps for claim resolution. |
| Fiore, Nick | 1/28/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/28/2022 | 2.6 | Develop analysis of ACR responses asserted against the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/28/2022 | 2.8 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/28/2022 | 2.2 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/28/2022 | 2.8 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Herriman, Jay | 1/28/2022 | 0.4 | Review filing version of 9th ACR status report |
| Herriman, Jay | 1/28/2022 | 2.7 | Review claims asserting liabilities related to litigation and associated data from AAFAF to determine next steps in reconciliation process |
| Herriman, Jay | 1/28/2022 | 2.1 | Review claims to be included on March Omnibus objections |
| McGee, Cally | 1/28/2022 | 2.3 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/28/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/28/2022 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/28/2022 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 1/28/2022 | 1.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| McNulty, Emmett | 1/28/2022 | 1.1 | Analyze population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/28/2022 | 1.3 | Analyze population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/28/2022 | 1.6 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming March objections |
| Noonan, Jake | 1/28/2022 | 2.1 | Analyze retired public employee claims for various agencies to prepare workbook for transfer for initial determination |
| Noonan, Jake | 1/28/2022 | 1.7 | Review claims for the Department of Education asserting wage increases for public employees |

**Exhibit D**

### *Commonwealth of Puerto Rico*
### *Time Detail by Activity by Professional*
### *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/28/2022 | 1.6 | Analyze claims only asserting pension disputes against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Noonan, Jake | 1/28/2022 | 0.9 | Analyze claim and ACR responses for retired public employees to prepare workbook for transfer to Commonwealth agencies and AAFAF |
| Noonan, Jake | 1/28/2022 | 1.2 | Review new claims and ACR Responses asserting minimum wage violations for the Department of Education |
| Otero Gilmer, Kathryn | 1/28/2022 | 1.9 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/28/2022 | 2.1 | Prepare analysis of claims from former employees against the Teachers Retirement System for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/28/2022 | 1.4 | Analyze ACR claim responses from former Department of Education employees |
| Otero Gilmer, Kathryn | 1/28/2022 | 1.8 | Analyze ACR claim responses from former employees of the Department of Education |
| Pogorzelski, Jon | 1/28/2022 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/28/2022 | 1.8 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/28/2022 | 1.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/28/2022 | 1.7 | Analyze mailing responses from Dept. of Education employees to identify next steps in the ACR reconciliation process |
| Pogorzelski, Jon | 1/28/2022 | 1.3 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Potesta, Tyler | 1/28/2022 | 2.9 | Review analysis of assertions and relevant datapoints within claims being transferred to AAFAF. |
| Potesta, Tyler | 1/28/2022 | 2.3 | Review analysis of new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 1/28/2022 | 2.7 | Quality check analysis of asserted liabilities against multiple agencies for AAFAF to review. |
| Rushabh, Shah | 1/28/2022 | 1.7 | Analyze accounts payable claims asserting priority amounts to identify if claim should be included on the upcoming reclassify objection |
| Rushabh, Shah | 1/28/2022 | 2.3 | Analyze litigation claims asserting priority amounts to identify if claim should be included on the upcoming reclassify objection |
| Rushabh, Shah | 1/28/2022 | 1.9 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |

**Exhibit D**

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***January 1, 2022 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/28/2022 | 1.3 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/28/2022 | 0.8 | Analyze ACR responses filed to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 1/28/2022 | 1.9 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/28/2022 | 1.7 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/28/2022 | 1.6 | Analyze wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/28/2022 | 0.6 | Review wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/28/2022 | 1.4 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/28/2022 | 1.4 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/28/2022 | 2.2 | Analyze claim reconciliation workbooks from the Department of Health in order to determine follow up opportunities with the agency |
| Wirtz, Paul | 1/28/2022 | 2.3 | Analyze AP claims asserted against the Department of Education to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/28/2022 | 2.4 | Review returned claim reconciliation workbooks from the department of transportation and public works in order to determine next steps |
| McNulty, Emmett | 1/29/2022 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| Potesta, Tyler | 1/29/2022 | 1.3 | Review analysis of ACR responses to determine appropriate asserted Commonwealth agencies for review. |
| Zeiss, Mark | 1/29/2022 | 1.2 | Prepare summary report of all bondholders claims for material interested parties list |
| Herriman, Jay | 1/30/2022 | 2.2 | Review draft replies related to Objection responses to be filed with the court |
| McNulty, Emmett | 1/30/2022 | 0.8 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| Allison, Roger | 1/31/2022 | 0.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/31/2022 | 2.2 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/31/2022 | 2.8 | Review claim, mailing and ACR responses asserted against multiple agencies to prepare analysis for agency review. |
| Allison, Roger | 1/31/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Chester, Monte | 1/31/2022 | 2.7 | Perform review of ACR letter responses to identify duplicative assertions to be objected to. |
| Chester, Monte | 1/31/2022 | 3.1 | Review claims asserting public employee wage liabilities to determine if claim is duplicative of another claim filed by the same individual. |
| Collier, Laura | 1/31/2022 | 1.3 | Analyze litigation claims pertaining to asserted negligence to determine proper GUC estimates |
| Collier, Laura | 1/31/2022 | 2.1 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/31/2022 | 2.8 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims |
| Collier, Laura | 1/31/2022 | 1.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify |
| DiNatale, Trevor | 1/31/2022 | 0.4 | Finalize ADR notice of transfer exhibit draft for Proskauer review |
| DiNatale, Trevor | 1/31/2022 | 0.3 | Review reconciliation information provided by AAFAF related to unreconciled litigation claims |
| DiNatale, Trevor | 1/31/2022 | 0.6 | Review draft objection reasons for upcoming omnibus claim objections |
| Erlach, Nicole | 1/31/2022 | 1.2 | Analyze filed claims against the Puerto Rico Police Department to identify asserted liabilities to prepare for further reconciliation. |
| Erlach, Nicole | 1/31/2022 | 1.8 | Analyze partially reconciled AP claim supporting documentation to identify asserted invoice information. |
| Erlach, Nicole | 1/31/2022 | 1.7 | Review partially reconciled AP claim reconciliation workbooks to determine next steps. |
| Erlach, Nicole | 1/31/2022 | 1.3 | Review AP claim correspondences to prepare next steps for reconciliation. |
| Fiore, Nick | 1/31/2022 | 0.7 | Review analysis of claims with multiple ACR responses to confirm asserted liabilities appropriately captured per discussions with AAFAF |
| Fiore, Nick | 1/31/2022 | 0.2 | Analyze ACR responses sent directly to AAFAF by creditors in order to update the master ACR claims tracker where applicable. |
| Fiore, Nick | 1/31/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/31/2022 | 0.7 | Analyze claim reconciliation comments from Department of Treasury in order to update the master ACR claims tracker. |
| Fiore, Nick | 1/31/2022 | 2.1 | Analyze claims in ACR asserting non-title III liabilities in order to prepare summary of claim splits. |
| Fiore, Nick | 1/31/2022 | 1.1 | Analyze claims included in the 4th transfer to AAFAF in order to determine if ACR claim types or responsible agencies should be updated. |
| Fiore, Nick | 1/31/2022 | 0.2 | Analyze ACR mailing inquiry from the Prime Clerk team in order to provide direction on next steps. |
| Fiore, Nick | 1/31/2022 | 0.8 | Analyze claims including satisfied tax refund assertions in addition to public employee assertions in order to prepare summary of proposed claim splits. |
| Hall, Kara | 1/31/2022 | 2.7 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/31/2022 | 2.9 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Harmon, Kara | 1/31/2022 | 0.6 | Review objection response details from AAFAF to prepare updates to master tracker for Proskauer |
| Harmon, Kara | 1/31/2022 | 2.3 | Review ACR claim analysis for fourth round of transfers to Commonwealth agencies |
| Harmon, Kara | 1/31/2022 | 0.4 | Review administrative expense analysis from Prime Clerk |
| Harmon, Kara | 1/31/2022 | 1.2 | Review agency analysis related to non-title III objections |
| Harmon, Kara | 1/31/2022 | 0.8 | Prepare analysis of duplicate litigation claims for Proskauer review / objection determination |
| Harmon, Kara | 1/31/2022 | 1.6 | Continue review of March objection file to confirm proper placement of claims on objections |
| Harmon, Kara | 1/31/2022 | 0.3 | Review claims filed by Goldman Sachs to prepare follow up with Proskauer related to filed stipulation |
| Herriman, Jay | 1/31/2022 | 0.4 | Research and respond to email related to satisfied income tax refund claims |
| Herriman, Jay | 1/31/2022 | 1.7 | Review claims in ACR to be transferred to AAFAF for review and initial determination |
| Herriman, Jay | 1/31/2022 | 0.6 | Review correspondence from AAFAF regarding updates to AP claim reconciliation |
| Herriman, Jay | 1/31/2022 | 1.8 | Review draft Omnibus objections with associated declarations |
| Herriman, Jay | 1/31/2022 | 1.9 | Review claims to be included on Omnibus objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 1/31/2022 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/31/2022 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/31/2022 | 2.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/31/2022 | 1.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| McNulty, Emmett | 1/31/2022 | 2.1 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/31/2022 | 1.4 | Analyze population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/31/2022 | 1.1 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Otero Gilmer, Kathryn | 1/31/2022 | 2.3 | Analyze ACR claim responses from current Department of Treasury employees |
| Otero Gilmer, Kathryn | 1/31/2022 | 2.4 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/31/2022 | 2.6 | Prepare analysis of claims from former employees of the Department of Agriculture for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/31/2022 | 1.9 | Prepare analysis of claims from employees of the Public Building Authority for the ACR reconciliation process. |
| Pogorzelski, Jon | 1/31/2022 | 1.9 | Review data responses from public employee claimants currently in ACR to identify additional asserted liabilities to assist agencies in reconciliation process |
| Pogorzelski, Jon | 1/31/2022 | 1.4 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/31/2022 | 1.8 | Analyze ACR claim mailing responses to identify additional review of asserted liabilities to assist AAFAF with reconciliation process |
| Pogorzelski, Jon | 1/31/2022 | 1.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/31/2022 | 1.3 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 1/31/2022 | 2.6 | Aggregate data pertaining to ACR claim asserted against multiple agencies for transfer to AAFAF. |
| Potesta, Tyler | 1/31/2022 | 2.3 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 1/31/2022 | 2.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/31/2022 | 1.9 | Quality check analysis pertaining to round 4 transfer of the public employee claims to AAFAF. |
| Rushabh, Shah | 1/31/2022 | 2.9 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Rushabh, Shah | 1/31/2022 | 2.8 | Assess support documents for claims asserting secured, priority, or administrative liabilities to determine the validity of the claim. |
| Sigman, Claudia | 1/31/2022 | 1.6 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/31/2022 | 1.4 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 1/31/2022 | 1.9 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/31/2022 | 0.9 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/31/2022 | 2.7 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/31/2022 | 2.2 | Analyze claim reconciliation workbooks from the Department of Health in order to determine follow up opportunities with the agency |
| Wirtz, Paul | 1/31/2022 | 2.3 | Analyze AP claims asserted against the Department of Education to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/31/2022 | 2.1 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/31/2022 | 1.9 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Zeiss, Mark | 1/31/2022 | 2.9 | Revise March Omnibus Objection Exhibits for bondholder claims per Proskauer comments |
| Zeiss, Mark | 1/31/2022 | 1.6 | Review objections for non-bondholder claimants for March hearing |
| Zeiss, Mark | 1/31/2022 | 1.3 | Prepare updated report of newly filed objection responses highlighting if the claimant is Pro Se or is represented by counsel for Proskauer review |

**Subtotal**          **2,858.0**

**Exhibit D**

**_Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_January 1, 2022 through January 31, 2022_**

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 1/3/2022 | 0.7 | Prepare November fee apps |
| Herriman, Jay | 1/3/2022 | 0.9 | Prepare updates to November Fee Application |
| Corbett, Natalie | 1/10/2022 | 0.4 | Update November CPR Fee App |
| Herriman, Jay | 1/10/2022 | 0.6 | Finalize November Fee Application |
| Herriman, Jay | 1/25/2022 | 0.9 | Review December Fee Statement |
| Corbett, Natalie | 1/26/2022 | 0.9 | Prepare December fee application |
| **Subtotal** | | **4.4** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/3/2022 | 0.5 | Participate in conference call with K. Harmon and T. Potesta re: agencies pertaining to the ACR Process and next round of information transfer to AAFAF |
| Harmon, Kara | 1/3/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to draft replies for responses to omnibus objections |
| Herriman, Jay | 1/3/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to draft replies for responses to omnibus objections |
| Potesta, Tyler | 1/3/2022 | 0.5 | Participate in conference call with K. Harmon and T. Potesta re: agencies pertaining to the ACR Process and next round of information transfer to AAFAF. |
| DiNatale, Trevor | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |
| Fiore, Nick | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |
| Fiore, Nick | 1/5/2022 | 0.4 | Participate in conference call with K. Harmon, T. Potesta and N. Fiore re: Analysis of claims in ACR that have been split. |
| Fiore, Nick | 1/5/2022 | 0.7 | Participate in conference call with K. Harmon and N. Fiore re: Review analysis of open items related to claim transfer to Commonwealth agency files. |
| Harmon, Kara | 1/5/2022 | 0.4 | Participate in conference call with K. Harmon, T. Potesta and N. Fiore re: Analysis of claims in ACR that have been split. |
| Harmon, Kara | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/5/2022 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses and open items with AAFAF |
| Harmon, Kara | 1/5/2022 | 0.7 | Participate in conference call with K. Harmon and N. Fiore re: Review analysis of open items related to claim transfer to Commonwealth agency files. |
| Herriman, Jay | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |
| Herriman, Jay | 1/5/2022 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses and open items with AAFAF |
| Potesta, Tyler | 1/5/2022 | 0.4 | Participate in conference call with K. Harmon, T. Potesta and N. Fiore re: Analysis of claims in ACR that have been split. |
| Potesta, Tyler | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review. |
| Wirtz, Paul | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |
| DiNatale, Trevor | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| Fiore, Nick | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| Harmon, Kara | 1/6/2022 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Harmon, Kara | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| Herriman, Jay | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| Herriman, Jay | 1/6/2022 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Wirtz, Paul | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| DiNatale, Trevor | 1/7/2022 | 0.4 | Conference call with J. Herriman, T. DiNatale and EY team regarding updates to ACR process and estimated liabilities |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/7/2022 | 0.8 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming objections and claims estimates |
| Fiore, Nick | 1/7/2022 | 0.5 | Participate in meeting with K. Harmon, N. Fiore and T. Potesta re: Analysis of claims split and put on objection as partial duplicates to multi-plaintiff litigation. |
| Fiore, Nick | 1/7/2022 | 0.5 | Participate in meeting with N. Fiore and K. Hall re: Analysis of assertions in ACR related union grievance claim. |
| Hall, Kara | 1/7/2022 | 0.5 | Participate in meeting with N. Fiore and K. Hall re: Analysis of assertions in ACR related union grievance claim. |
| Harmon, Kara | 1/7/2022 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to outstanding requests for AAFAF and Proskauer |
| Harmon, Kara | 1/7/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to asserted claim amounts for bond claims |
| Harmon, Kara | 1/7/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the claim categorization analysis for this week's newly filed claims |
| Harmon, Kara | 1/7/2022 | 0.3 | Participate in conference call with J. Berman and K. Harmon related to review of asserted claim amounts |
| Harmon, Kara | 1/7/2022 | 0.5 | Participate in meeting with K. Harmon, N. Fiore and T. Potesta re: Analysis of claims split and put on objection as partial duplicates to multi-plaintiff litigation. |
| Harmon, Kara | 1/7/2022 | 0.8 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming objections and claims estimates |
| Herriman, Jay | 1/7/2022 | 0.8 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming objections and claims estimates |
| Herriman, Jay | 1/7/2022 | 0.4 | Conference call with J. Herriman, T. DiNatale and EY team regarding updates to ACR process and estimated liabilities |
| Herriman, Jay | 1/7/2022 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to outstanding requests for AAFAF and Proskauer |
| Herriman, Jay | 1/7/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to asserted claim amounts for bond claims |
| McNulty, Emmett | 1/7/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the claim categorization analysis for this week's newly filed claims |
| Potesta, Tyler | 1/7/2022 | 0.5 | Participate in meeting with K. Harmon, N. Fiore and T. Potesta re: Analysis of claims split and put on objection as partial duplicates to multi-plaintiff litigation. |
| Zeiss, Mark | 1/7/2022 | 0.8 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming objections and claims estimates |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Allison, Roger | 1/10/2022 | 0.9 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of next round of clams to be transferred to the applicable Commonwealth agencies. |
| Fiore, Nick | 1/10/2022 | 0.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of outstanding ACR related items for AAFAF. |
| Fiore, Nick | 1/10/2022 | 0.9 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of next round of clams to be transferred to the applicable Commonwealth agencies. |
| Harmon, Kara | 1/10/2022 | 0.9 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of next round of clams to be transferred to the applicable Commonwealth agencies. |
| Harmon, Kara | 1/10/2022 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to omnibus objection responses |
| Harmon, Kara | 1/10/2022 | 0.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of outstanding ACR related items for AAFAF. |
| Herriman, Jay | 1/10/2022 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to omnibus objection responses |
| Herriman, Jay | 1/10/2022 | 0.3 | Call with L. Stafford, M. Rieker, S. Santiago, A. Padial re: discuss creditor outreach related to litigation claims |
| Potesta, Tyler | 1/10/2022 | 0.9 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of next round of clams to be transferred to the applicable Commonwealth agencies. |
| Fiore, Nick | 1/11/2022 | 0.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis and updating of claim type and responsible agencies for claims in ACR. |
| Harmon, Kara | 1/11/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to updates for Section 330 claims summary |
| Harmon, Kara | 1/11/2022 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Colon, and L. Stafford related to unresolved omnibus objection responses |
| Harmon, Kara | 1/11/2022 | 0.4 | Participate in discussions with J. Herriman and K. Harmon related to section 330 medical claims |
| Harmon, Kara | 1/11/2022 | 0.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis and updating of claim type and responsible agencies for claims in ACR. |
| Herriman, Jay | 1/11/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to updates for Section 330 claims summary |
| Herriman, Jay | 1/11/2022 | 0.4 | Participate in discussions with J. Herriman and K. Harmon related to section 330 medical claims |
| Herriman, Jay | 1/11/2022 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Colon, and L. Stafford related to unresolved omnibus objection responses |

*Page 91 of 98*

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| DiNatale, Trevor | 1/12/2022 | 0.3 | Conference call with K. Harmon, P. Wirtz, and T. DiNatale regarding review of upcoming omnibus claim objections |
| Fiore, Nick | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Fiore, Nick | 1/12/2022 | 0.3 | Participate in meeting with K. Harmon, T. Potesta and N. Fiore re: Analysis of claims marked for objection on the upcoming omnibus. |
| Harmon, Kara | 1/12/2022 | 0.3 | Participate in meeting with K. Harmon, T. Potesta, and N. Fiore re: Analysis of claims marked for objection on the upcoming omnibus. |
| Harmon, Kara | 1/12/2022 | 0.3 | Conference call with K. Harmon, P. Wirtz, and T. DiNatale regarding review of upcoming omnibus claim objections |
| Harmon, Kara | 1/12/2022 | 0.6 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of duplicate claims for the upcoming duplicate claims objections |
| Harmon, Kara | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Harmon, Kara | 1/12/2022 | 0.4 | Conference call with J. Herriman and K. Harmon related to outstanding open items for AAFAF |
| Harmon, Kara | 1/12/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for possible duplicate claims |
| Herriman, Jay | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Herriman, Jay | 1/12/2022 | 0.4 | Conference call with J. Herriman and K. Harmon related to outstanding open items for AAFAF |
| McNulty, Emmett | 1/12/2022 | 0.6 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of duplicate claims for the upcoming duplicate claims objections |
| McNulty, Emmett | 1/12/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for possible duplicate claims |
| Potesta, Tyler | 1/12/2022 | 0.3 | Participate in meeting with K. Harmon, T. Potesta, and N. Fiore re: Analysis of claims marked for objection on the upcoming omnibus. |
| Potesta, Tyler | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Wirtz, Paul | 1/12/2022 | 0.3 | Conference call with K. Harmon, P. Wirtz, and T. DiNatale regarding review of upcoming omnibus claim objections |
| Fiore, Nick | 1/13/2022 | 0.2 | Participate in conference call with K. Harmon, N. Fiore and Prime Clerk team re: updates to weekly ACR mailing reports. |
| Fiore, Nick | 1/13/2022 | 0.5 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of claims pertaining to fourth and fifth transfer to AAFAF. |
| Harmon, Kara | 1/13/2022 | 0.5 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of claims pertaining to fourth and fifth transfer to AAFAF. |
| Harmon, Kara | 1/13/2022 | 0.2 | Participate in conference call with K. Harmon, N. Fiore and Prime Clerk team re: updates to weekly ACR mailing reports. |
| DiNatale, Trevor | 1/14/2022 | 1.2 | Conference call with J. Herriman, K. Harmon and T. DiNatale regarding reviewing updated litigation reconciliation information and administrative claims |
| DiNatale, Trevor | 1/14/2022 | 0.3 | Conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and M. Palmer regarding updates to litigation reconciliation, ADR and upcoming objections |
| Fiore, Nick | 1/14/2022 | 0.4 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of first draft of 9th ACR status exhibit. |
| Harmon, Kara | 1/14/2022 | 0.3 | Conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and M. Palmer regarding updates to litigation reconciliation, ADR and upcoming objections |
| Harmon, Kara | 1/14/2022 | 1.2 | Conference call with J. Herriman, K. Harmon and T. DiNatale regarding reviewing updated litigation reconciliation information and administrative claims |
| Harmon, Kara | 1/14/2022 | 0.4 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of first draft of 9th ACR status exhibit. |
| Herriman, Jay | 1/14/2022 | 1.2 | Conference call with J. Herriman, K. Harmon and T. DiNatale regarding reviewing updated litigation reconciliation information and administrative claims |
| Herriman, Jay | 1/14/2022 | 0.3 | Conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and M. Palmer regarding updates to litigation reconciliation, ADR and upcoming objections |
| Zeiss, Mark | 1/14/2022 | 0.3 | Conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and M. Palmer regarding updates to litigation reconciliation, ADR and upcoming objections |
| Harmon, Kara | 1/18/2022 | 0.2 | Conference call with J. Herriman and K. Harmon related to ACR status report |

*Page 93 of 98*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

**Exhibit D**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/18/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of substantive duplicate claims |
| Harmon, Kara | 1/18/2022 | 0.3 | Participate in a call with K. Harmon and R. Shah re: reconciliation of claims asserting priority, administrative, or secured liabilities. |
| Herriman, Jay | 1/18/2022 | 0.2 | Conference call with J. Herriman and K. Harmon related to ACR status report |
| McNulty, Emmett | 1/18/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of substantive duplicate claims |
| Rushabh, Shah | 1/18/2022 | 0.3 | Participate in a call with K. Harmon and R. Shah re: reconciliation of claims asserting priority, administrative, or secured liabilities. |
| DiNatale, Trevor | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Fiore, Nick | 1/19/2022 | 0.4 | Participate in meeting with T. Potesta, K. Harmon and N. Fiore re: Analysis of ACR claims asserting multiple agencies prior to transfer to AAFAF. |
| Fiore, Nick | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Harmon, Kara | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Harmon, Kara | 1/19/2022 | 0.4 | Participate in meeting with T. Potesta, K. Harmon and N. Fiore re: Analysis of ACR claims asserting multiple agencies prior to transfer to AAFAF. |
| Herriman, Jay | 1/19/2022 | 4.4 | Attend Omnibus Hearing |
| Herriman, Jay | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Potesta, Tyler | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Potesta, Tyler | 1/19/2022 | 0.4 | Participate in meeting with T. Potesta, K. Harmon and N. Fiore re: Analysis of ACR claims asserting multiple agencies prior to transfer to AAFAF. |
| Wirtz, Paul | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Fiore, Nick | 1/20/2022 | 0.3 | Conference call with K. Harmon, T. Potesta, N. Fiore and G. Colon Bernard regarding ACR public employee claims that assert multiple agencies and how to reconcile. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/20/2022 | 0.3 | Participate in conference call with L. Stafford, K. Harmon and J. Herriman related to claims on multiple omnibus objections |
| Harmon, Kara | 1/20/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of possible duplicate claims |
| Harmon, Kara | 1/20/2022 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to analysis of claims that are duplicative of Special Education master litigation claim |
| Harmon, Kara | 1/20/2022 | 1.3 | Conference call with K. Harmon and P. Wirtz discussing next steps on AP claim reconciliation workbooks |
| Harmon, Kara | 1/20/2022 | 0.3 | Conference call with K. Harmon, T. Potesta, N. Fiore and G. Colon Bernard regarding ACR public employee claims that assert multiple agencies and how to reconcile. |
| Harmon, Kara | 1/20/2022 | 0.2 | Conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 1/20/2022 | 0.2 | Conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 1/20/2022 | 0.6 | Call with B. Rosen, L. Stafford, M. DiConza and D. Barrett re: review open claims filed by the federal government |
| Herriman, Jay | 1/20/2022 | 0.3 | Participate in conference call with L. Stafford, K. Harmon and J. Herriman related to claims on multiple omnibus objections |
| Herriman, Jay | 1/20/2022 | 4.6 | Attend Omnibus Hearing |
| Herriman, Jay | 1/20/2022 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to analysis of claims that are duplicative of Special Education master litigation claim |
| McNulty, Emmett | 1/20/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of possible duplicate claims |
| Wirtz, Paul | 1/20/2022 | 1.3 | Conference call with K. Harmon and P. Wirtz discussing next steps on AP claim reconciliation workbooks |
| DiNatale, Trevor | 1/21/2022 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 1/21/2022 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 1/21/2022 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 1/21/2022 | 0.4 | Call with B. Rosen, L. Stafford, M. Troy, D. B. Barrett, M. Diconza, S. Ma & L. Stafford re: review open claims filed by the federal government |

**Exhibit D**

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/21/2022 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 1/22/2022 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to claim stratification report by asserted value |
| Herriman, Jay | 1/22/2022 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to claim stratification report by asserted value |
| Fiore, Nick | 1/24/2022 | 0.9 | Participate in meeting with N. Fiore and C. McGee re: Analysis of claims split for non-title III liabilities asserted. |
| Fiore, Nick | 1/24/2022 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: revisions to the 9th ACR status exhibit draft. |
| Fiore, Nick | 1/24/2022 | 0.9 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of claims to be split for Non-title III liabilities. |
| Fiore, Nick | 1/24/2022 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of public employee ACR responses to determine next step in claims resolution. |
| Harmon, Kara | 1/24/2022 | 0.3 | Participate in a call with K. Harmon and R. Shah, re: process for resolving outstanding secured, priority, or administrative claims. |
| Harmon, Kara | 1/24/2022 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of public employee ACR responses to determine next step in claims resolution. |
| Harmon, Kara | 1/24/2022 | 0.9 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of claims to be split for Non-title III liabilities. |
| Harmon, Kara | 1/24/2022 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: revisions to the 9th ACR status exhibit draft. |
| McGee, Cally | 1/24/2022 | 0.9 | Participate in meeting with N. Fiore and C. McGee re: Analysis of claims split for non-title III liabilities asserted. |
| Rushabh, Shah | 1/24/2022 | 0.3 | Participate in a call with K. Harmon and R. Shah, re: process for resolving outstanding secured, priority, or administrative claims. |
| DiNatale, Trevor | 1/25/2022 | 0.2 | Conference call with K. Harmon, N. Fiore, T. DiNatale, and C. Porter regarding updates to ACR status report and upcoming claim objections |
| Fiore, Nick | 1/25/2022 | 0.2 | Conference call with K. Harmon, N. Fiore, T. DiNatale, and C. Porter regarding updates to ACR status report and upcoming claim objections |
| Harmon, Kara | 1/25/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding analysis for split claims on the upcoming objections |
| Harmon, Kara | 1/25/2022 | 0.2 | Conference call with K. Harmon, N. Fiore, T. DiNatale, and C. Porter regarding updates to ACR status report and upcoming claim objections |
| Harmon, Kara | 1/25/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming ACR status report |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/25/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming ACR status report |
| McNulty, Emmett | 1/25/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding analysis for split claims on the upcoming objections |
| DiNatale, Trevor | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Fiore, Nick | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Herriman, Jay | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Potesta, Tyler | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Wirtz, Paul | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Allison, Roger | 1/31/2022 | 0.9 | Participate in meeting with R. Allison, K. Harmon, T. Potesta and N. Fiore re: Analysis of ACR claims to be transferred to AAFAF and next steps in ACR claims reconciliation. |
| Fiore, Nick | 1/31/2022 | 0.9 | Participate in meeting with R. Allison, K. Harmon, T. Potesta and N. Fiore re: Analysis of ACR claims to be transferred to AAFAF and next steps in ACR claims reconciliation. |
| Harmon, Kara | 1/31/2022 | 0.9 | Participate in meeting with R. Allison, K. Harmon, T. Potesta and N. Fiore re: Analysis of ACR claims to be transferred to AAFAF and next steps in ACR claims reconciliation. |
| Harmon, Kara | 1/31/2022 | 0.3 | Conference call with K. Harmon and P. Wirtz discussing next steps on AP objection responses. |
| Harmon, Kara | 1/31/2022 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to pending objection responses |
| Herriman, Jay | 1/31/2022 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to pending objection responses |
| Potesta, Tyler | 1/31/2022 | 0.9 | Participate in meeting with R. Allison, K. Harmon, T. Potesta and N. Fiore re: Analysis of ACR claims to be transferred to AAFAF and next steps in ACR claims reconciliation. |
| Wirtz, Paul | 1/31/2022 | 0.3 | Conference call with K. Harmon and P. Wirtz discussing next steps on AP objection responses. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | 86.6 | |
| *Grand Total* | | 2,949.0 | |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Summary of Expense Detail by Category*
*January 1, 2022 through January 31, 2022*

| Expense Category | Sum of Expenses |
|---|---|
| Other | $3,146.26 |
| **Total** | **$3,146.26** |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**January 1, 2022 through January 31, 2022**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 1/30/2022 | $3,146.26 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$3,146.26** | |
| *Grand Total* | | **$3,146.26** | |

*Page 1 of 1*

# Exhibit E

**ALVAREZ & MARSAL NORTH AMERICA, LLC
PROFESSIONAL SERVICES TIME DETAIL FOR THE ELEVENTH INTERIM
FEE APPLICATION PERIOD
OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/1/2021 | 1.1 | Update master AP tracker in order to incorporate updates recently made to claims in regards to communications sent to claimants. |
| Carter, Richard | 10/1/2021 | 0.3 | Prepare updated ACR Status Report to exclude certain claims at the request of counsel. |
| Carter, Richard | 10/1/2021 | 1.9 | Prepare updated ACR tracker to incorporate new Public Employee letter responses received based on latest report from noticing agent. |
| Carter, Richard | 10/1/2021 | 1.6 | Prepare schedule of ACR responses received which have not been sent to the Commonwealth for further review. |
| Carter, Richard | 10/1/2021 | 0.1 | Prepare detailed analysis of additional ACR-related responses received by Commonwealth which need to be reviewed/logged by noticing agent. |
| Carter, Richard | 10/1/2021 | 0.6 | Prepare detailed analysis of AP claim reconciliation workbooks received from the Commonwealth in order to incorporate in master tracker. |
| Chester, Monte | 10/1/2021 | 2.1 | Analyze ACR claims to identify exact duplicates for objection. |
| DiNatale, Trevor | 10/1/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/1/2021 | 0.6 | Review October Omnibus Status report |
| Herriman, Jay | 10/1/2021 | 2.1 | Review updated analysis related to litigation claims asserting judgments / settlements |
| Herriman, Jay | 10/1/2021 | 0.4 | Review updated claims waterfall report |
| McNulty, Emmett | 10/1/2021 | 1.6 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/1/2021 | 2.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/1/2021 | 1.8 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/1/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/1/2021 | 0.9 | Review newly filed claims to prepare claims for potential transfer to the ACR process |
| Sigman, Claudia | 10/1/2021 | 1.8 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/1/2021 | 2.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/1/2021 | 2.7 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/3/2021 | 1.1 | Review October omnibus report draft to provide feedback for Proskauer team |
| Herriman, Jay | 10/3/2021 | 0.2 | Review draft Omnibus status report prior to sending to Proskauer |
| Herriman, Jay | 10/3/2021 | 1.1 | Update draft declaration related to unsecured claims estimation |
| Hertzberg, Julie | 10/3/2021 | 1.3 | Review Herriman draft declaration related to unsecured claims estimation |
| Chester, Monte | 10/4/2021 | 2.1 | Review duplicate claims for inclusion on upcoming omnibus objections |
| DiNatale, Trevor | 10/4/2021 | 0.7 | Update judgement and settlement claim summary report for AAFAF review |
| DiNatale, Trevor | 10/4/2021 | 1.2 | Prepare summary report of class action wage related litigation claims for local counsel review |
| DiNatale, Trevor | 10/4/2021 | 2.6 | Analyze AP Claim reconciliation detail to determine reduction in GUC estimate amounts |
| Harmon, Kara | 10/4/2021 | 1.1 | Review draft analysis of duplicate claims in ACR to determine if appropriate for objection |
| Harmon, Kara | 10/4/2021 | 0.2 | Prepare analysis for claims agent related to creditor updates received from AAFAF |
| Harmon, Kara | 10/4/2021 | 1.6 | Review draft analysis of priority claims to determine if appropriate for objection |
| Harmon, Kara | 10/4/2021 | 1.7 | Review accounts payable reconciliation worksheets and associated claim objections |
| Harmon, Kara | 10/4/2021 | 0.8 | Review late filed claim analysis to provide comments related to open questions |
| Harmon, Kara | 10/4/2021 | 0.5 | Review responses to omnibus claim objections filed by creditors |
| Herriman, Jay | 10/4/2021 | 0.7 | Review administrative expense motions filed by the wage claimants group |
| Herriman, Jay | 10/4/2021 | 0.3 | Review analysis of claims in ACR with current status and next steps |
| Herriman, Jay | 10/4/2021 | 0.5 | Review completed claim reconciliation worksheets provided by the Department of Health |
| Herriman, Jay | 10/4/2021 | 1.3 | Research draft claims estimation analysis prepared by McKinsey |
| McGee, Cally | 10/4/2021 | 1.3 | Perform review of ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| McGee, Cally | 10/4/2021 | 0.5 | Review non-title III agency data provided by AAFAF to determine potential "No Liability" ACR claims |
| McGee, Cally | 10/4/2021 | 0.9 | Review ACR public employee claimant response letters to determine if the claim is a potential duplicate. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/4/2021 | 1.1 | Analyze ACR public employee claimant response letters to determine if claim is asserting pension liabilities |
| McGee, Cally | 10/4/2021 | 1.2 | Analyze ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| McNulty, Emmett | 10/4/2021 | 1.7 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/4/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/4/2021 | 0.6 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/4/2021 | 2.7 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/4/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/4/2021 | 1.9 | Review newly filed claims to prepare claims for potential transfer to the ACR process |
| Nash, Joseph | 10/4/2021 | 3.1 | Analyze ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/4/2021 | 2.1 | Review ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/4/2021 | 0.8 | Analyze ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Sigman, Claudia | 10/4/2021 | 2.1 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/4/2021 | 1.2 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/4/2021 | 1.8 | Review duplicate claims for inclusion on upcoming omnibus objections |
| Wirtz, Paul | 10/4/2021 | 2.6 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of education |
| Wirtz, Paul | 10/4/2021 | 2.1 | Review claim reconciliation responses from various creditors in order to determine next steps on AP claims |
| Wirtz, Paul | 10/4/2021 | 2.3 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches |
| Wirtz, Paul | 10/4/2021 | 1.9 | Review claim reconciliation responses from the Commonwealth in order to determine next steps on AP claims |
| Wirtz, Paul | 10/4/2021 | 1.7 | Review claim objection responses to determine opportunity to modify amounts of AP claims based on payment information |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 10/5/2021 | 2.7 | Review claim supplements to identify duplicative assertions for objection. |
| Chester, Monte | 10/5/2021 | 2.9 | Perform analysis of employee claims to identify duplicative assertions for objection. |
| DiNatale, Trevor | 10/5/2021 | 2.1 | Review updated AP claim reconciliation detail to determine next steps in objection process |
| DiNatale, Trevor | 10/5/2021 | 1.6 | Prepare updates to judgement and settlement claim summary report for AAFAF review |
| Harmon, Kara | 10/5/2021 | 1.4 | Review analysis of supplemental outreach responses |
| Harmon, Kara | 10/5/2021 | 0.4 | Prepare updated convenience class analysis |
| Harmon, Kara | 10/5/2021 | 1.1 | Analyze additional claim voting amounts to prepare questions for Prime Clerk |
| Harmon, Kara | 10/5/2021 | 0.9 | Review updated analysis of expropriation claims reconciliation prior to call to discuss next steps |
| Harmon, Kara | 10/5/2021 | 0.6 | Review draft analysis of AP claim objection response for review with Proskauer |
| Herriman, Jay | 10/5/2021 | 0.3 | Research and respond to email from Proskauer related to claim solicitation |
| Herriman, Jay | 10/5/2021 | 0.9 | Review analysis of federal claims vs. current status of claims on register |
| Herriman, Jay | 10/5/2021 | 0.7 | Review reconciliation data provided by AAFAF related to unreconciled claims |
| Hertzberg, Julie | 10/5/2021 | 1.6 | Review analysis in support of unsecured claims estimation declaration |
| McGee, Cally | 10/5/2021 | 0.8 | Analyze ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| McGee, Cally | 10/5/2021 | 1.2 | Analyze claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/5/2021 | 1.4 | Review claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/5/2021 | 1.1 | Review ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| McGee, Cally | 10/5/2021 | 1.6 | Review duplicate claims for inclusion on omnibus objections |
| McNulty, Emmett | 10/5/2021 | 2.3 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/5/2021 | 1.7 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 10/5/2021 | 0.7 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/5/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/5/2021 | 3.1 | Analyze ACR public employee claim responses to identify additional claim details to assist Title III agency's reconciliation efforts |
| Nash, Joseph | 10/5/2021 | 2.9 | Review ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Sigman, Claudia | 10/5/2021 | 1.9 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/5/2021 | 1.6 | Review public employee claims already transferred into the ACR process in preparation for duplicate objections. |
| Sigman, Claudia | 10/5/2021 | 2.4 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Wirtz, Paul | 10/5/2021 | 1.6 | Update AP claim reconciliation workbook based on claim responses from the Commonwealth |
| Wirtz, Paul | 10/5/2021 | 1.9 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the environmental quality board |
| Wirtz, Paul | 10/5/2021 | 2.2 | Review claim reconciliation responses from various creditors in order to determine next steps on AP claims |
| Wirtz, Paul | 10/5/2021 | 1.8 | Review agency responses related to AP claims in order to prepare claims for inclusion on upcoming modify claim objections |
| Zeiss, Mark | 10/5/2021 | 1.2 | Review new bondholder claims for bond CUSIPs for potential objection, reconciliation |
| Zeiss, Mark | 10/5/2021 | 0.8 | Review claimant request for ballot based on bondholder nature of claims, prior agreements |
| Chester, Monte | 10/6/2021 | 3.1 | Analyze claims to identify duplicative assertions for November objections. |
| Chester, Monte | 10/6/2021 | 2.8 | Perform review of employee claims to identify duplicative assertions for objection. |
| DiNatale, Trevor | 10/6/2021 | 0.8 | Review inquiry from claimant regarding voting and solicitation procedures |
| DiNatale, Trevor | 10/6/2021 | 2.1 | Prepare reconciliation request reports for litigation related claims for O'Neill review |
| DiNatale, Trevor | 10/6/2021 | 1.8 | Prepare updates to AP claim reconciliation detail report |
| DiNatale, Trevor | 10/6/2021 | 0.7 | Update master class action litigation claim summary report for O'Neill review |
| DiNatale, Trevor | 10/6/2021 | 1.4 | Prepare reconciliation request reports for litigation related claims for AAFAF review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 10/6/2021 | 0.9 | Revise summary file of claim splits of claim objections. |
| Harmon, Kara | 10/6/2021 | 1.4 | Review accounts payable reconciliation worksheets and associated claim objections |
| Harmon, Kara | 10/6/2021 | 2.1 | Review partially satisfied AP claims in prep of inclusion on Omnibus objection |
| Harmon, Kara | 10/6/2021 | 0.6 | Review draft analysis of claims to be split and pulled out of ACR as non-title III liabilities |
| Harmon, Kara | 10/6/2021 | 1.8 | Review preliminary list of claims to be included on Omnibus objections |
| Herriman, Jay | 10/6/2021 | 1.3 | Review responses received from creditors related to claims transferred into ACR |
| Herriman, Jay | 10/6/2021 | 0.5 | Research and respond to email from Proskauer related to litigation judgment |
| McGee, Cally | 10/6/2021 | 1.4 | Analyze claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/6/2021 | 1.4 | Perform review of claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/6/2021 | 0.9 | Review ACR public employee claimant response letters for non title III asserted agencies. |
| McGee, Cally | 10/6/2021 | 1.1 | Analyze agencies identified from claim review to categorize for AAFAF review |
| McGee, Cally | 10/6/2021 | 1.6 | Review claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McGee, Cally | 10/6/2021 | 1.1 | Analyze ACR public employee claimant response letters for non title III asserted agencies. |
| McGee, Cally | 10/6/2021 | 1.3 | Analyze claims to determine potential duplicate liabilities for upcoming substantive claim objections |
| McNulty, Emmett | 10/6/2021 | 1.4 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/6/2021 | 0.3 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 10/6/2021 | 1.7 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/6/2021 | 2.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/6/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/6/2021 | 1.9 | Analyze ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/6/2021 | 1.2 | Analyze ACR public employee claim responses to identify additional claim details to assist Title III agency's reconciliation efforts |
| Nash, Joseph | 10/6/2021 | 2.4 | Review ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/6/2021 | 2.8 | Review claimant ACR letter responses to prepare claims for final reconciliation in the ACR process. |
| Sigman, Claudia | 10/6/2021 | 1.8 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| Sigman, Claudia | 10/6/2021 | 1.6 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/6/2021 | 2.1 | Review public employee claims already transferred into the ACR process in preparation for duplicate objections. |
| Wirtz, Paul | 10/6/2021 | 0.9 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the human rights commission |
| Wirtz, Paul | 10/6/2021 | 1.1 | Review claim reconciliation responses from the Commonwealth in order to determine next steps on AP claims |
| Wirtz, Paul | 10/6/2021 | 1.3 | Review claim reconciliation workbooks to determine accuracy of supporting invoice information |
| Wirtz, Paul | 10/6/2021 | 2.3 | Review claim objection responses to determine opportunity to modify amounts of AP claims based on payment information |
| Wirtz, Paul | 10/6/2021 | 2.2 | Review claim reconciliation workbooks to determine accuracy of supporting invoice information |
| Wirtz, Paul | 10/6/2021 | 2.1 | Analyze AP claim responses from the Commonwealth to determine further reconciliation |
| Zeiss, Mark | 10/6/2021 | 1.3 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 10/6/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 10/6/2021 | 0.9 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 10/6/2021 | 1.4 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket |
| Zeiss, Mark | 10/6/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| DiNatale, Trevor | 10/7/2021 | 1.3 | Review objection responses to determine proper next steps for reconciliation |
| DiNatale, Trevor | 10/7/2021 | 1.1 | Analyze supplemental mailing responses to determine next steps in reconciliation process |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/7/2021 | 0.4 | Prepare summary of ADR claims that have been settled for Proskauer review |
| DiNatale, Trevor | 10/7/2021 | 0.6 | Review claims asserting post-petition liabilities to properly categorize claims for upcoming reconciliation |
| DiNatale, Trevor | 10/7/2021 | 2.8 | Analyze inquiry from claimant's counsel regarding objections and proper voting amounts |
| DiNatale, Trevor | 10/7/2021 | 0.8 | Review newly filed claims to determine proper classification |
| Harmon, Kara | 10/7/2021 | 1.2 | Review analysis of liquidated litigation claims to validate claim voting amounts |
| Harmon, Kara | 10/7/2021 | 0.7 | Prepare analysis of active tax credit claims for discussions with Proskauer |
| Harmon, Kara | 10/7/2021 | 1.5 | Review analysis claims to be included on non-title III claims objection |
| Harmon, Kara | 10/7/2021 | 2.2 | Review claims to be included in next round of Omnibus Objections |
| Harmon, Kara | 10/7/2021 | 0.8 | Prepare updated Master ACR tracker to incorporate new responses to Tax Letters based on latest report from noticing agent |
| Harmon, Kara | 10/7/2021 | 0.9 | Analyze report from AAFAF related to unresolved litigation and AP claims |
| Herriman, Jay | 10/7/2021 | 2.1 | Review master list of claims currently in ACR to identify timing of next mailings / status reports for the court |
| Herriman, Jay | 10/7/2021 | 2.4 | Review claims to be included in next round of Omnibus objections |
| McGee, Cally | 10/7/2021 | 1.0 | Prepare claims reconciliation workbook for Commonwealth agency review |
| McGee, Cally | 10/7/2021 | 1.1 | Perform review of ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 10/7/2021 | 1.1 | Analyze ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 10/7/2021 | 0.8 | Analyze agencies identified from claim review to categorize for AAFAF review |
| McNulty, Emmett | 10/7/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/7/2021 | 1.2 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/7/2021 | 2.1 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/7/2021 | 2.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/7/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/7/2021 | 2.9 | Review claimant ACR letter responses to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 10/7/2021 | 1.8 | Analyze ACR public employee claim responses to identify additional claim details to assist Title III agency's reconciliation efforts |
| Nash, Joseph | 10/7/2021 | 2.7 | Review ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Sigman, Claudia | 10/7/2021 | 2.6 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/7/2021 | 1.9 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/7/2021 | 1.1 | Analyze ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/7/2021 | 2.1 | Review claim reconciliation workbooks to determine accuracy of supporting invoice information |
| Wirtz, Paul | 10/7/2021 | 2.2 | Review AP claim responses from the Commonwealth to determine further reconciliation |
| Wirtz, Paul | 10/7/2021 | 2.6 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of labor and human resources |
| Wirtz, Paul | 10/7/2021 | 1.1 | Analyze AP claim responses from the Commonwealth to determine further reconciliation |
| Wirtz, Paul | 10/7/2021 | 1.9 | Review claim objection responses to determine opportunity to modify amounts of AP claims based on payment information |
| Zeiss, Mark | 10/7/2021 | 0.8 | Revise Omnibus Exhibit claimant responses report with reconciliation, Omnibus disposition based on claimant response |
| Chester, Monte | 10/8/2021 | 2.3 | Perform review of employee claims to identify substantive duplicates for objections. |
| DiNatale, Trevor | 10/8/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/8/2021 | 0.9 | Review voting details for claimants on modify objections |
| Harmon, Kara | 10/8/2021 | 1.1 | Review claims waterfall report to reflect claims drafted for December objections |
| Harmon, Kara | 10/8/2021 | 1.8 | Prepare analysis of 19 ACR-related claims flagged for bifurcation to research questions identified by analysts |
| Harmon, Kara | 10/8/2021 | 0.9 | Analyze plan class file from Prime Clerk to prepare question related to voting amounts by creditor |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/8/2021 | 0.7 | Review draft analysis of litigation judgements / settlements to validate voting amounts |
| Harmon, Kara | 10/8/2021 | 2.3 | Prepare claims objection file for December omnibus hearing |
| Herriman, Jay | 10/8/2021 | 0.8 | Review analysis of solicitation claim voting amounts related to disputed claims |
| Herriman, Jay | 10/8/2021 | 0.3 | Review updated claim waterfall report |
| Herriman, Jay | 10/8/2021 | 1.3 | Prepare claim reconciliation analysis related to dairy industry settlement claims |
| McGee, Cally | 10/8/2021 | 1.4 | Prepare claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/8/2021 | 1.7 | Create claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/8/2021 | 1.8 | Create claims reconciliation workbooks for 2 claims based on asserted invoices |
| McGee, Cally | 10/8/2021 | 1.6 | Create claims reconciliation workbooks for 3 claims based on asserted invoices |
| McNulty, Emmett | 10/8/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/8/2021 | 2.2 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/8/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 10/8/2021 | 1.8 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 10/8/2021 | 0.9 | Review newly filed claims to prepare claims for entry in the ACR process |
| Nash, Joseph | 10/8/2021 | 2.4 | Review newly filed claims to update reconciliation information |
| Nash, Joseph | 10/8/2021 | 3.1 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/8/2021 | 1.3 | Review accounts payable claims to create claim reconciliation workbooks for resolution preparation in the ADR process. |
| Sigman, Claudia | 10/8/2021 | 1.2 | Review claims on upcoming duplicate claim objections to check for accuracy. |
| Sigman, Claudia | 10/8/2021 | 2.6 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/8/2021 | 2.4 | Review claim objection responses to determine opportunity to modify amounts of AP claims based on payment information |
| Zeiss, Mark | 10/8/2021 | 0.5 | Revise Omnibus Exhibit claimant responses report with reconciliation, Omnibus disposition based on claimant response |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/9/2021 | 2.1 | Analyze plan class / voting inquire from creditors counsel to provide comments related to claims and voting status for Proskauer |
| Herriman, Jay | 10/9/2021 | 0.4 | Review draft analysis related to claim voting amounts based on questions from Proskauer |
| Chester, Monte | 10/11/2021 | 2.6 | Review mailing response support to identify duplicative assertions for future objection. |
| Chester, Monte | 10/11/2021 | 2.2 | Prepare claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| DiNatale, Trevor | 10/11/2021 | 1.6 | Review claims identified for late filed claim objections |
| DiNatale, Trevor | 10/11/2021 | 2.7 | Perform review of AP reconciliation detail to prepare for upcoming omnibus objections |
| DiNatale, Trevor | 10/11/2021 | 0.9 | Update judgement and settlement claim summary report for O'Neill review |
| DiNatale, Trevor | 10/11/2021 | 1.2 | Update judgement and settlement claim summary report for AAFAF review |
| Harmon, Kara | 10/11/2021 | 0.8 | Analyze claims drafted for December omnibus objections |
| Harmon, Kara | 10/11/2021 | 0.5 | Analyze objection response review to prepare further comments for Proskauer |
| Harmon, Kara | 10/11/2021 | 2.9 | Prepare omnibus objection tracker for December, by claim, for Proskauer review |
| Harmon, Kara | 10/11/2021 | 1.3 | Prepare final questions for Prime Clerk related to Plan class voting amounts by claim |
| Harmon, Kara | 10/11/2021 | 1.1 | Analyze non-title III public employee claims for December objections |
| Herriman, Jay | 10/11/2021 | 0.9 | Review listing of creditors to receive mailings related to round 17 of ACR transfer |
| Herriman, Jay | 10/11/2021 | 1.1 | Review draft files / emails related to litigation judgments and settlements prior to sending to AAFAF |
| Herriman, Jay | 10/11/2021 | 1.8 | Review claims to be included in next round of Omnibus Objections |
| Herriman, Jay | 10/11/2021 | 1.6 | Review draft analysis related to claim voting amounts |
| McGee, Cally | 10/11/2021 | 1.2 | Prepare claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/11/2021 | 1.6 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/11/2021 | 1.4 | Review claims reconciliation detail provided by agencies to determine next steps in reconciliation process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/11/2021 | 1.8 | Create claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McNulty, Emmett | 10/11/2021 | 2.3 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/11/2021 | 0.9 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/11/2021 | 1.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/11/2021 | 1.9 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/11/2021 | 2.1 | Update population of newly split claims in internal claims system to reflect the official claims register |
| Sigman, Claudia | 10/11/2021 | 1.2 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/11/2021 | 2.7 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/11/2021 | 2.2 | Prepare email and associated reconciliation workbooks to the Commonwealth detailing agency review |
| Wirtz, Paul | 10/11/2021 | 1.4 | Analyze returned AP claim reconciliation workbooks in order to update AP master workbook |
| Wirtz, Paul | 10/11/2021 | 1.8 | Analyze AP claim reconciliation master worksheet to prepare additional reconciliation workbooks |
| Wirtz, Paul | 10/11/2021 | 2.1 | Review returned AP claim reconciliation workbooks in order to update AP master workbook |
| Chester, Monte | 10/12/2021 | 2.2 | Analyze proof of claims to identify substantively duplicative assertions for objection. |
| Chester, Monte | 10/12/2021 | 2.7 | Review claims to identify substantively duplicative assertions related to pension for objection. |
| Chester, Monte | 10/12/2021 | 2.4 | Perform review of claims to identify substantively duplicative assertions related to pension for objection. |
| DiNatale, Trevor | 10/12/2021 | 2.3 | Perform QC on claims identified for December omnibus objections |
| DiNatale, Trevor | 10/12/2021 | 1.3 | Update judgement and settlement claim summary report for O'Neill review |
| DiNatale, Trevor | 10/12/2021 | 1.9 | Review upcoming ACR mailing requirements to determine next steps |
| Harmon, Kara | 10/12/2021 | 2.3 | Analyze claims drafted for December omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/12/2021 | 0.8 | Review analysis of claims drafted for objection to confirm proper placement on objection |
| Herriman, Jay | 10/12/2021 | 0.9 | Review responses received from creditors related to Omnibus claim objections |
| Herriman, Jay | 10/12/2021 | 0.5 | Research and respond to email from Proskauer related to solicitation |
| McGee, Cally | 10/12/2021 | 0.7 | Create claims reconciliation workbooks for 2 claims based on asserted invoices |
| McGee, Cally | 10/12/2021 | 1.9 | Create claims reconciliation workbook for claims based on supporting invoices in claim. |
| McGee, Cally | 10/12/2021 | 1.3 | Review claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/12/2021 | 1.7 | Create claims reconciliation workbook for 2 claims based on supporting invoices in each claim. |
| McGee, Cally | 10/12/2021 | 1.6 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McNulty, Emmett | 10/12/2021 | 2.7 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/12/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/12/2021 | 1.6 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/12/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 10/12/2021 | 1.2 | Review newly filed claims to prepare claims for entry in the ACR process |
| Nash, Joseph | 10/12/2021 | 3.1 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/12/2021 | 1.4 | Review claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/12/2021 | 2.9 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Sigman, Claudia | 10/12/2021 | 1.9 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/12/2021 | 1.3 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/12/2021 | 1.7 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/12/2021 | 1.8 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of education |
| Wirtz, Paul | 10/12/2021 | 1.3 | Populate internal AP claims reconciliation master worksheet with updated reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 10/12/2021 | 2.2 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 10/12/2021 | 1.9 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the environmental quality board |
| Zeiss, Mark | 10/12/2021 | 1.2 | Review new bondholder claims for individual CUSIPs, amounts held for further reconciliation, objection to claims |
| Zeiss, Mark | 10/12/2021 | 1.7 | Review 11 filed Omnibus Objection Exhibits for any claims removed per Prime Clerk request for properly noticing claimants |
| Zeiss, Mark | 10/12/2021 | 1.9 | Draft December Omnibus objections for Late Filed, No Liability claims |
| Zeiss, Mark | 10/12/2021 | 2.3 | Draft December Omnibus objections for Amended, Substantive Duplicate, Cross-Debtor Duplicate claims |
| DiNatale, Trevor | 10/13/2021 | 2.6 | Review updated ACR mailing report from Prime Clerk to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/13/2021 | 2.2 | Prepare ACR summary report highlighting updates to pension/retiree claims for Proskauer review |
| Fiore, Nick | 10/13/2021 | 0.6 | Update claims with new objection types, objection reasons and claim reconciliation comments. |
| Harmon, Kara | 10/13/2021 | 3.2 | Review analysis of ACR public employee responses |
| Harmon, Kara | 10/13/2021 | 0.9 | Analyze non-title III public employee claims for December objections |
| Harmon, Kara | 10/13/2021 | 2.4 | Review analysis of Commonwealth responses related to public employee claims in ACR |
| Herriman, Jay | 10/13/2021 | 1.1 | Review analysis of substantive duplicate claims for inclusion on Omnibus Objection |
| Herriman, Jay | 10/13/2021 | 0.8 | Review analysis of cross debtor duplicate claims for inclusion on Omnibus Objection |
| Herriman, Jay | 10/13/2021 | 0.3 | Review information provided by AAFAF related to claim asserting escheatment liabilities |
| Herriman, Jay | 10/13/2021 | 1.1 | Review credit response letters received pertaining to Omnibus Objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/13/2021 | 0.9 | Review claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/13/2021 | 1.8 | Create claims reconciliation workbook for 2 claims based on supporting invoices in each claim. |
| McGee, Cally | 10/13/2021 | 1.4 | Review claims reconciliation workbook compared to invoices listed in claim. |
| McGee, Cally | 10/13/2021 | 1.6 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/13/2021 | 1.2 | Prepare claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/13/2021 | 1.1 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McNulty, Emmett | 10/13/2021 | 1.9 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/13/2021 | 2.3 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/13/2021 | 1.2 | Review population of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/13/2021 | 2.6 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 10/13/2021 | 1.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 10/13/2021 | 1.1 | Review claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/13/2021 | 2.9 | Review accounts payable claims to create claims reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/13/2021 | 2.1 | Analyze claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/13/2021 | 2.7 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Sigman, Claudia | 10/13/2021 | 1.6 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/13/2021 | 1.2 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/13/2021 | 2.7 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |

**Exhibit E**

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 10/13/2021 | 2.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the planning board |
| Wirtz, Paul | 10/13/2021 | 1.7 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the department of education |
| Wirtz, Paul | 10/13/2021 | 1.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the human rights commission |
| Wirtz, Paul | 10/13/2021 | 1.4 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 10/13/2021 | 2.1 | Review department of social services claim reconciliation workbooks to determine supporting invoice information |
| Zeiss, Mark | 10/13/2021 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 10/13/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 10/13/2021 | 1.1 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 10/13/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 10/13/2021 | 1.3 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket |
| Chester, Monte | 10/14/2021 | 2.3 | Review claim support documents to identify duplicative claims to be placed on objections. |
| Chester, Monte | 10/14/2021 | 2.7 | Perform review of claim support documents to identify duplicative claims to be placed on objections. |
| DiNatale, Trevor | 10/14/2021 | 2.4 | Analyze undeliverable ACR mailing report from Prime Clerk to determine next steps in claim recon process |
| Fiore, Nick | 10/14/2021 | 2.2 | Prepare updated ACR master tracker to include the newly identified Public Employee letter responses received on latest ACR mailing report. |
| Fiore, Nick | 10/14/2021 | 1.4 | Prepare updated ACR tracker by incorporating latest undeliverable mailing counts from noticing agent. |
| Harmon, Kara | 10/14/2021 | 2.8 | Review analysis of no liability claims to be included on upcoming omnibus objections |
| Harmon, Kara | 10/14/2021 | 0.4 | Review analysis of post-petition AP claims from G. Valentin |
| Harmon, Kara | 10/14/2021 | 1.3 | Review analysis of supplemental outreach responses |
| Herriman, Jay | 10/14/2021 | 0.8 | Review draft analysis related to claims asserting administrative priority status |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/14/2021 | 1.9 | Analyze claims to determine discrepancy between eminent domain and inverse condemnation. |
| McGee, Cally | 10/14/2021 | 1.3 | Review claims to determine discrepancy between eminent domain and inverse condemnation. |
| McGee, Cally | 10/14/2021 | 1.8 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/14/2021 | 1.3 | Analyze claims reconciliation detail provided by agencies to determine next steps in reconciliation process |
| McGee, Cally | 10/14/2021 | 1.7 | Review claims reconciliation workbook compared to invoices listed in claim. |
| McNulty, Emmett | 10/14/2021 | 2.2 | Review population of ACR-transferred claims for duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/14/2021 | 3.1 | Perform review of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/14/2021 | 1.9 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/14/2021 | 1.4 | Analyze claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| Nash, Joseph | 10/14/2021 | 0.7 | Analyze claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/14/2021 | 1.2 | Prepare updated accounts payable claims reconciliation workbooks to send to Commonwealth agencies for review |
| Nash, Joseph | 10/14/2021 | 1.4 | Review claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/14/2021 | 2.8 | Prepare accounts payable claims reconciliation workbooks to send to Commonwealth agencies for review |
| Nash, Joseph | 10/14/2021 | 2.6 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Sigman, Claudia | 10/14/2021 | 2.1 | Analyze population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/14/2021 | 2.4 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/14/2021 | 2.2 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the department of state |
| Wirtz, Paul | 10/14/2021 | 2.3 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of education |
| Wirtz, Paul | 10/14/2021 | 1.4 | Format department of state claim reconciliation workbooks to include supporting invoice information |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 10/14/2021 | 2.2 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of social services |
| Wirtz, Paul | 10/14/2021 | 1.6 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of state |
| Zeiss, Mark | 10/14/2021 | 0.7 | Review filed claim for bondholder liabilities, updating reconciliation notes, suggested processing |
| Chester, Monte | 10/15/2021 | 2.2 | Analyze claim documents to identify substantive duplicates to be placed on objections. |
| Chester, Monte | 10/15/2021 | 1.8 | Perform review of claim documents to identify substantive duplicates to be placed on objections. |
| DiNatale, Trevor | 10/15/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/15/2021 | 1.1 | Perform review of claimant objection responses to determine next steps |
| Fiore, Nick | 10/15/2021 | 3.1 | Analyze ACR mailing responses from the noticing agent to determine if claims have been resolved or require follow-up in the ACR process. |
| Harmon, Kara | 10/15/2021 | 0.4 | Review updated draft analysis of priority claims to determine if appropriate for objection |
| Harmon, Kara | 10/15/2021 | 1.6 | Prepare updated analysis of claims drafted for inclusion on December omnibus objections |
| Harmon, Kara | 10/15/2021 | 0.9 | Analyze ACR tracker with updated information from Prime Clerk to prepare for next ACR mailing |
| Harmon, Kara | 10/15/2021 | 2.4 | Prepare updated ACR master tracker to incorporate new responses received to letters sent to claimants. |
| Harmon, Kara | 10/15/2021 | 1.3 | Incorporate newly identified ACR Public Employee responses into schedule being reviewed by analysts. |
| Harmon, Kara | 10/15/2021 | 1.2 | Prepare updated ACR tracker by incorporating latest undeliverable mailing counts from latest report from noticing agent. |
| McGee, Cally | 10/15/2021 | 1.8 | Analyze AP claim reconciliation workbooks to determine potential duplicate invoice liabilities |
| McGee, Cally | 10/15/2021 | 1.9 | Create claims reconciliation workbooks claims based on asserted invoices for Commonwealth agency review |
| McGee, Cally | 10/15/2021 | 0.7 | Analyze claim reconciliation workbook to determine if there is enough information to fully reconcile the claim |
| McGee, Cally | 10/15/2021 | 1.4 | Review AP claim reconciliation workbooks to determine potential duplicate invoice liabilities |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/15/2021 | 1.7 | Review claims reconciliation workbook compared to invoices listed in claim. |
| McNulty, Emmett | 10/15/2021 | 2.7 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/15/2021 | 1.3 | Analyze claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/15/2021 | 2.1 | Analyze population of claims transferred to the ACR Process for possible duplicate claims for the upcoming objections |
| Nash, Joseph | 10/15/2021 | 1.7 | Prepare updated AP claim reconciliation workbooks for Commonwealth agency review |
| Nash, Joseph | 10/15/2021 | 2.8 | Analyze claim reconciliation information to determine if claim should be transferred to ADR process |
| Nash, Joseph | 10/15/2021 | 1.9 | Prepare 2 claims reconciliation workbooks for Commonwealth agency review |
| Sigman, Claudia | 10/15/2021 | 1.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/15/2021 | 1.4 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/15/2021 | 2.6 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/15/2021 | 2.1 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the telecommunications regulatory board |
| Wirtz, Paul | 10/15/2021 | 2.4 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of justice |
| Wirtz, Paul | 10/15/2021 | 2.2 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of justice |
| Wirtz, Paul | 10/15/2021 | 1.9 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Chester, Monte | 10/18/2021 | 2.4 | Perform analysis of ACR claims to identify exact duplicates for the purpose of future objection. |
| DiNatale, Trevor | 10/18/2021 | 2.7 | Perform review of ACR mailing response detail to determine next steps for public employee claims |
| DiNatale, Trevor | 10/18/2021 | 2.1 | Analyze section 330 litigation claim detail to determine proper judgement amount |
| DiNatale, Trevor | 10/18/2021 | 0.6 | Prepare summary report of active indemnity claims for Proskauer review |
| Fiore, Nick | 10/18/2021 | 1.6 | Prepare updated Master ACR tracker to include new responses to Tax Letters based on latest report from noticing agent. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 10/18/2021 | 2.1 | Analyze variances between noticing agent ACR claim response reports and send summary file to noticing team for review. |
| Harmon, Kara | 10/18/2021 | 1.8 | Prepare analysis of claimants to receive claim type specific ACR mailing in order to start the claim review process |
| Herriman, Jay | 10/18/2021 | 0.9 | Review analysis of accounts payable claims asserting all post-petition invoices |
| Herriman, Jay | 10/18/2021 | 0.4 | Review reconciliation data provided by AAFAF related to accounts payable and litigation claim asserted against the dept. of sports and recreation. |
| Herriman, Jay | 10/18/2021 | 0.4 | Review ACR data request letter related to tax claims for follow up mailing to parties who have not responded |
| Herriman, Jay | 10/18/2021 | 0.5 | Research and respond to email from S. Ma re: claim solicitation questions |
| Herriman, Jay | 10/18/2021 | 0.9 | Review current draft of unsecured claims estimation declaration prior to call with Proskauer |
| Herriman, Jay | 10/18/2021 | 1.1 | Review analysis of claims asserting liabilities related to indemnification to determine next steps in reconciliation process |
| McGee, Cally | 10/18/2021 | 1.6 | Perform review of updated AP claims reconciliation workbook to determine next steps in reconciliation process |
| McGee, Cally | 10/18/2021 | 1.6 | Review updated AP claims reconciliation workbook to determine next steps in reconciliation process |
| McGee, Cally | 10/18/2021 | 1.1 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/18/2021 | 1.8 | Create claims reconciliation workbook for claim based on supporting invoices in claim. |
| McNulty, Emmett | 10/18/2021 | 2.3 | Analyze population of claims transferred into ACR to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/18/2021 | 1.9 | Review population of claims transferred into the ACR process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/18/2021 | 2.6 | Review population of claims transferred into ACR to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/18/2021 | 0.6 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 10/18/2021 | 1.6 | Analyze accounts payable claims placed in the ADR process for reconciliation to extract information prior to sending to Commonwealth agencies. |
| Nash, Joseph | 10/18/2021 | 2.2 | Review 4 accounts payable claims placed in the ADR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/18/2021 | 1.3 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/18/2021 | 1.9 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/18/2021 | 1.7 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/18/2021 | 1.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of sports and recreation |
| Wirtz, Paul | 10/18/2021 | 1.4 | Format department of health claim reconciliation workbooks to include supporting invoice information |
| Zeiss, Mark | 10/18/2021 | 1.3 | Revise report of claims on Omnibus Exhibits with responses for Notices of Presentation recently filed |
| DiNatale, Trevor | 10/19/2021 | 2.1 | Review section 330 claims to determine if claim asserted final judgement liabilities |
| DiNatale, Trevor | 10/19/2021 | 2.4 | Analyze tax refund mailing responses to determine whether the claim requires additional review from Dept. of Hacienda |
| DiNatale, Trevor | 10/19/2021 | 2.7 | Prepare summary report of ACR claims requiring additional outreach mailing for Prime Clerk review |
| Fiore, Nick | 10/19/2021 | 1.7 | Prepare detailed analysis of current outstanding items for Tax-related claims transferred in ACR. |
| Fiore, Nick | 10/19/2021 | 1.9 | Analyze public employee ACR responses and update the Master claims tracker accordingly. |
| Fiore, Nick | 10/19/2021 | 1.6 | Analyze tax related ACR responses and update the Master claims tracker accordingly. |
| Harmon, Kara | 10/19/2021 | 2.3 | Review analysis of ACR responses to categorize for transfer to Commonwealth agencies |
| Harmon, Kara | 10/19/2021 | 1.1 | Review analysis of unresolved AP claims to be sent to AAFAF for reconciliation |
| Harmon, Kara | 10/19/2021 | 1.7 | Prepare waterfall analysis for Commonwealth declaration |
| Harmon, Kara | 10/19/2021 | 0.8 | Analyze claims from Prime Clerk to determine if related to final judgments for plan voting |
| Herriman, Jay | 10/19/2021 | 0.7 | Review draft waterfall report related to unsecured claims estimation declaration |
| Herriman, Jay | 10/19/2021 | 0.4 | Research and respond to email from L. Stafford re: creditor response to Omnibus objection |
| Herriman, Jay | 10/19/2021 | 1.3 | Review completed claim reconciliation worksheets for accounts payable claims in prep for listing on Omnibus objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/19/2021 | 1.4 | Perform review of Public Employee Claims in the ACR process to verify if a pension component is referenced prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/19/2021 | 1.6 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/19/2021 | 1.7 | Review Public Employee Claims in the ACR process to verify if a pension component is referenced prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/19/2021 | 1.9 | Analyze Public Employee Claims in the ACR process to verify if a pension component is referenced prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/19/2021 | 0.7 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 10/19/2021 | 2.4 | Review population of claims transferred into ACR to identify duplicate claims for the upcoming objections |
| McNulty, Emmett | 10/19/2021 | 2.8 | Analyze population of claims transferred into the ACR process to identify possible duplicate claims for the upcoming objections |
| Nash, Joseph | 10/19/2021 | 1.6 | Analyze accounts payable claims to create claim reconciliation workbooks for entry in the ADR process. |
| Nash, Joseph | 10/19/2021 | 2.9 | Analyze responses received from 26 creditors related to pension claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/19/2021 | 1.6 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/19/2021 | 1.8 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/19/2021 | 1.9 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 10/19/2021 | 0.9 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 10/19/2021 | 1.3 | Update master claim reconciliation workbooks to include claim responses |
| Wirtz, Paul | 10/19/2021 | 2.6 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the department of sports and recreation |
| Zeiss, Mark | 10/19/2021 | 0.6 | Review of Prime Clerk ACR responses from claimants for updates from prior week |
| Zeiss, Mark | 10/19/2021 | 1.4 | Review December proposed Omnibus Exhibit Objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/19/2021 | 1.7 | Draft December proposed Omnibus Exhibit Objections |
| Chester, Monte | 10/20/2021 | 2.9 | Perform analysis of claims in the ACR process to identify duplicates for the purpose of future objection. |
| DiNatale, Trevor | 10/20/2021 | 1.8 | Prepare summary report of claims filed by Cooperativa for Proskauer review |
| DiNatale, Trevor | 10/20/2021 | 2.9 | Review pension/retiree appeal letters to categorize claims for ERS review |
| DiNatale, Trevor | 10/20/2021 | 3.1 | Review judgement and settlement claim reconciliation detail to determine next steps for claim objections |
| Fiore, Nick | 10/20/2021 | 2.4 | Revise ACR master tracker in order to incorporate the newly identified Pension letter responses on the most recent ACR mailing report. |
| Fiore, Nick | 10/20/2021 | 2.6 | Revise ACR master tracker in order to incorporate the newly identified Public Employee letter responses received on the most recent ACR mailing report. |
| Fiore, Nick | 10/20/2021 | 1.3 | Revise Master ACR tracker to incorporate new responses to Tax Letters based on most recent report from noticing agent. |
| Harmon, Kara | 10/20/2021 | 2.4 | Review documents provided by AAFAF related to analysis / reconciliation of ACR claims |
| Harmon, Kara | 10/20/2021 | 1.9 | Review claims drafted on December omnibus objections |
| Harmon, Kara | 10/20/2021 | 1.5 | Review responses received from creditors related to Omnibus claim objections |
| Harmon, Kara | 10/20/2021 | 0.6 | Review analysis of claims asserting post-petition liabilities received from AAFAF |
| Herriman, Jay | 10/20/2021 | 0.4 | Review draft waterfall report related to unsecured claims estimation declaration |
| Herriman, Jay | 10/20/2021 | 1.2 | Review analysis related to Section 330 claims related to solicitation amounts |
| Hertzberg, Julie | 10/20/2021 | 1.1 | Review updated analysis in support of Herriman unsecured claims estimation declaration |
| McGee, Cally | 10/20/2021 | 1.9 | Review responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/20/2021 | 1.4 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/20/2021 | 1.7 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/20/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/20/2021 | 1.6 | Review population of claims transferred to ACR for possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 10/20/2021 | 2.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/20/2021 | 2.1 | Analyze population of claims transferred to ACR to identify duplicate claims to be added to the upcoming duplicate claims objections |
| Nash, Joseph | 10/20/2021 | 2.3 | Analyze responses received from creditors related to pension claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Nash, Joseph | 10/20/2021 | 1.2 | Review responses received from 16 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Nash, Joseph | 10/20/2021 | 3.1 | Analyze responses received from creditors related to pension claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/20/2021 | 2.1 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/20/2021 | 1.2 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/20/2021 | 1.7 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/20/2021 | 2.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of social services |
| Wirtz, Paul | 10/20/2021 | 2.2 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 10/20/2021 | 2.1 | Review department of sports and recreation claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 10/20/2021 | 1.7 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of education |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 10/20/2021 | 1.8 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the telecommunications regulatory board |
| Zeiss, Mark | 10/20/2021 | 0.9 | Review Prime Clerk register for status of claims with portions of claims moved to different Title III, non-Title III debtors |
| Chester, Monte | 10/21/2021 | 2.7 | Perform review of claims in the ACR process to identify cross-debtor duplicates to be placed on objection. |
| Chester, Monte | 10/21/2021 | 2.9 | Perform analysis of claims in the ACR process to identify cross-debtor duplicates to be placed on objection. |
| Chester, Monte | 10/21/2021 | 2.7 | Analyze claims in the ACR process to identify duplicates for the purpose of future objection. |
| DiNatale, Trevor | 10/21/2021 | 1.7 | Review ACR claim mailing report to determine undeliverable notices |
| DiNatale, Trevor | 10/21/2021 | 2.2 | Analyze litigation cases subject to lift stay orders to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/21/2021 | 2.7 | Review claims identified for upcoming December claim objections |
| Fiore, Nick | 10/21/2021 | 2.4 | Analyze ACR and claim type specific notice mailings on latest report from Prime Clerk and send discrepancies to noticing agent for review. |
| Fiore, Nick | 10/21/2021 | 1.7 | Review tax related claim transfer information and update the master ACR claims tracker accordingly. |
| Fiore, Nick | 10/21/2021 | 1.6 | Analyze undeliverable notice mailings on latest report from Prime Clerk and send discrepancies to noticing agent for review. |
| Fiore, Nick | 10/21/2021 | 0.9 | Analyze claims transferred to AAFAF or Title III agencies to determine which additional claims should be transferred. |
| Harmon, Kara | 10/21/2021 | 0.4 | Prepare analysis of unresolved federal government claims for Proskauer |
| Harmon, Kara | 10/21/2021 | 1.4 | Review responses received from creditors with claims transferred to ACR |
| Harmon, Kara | 10/21/2021 | 0.7 | Review analysis of Cooperative filed claim per request from Proskauer |
| Harmon, Kara | 10/21/2021 | 2.3 | Review claims drafted on December omnibus objections |
| Harmon, Kara | 10/21/2021 | 1.9 | Review analysis of expropriation claims reconciliation in order to prepare next steps for discussions with AAFAF |
| Herriman, Jay | 10/21/2021 | 1.1 | Review draft claim reconciliation worksheets related to accounts payable claims prior to sending to AAFAF for completion |
| Herriman, Jay | 10/21/2021 | 1.9 | Review updated draft declaration related to estimated general unsecured claim amounts for plan of adjustment |
| Herriman, Jay | 10/21/2021 | 1.3 | Revie draft claim omnibus objection exhibits for December hearing |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/21/2021 | 1.3 | Analyze responses received from 22 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/21/2021 | 1.7 | Analyze responses received from 26 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/21/2021 | 1.2 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/21/2021 | 1.8 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/21/2021 | 1.4 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/21/2021 | 2.8 | Review population of claims already transferred into the ACR Process to identify duplicate claims to add to the upcoming claims objections |
| McNulty, Emmett | 10/21/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/21/2021 | 1.3 | Review population of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/21/2021 | 1.1 | Review population of claims transferred into ACR process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 10/21/2021 | 2.1 | Review population of claims transferred into ACR process to identify possible duplicate claims to be added to the upcoming objections |
| Nash, Joseph | 10/21/2021 | 2.6 | Prepare 18 duplicate claim pairs for reconciliation in upcoming omnibus objection hearing. |
| Nash, Joseph | 10/21/2021 | 2.1 | Analyze responses received from 21 creditors related to pension claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Nash, Joseph | 10/21/2021 | 1.4 | Review Public Employee Claims in the ACR process to verify if a pension component is referenced prior to sending to Commonwealth agencies for further reconciliation. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/21/2021 | 1.7 | Review duplicative claims to prepare claims for final reconciliation in the upcoming omnibus objection hearing. |
| Sigman, Claudia | 10/21/2021 | 1.7 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 10/21/2021 | 0.8 | Review duplicative claims asserting liability for sick days in preparation for objections. |
| Sigman, Claudia | 10/21/2021 | 2.2 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Wirtz, Paul | 10/21/2021 | 1.3 | Format environmental quality board claim reconciliation workbooks to include supporting invoice information |
| Wirtz, Paul | 10/21/2021 | 2.3 | Review claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 10/21/2021 | 1.7 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the department of labor and human resources |
| Wirtz, Paul | 10/21/2021 | 1.8 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 10/21/2021 | 2.1 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the environmental quality board |
| Zeiss, Mark | 10/21/2021 | 0.4 | Review Cooperativa bond claims per Proskauer request |
| Chester, Monte | 10/22/2021 | 2.7 | Perform review of claims in the ACR process to identify potential duplicate assertions to be placed on objections. |
| Chester, Monte | 10/22/2021 | 2.9 | Analyze claims in the ACR process to identify potential duplicates to be placed on objections. |
| DiNatale, Trevor | 10/22/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/22/2021 | 1.6 | Review new objection responses |
| Fiore, Nick | 10/22/2021 | 2.4 | Prepare claim summary report of ACR claims transferred to Title III agencies providing reconciliation information |
| Fiore, Nick | 10/22/2021 | 1.7 | Review plan voting detail to determine if claimants that voted multiple times have duplicative claims and prepare summary file of notes. |
| Fiore, Nick | 10/22/2021 | 2.9 | Prepare detailed analysis of claims transferred to Puerto Rican agencies for review. |
| Fiore, Nick | 10/22/2021 | 0.6 | Revise summary file of notes related to plan voting detail. |
| Harmon, Kara | 10/22/2021 | 2.3 | Prepare waterfall analysis related to GUC estimates for Plan declaration |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/22/2021 | 1.6 | Analyze comments from AAFAF related to public employee responses for ACR process |
| Herriman, Jay | 10/22/2021 | 0.8 | Review analysis related to possible duplicate claim voting amounts |
| Herriman, Jay | 10/22/2021 | 1.2 | Review claims to be included on Omnibus Objections |
| Herriman, Jay | 10/22/2021 | 0.9 | Review updated unsecured claims waterfall in support of claims estimation motion |
| Herriman, Jay | 10/22/2021 | 0.9 | Review responses received from creditors related to Omnibus claim objections |
| McGee, Cally | 10/22/2021 | 0.9 | Analyze responses received from 20 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 1.7 | Analyze responses received from 27 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 0.7 | Analyze responses received from 4 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 0.9 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 1.3 | Analyze responses received from 23 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/22/2021 | 1.6 | Analyze responses received from 25 creditors related to Public Employee Claims placed into the ACR process to flag asserted agencies for their title III status prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/22/2021 | 2.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/22/2021 | 2.6 | Review population of claims transferred into the ACR process to identify possible duplicate claims to be added to the upcoming duplicate claims objections |

*Page 28 of 302*

*Exhibit E*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/22/2021 | 0.4 | Review draft omnibus claim objection exhibits |
| Nash, Joseph | 10/22/2021 | 2.9 | Review duplicate claims to prepare claims for reconciliation in the upcoming omnibus objection hearing. |
| Nash, Joseph | 10/22/2021 | 3.1 | Analyze duplicate claims to prepare claims for final reconciliation in the upcoming omnibus objection hearing. |
| Nash, Joseph | 10/22/2021 | 1.8 | Analyze duplicate claims to prepare claims for reconciliation in the upcoming omnibus objection hearing. |
| Sigman, Claudia | 10/22/2021 | 1.7 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/22/2021 | 1.3 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/22/2021 | 1.8 | Review late filed claim objection exhibit in order to determine accuracy of claims on objection |
| Wirtz, Paul | 10/22/2021 | 1.9 | Review non-Title III exhibits to determine respective agencies are correctly asserted |
| Wirtz, Paul | 10/22/2021 | 0.8 | Review late filed claim population to determine next steps on reconciliation |
| Wirtz, Paul | 10/22/2021 | 2.4 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the human rights commission |
| Wirtz, Paul | 10/22/2021 | 2.1 | Analyze AP claim reconciliation workbook to determine necessary supplemental outreaches to the office of court administration |
| Zeiss, Mark | 10/22/2021 | 0.7 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 10/22/2021 | 0.6 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 10/22/2021 | 1.1 | Draft translation request for Prime Clerk for December Omnibus Exhibit Objections |
| Zeiss, Mark | 10/22/2021 | 0.6 | Review claims, bonds held for claimant per Proskauer request |
| Zeiss, Mark | 10/22/2021 | 1.2 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 10/22/2021 | 0.3 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 10/22/2021 | 1.2 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket |
| Harmon, Kara | 10/23/2021 | 0.3 | Prepare updated tables for Plan declaration per comments received |
| McNulty, Emmett | 10/23/2021 | 2.8 | Analyze population of claims transferred to ACR for possible duplicate claims to be added to the upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/24/2021 | 1.8 | Review A&M declaration in support of plan to provide feedback to internal and Proskauer team |
| Harmon, Kara | 10/24/2021 | 1.2 | Prepare detailed analysis of GUC class, by claim, for Plan declaration |
| Herriman, Jay | 10/24/2021 | 1.9 | Review draft plan declaration related to unsecured claims estimation |
| Herriman, Jay | 10/24/2021 | 2.4 | Prepare exhibits related to estimated unsecured claims pool declaration |
| Herriman, Jay | 10/24/2021 | 0.5 | Review updated plan declaration with comments from Proskauer |
| Nash, Joseph | 10/24/2021 | 2.6 | Review duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Zeiss, Mark | 10/24/2021 | 1.4 | Draft report of Omnibus Exhibit statistics for declaration draft for confirmation hearing |
| Chester, Monte | 10/25/2021 | 3.1 | Perform review of ACR letter responses of claims in the ACR process to identify duplicate assertions for objection |
| Chester, Monte | 10/25/2021 | 2.5 | Perform analysis of ACR letter responses of claims in the ACR process to identify duplicate assertions for objection |
| Chester, Monte | 10/25/2021 | 2.7 | Review ACR letter responses of claims in the ACR process to identify duplicate assertions for objection |
| DiNatale, Trevor | 10/25/2021 | 2.6 | Research claim reconciliation detail to include in A&M declaration for plan of reorganization |
| DiNatale, Trevor | 10/25/2021 | 2.8 | Review claims identified for upcoming non-title III objections |
| Fiore, Nick | 10/25/2021 | 1.2 | Analyze claimant responses to ACR claims reconciliation mailings to begin preparation of various summaries to be sent to the Noticing agent and PR agencies for review. |
| Fiore, Nick | 10/25/2021 | 2.3 | Research and prepare summary of discrepancies identified in noticing agent mailing report and send to Prime Clerk team for review. |
| Fiore, Nick | 10/25/2021 | 1.6 | Analyze claimant responses to tax related ACR claims outreach letters to determine if their responses apply to other claims filed by the same individual. |
| Herriman, Jay | 10/25/2021 | 0.4 | Review further updates to plan declaration from Proskauer |
| Herriman, Jay | 10/25/2021 | 1.8 | Research email from EY related to amounts used for unsecured claims in the BIT analysis |
| Herriman, Jay | 10/25/2021 | 1.9 | Review substantive duplicate claims to be included on Omnibus objection |
| Herriman, Jay | 10/25/2021 | 0.8 | Review updated plan declaration related to updated claim counts and amounts |

*Page 30 of 302*

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/25/2021 | 0.4 | Review responses received from creditors related to claims placed on Omnibus Objections |
| Herriman, Jay | 10/25/2021 | 0.6 | Review multiple emails from EY related to claims filed by various municipalities |
| Hertzberg, Julie | 10/25/2021 | 1.1 | Review updated Herriman draft declaration related to unsecured claims estimation declaration |
| McGee, Cally | 10/25/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 10/25/2021 | 1.4 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McGee, Cally | 10/25/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 10/25/2021 | 1.7 | Analyze responses received from related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 10/25/2021 | 1.5 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 10/25/2021 | 2.1 | Analyze population of claims transferred into the ACR Process for duplicate claims to then be added to the upcoming objections trackers |
| McNulty, Emmett | 10/25/2021 | 1.1 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 10/25/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 10/25/2021 | 2.4 | Analyze population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| McNulty, Emmett | 10/25/2021 | 1.4 | Analyze population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| McNulty, Emmett | 10/25/2021 | 0.8 | Review claims objection tracker to ensure claims are properly placed on amended claims objection |
| Nash, Joseph | 10/25/2021 | 2.9 | Review duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/25/2021 | 2.1 | Prepare analysis of duplicate claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/25/2021 | 2.6 | Analyze duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 10/25/2021 | 2.6 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/25/2021 | 1.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/25/2021 | 1.4 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/25/2021 | 2.2 | Analyze satisfied claim exhibits to determine accuracy of supporting information |
| Wirtz, Paul | 10/25/2021 | 1.7 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the planning board |
| Wirtz, Paul | 10/25/2021 | 2.4 | Review non-Title III exhibits to determine objection reasons are correctly asserted |
| Wirtz, Paul | 10/25/2021 | 2.1 | Review modify claim objection exhibit in order to determine accuracy of claims on objection |
| Wirtz, Paul | 10/25/2021 | 1.8 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of state |
| Zeiss, Mark | 10/25/2021 | 1.2 | Review new bondholder claims for claims by bond CUSIPS held for potential objection reasons |
| Zeiss, Mark | 10/25/2021 | 0.9 | Revise report of Omnibus Exhibit tallies for declaration draft for confirmation hearing |
| Zeiss, Mark | 10/25/2021 | 1.3 | Draft report of claims statistics for declaration draft for confirmation hearing |
| Zeiss, Mark | 10/25/2021 | 0.7 | Review translation of letter concerning ballot processing; forward to Prime Clerk for validation |
| Chester, Monte | 10/26/2021 | 2.9 | Analyze ACR supplemental documentation to identify duplicative assertions for objection |
| Chester, Monte | 10/26/2021 | 2.3 | Analyze ACR letter responses of claims in the ACR process to identify duplicate assertions for objection |
| DiNatale, Trevor | 10/26/2021 | 1.7 | Review draft December omnibus claim objection exhibits |
| DiNatale, Trevor | 10/26/2021 | 1.9 | Review claims identified for upcoming substantive duplicate omnibus claim objection |
| DiNatale, Trevor | 10/26/2021 | 1.4 | Review claims identified for upcoming cross debtor duplicate omnibus objection |
| Fiore, Nick | 10/26/2021 | 1.2 | Analyze updated mailing report from noticing agent to verify reporting updates and mailings from prior week have been captured. |
| Fiore, Nick | 10/26/2021 | 0.8 | Analyze noticing agent review comments for reporting revision notes provided by A&M team last week. |
| Fiore, Nick | 10/26/2021 | 0.6 | Prepare updated Master ACR tracker to incorporate new responses to Tax Letters based on latest report from noticing agent. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 10/26/2021 | 1.1 | Prepare updated Master ACR tracker to incorporate new responses to Public Employee Letters based on latest report from noticing agent. |
| Fiore, Nick | 10/26/2021 | 1.3 | Revise summaries of claims to be sent to the Noticing agent and PR agencies for review based on recent claimant responses. |
| Fiore, Nick | 10/26/2021 | 1.4 | Prepare updated Master ACR tracker to incorporate new responses to Pension Letters based on latest report from noticing agent. |
| Harmon, Kara | 10/26/2021 | 2.7 | Review claims drafted for December omnibus objections |
| Harmon, Kara | 10/26/2021 | 0.8 | Review analyst comments related to claims drafted for objection |
| Harmon, Kara | 10/26/2021 | 1.7 | Review accounts payable reconciliation worksheets and associated claim objections |
| Herriman, Jay | 10/26/2021 | 2.3 | Review Draft Omni 394- 397 with associated declarations |
| Herriman, Jay | 10/26/2021 | 1.1 | Review amended claims to be included on Omnibus Objection |
| Herriman, Jay | 10/26/2021 | 0.9 | Review reconciliation data provided by AAFAF related to Accounts Payable claims |
| Herriman, Jay | 10/26/2021 | 2.4 | Review claims asserting Non-Title III liabilities to be included on Omnibus Objection |
| Herriman, Jay | 10/26/2021 | 1.8 | Review late filed claims to be included on Omnibus Objection |
| McGee, Cally | 10/26/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 10/26/2021 | 1.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 10/26/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 10/26/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 10/26/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 10/26/2021 | 1.3 | Analyze responses received from related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/26/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| McNulty, Emmett | 10/26/2021 | 1.7 | Perform review of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| McNulty, Emmett | 10/26/2021 | 2.4 | Review claims objection tracker to ensure claims are properly placed on amended claims objection |

*Page 33 of 302*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/26/2021 | 0.9 | Review population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| Nash, Joseph | 10/26/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 10/26/2021 | 3.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nash, Joseph | 10/26/2021 | 2.4 | Review duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/26/2021 | 0.6 | Prepare analysis of duplicate claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 10/26/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/26/2021 | 0.7 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/26/2021 | 1.1 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/26/2021 | 1.6 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of justice |
| Wirtz, Paul | 10/26/2021 | 2.1 | Analyze late filed claim population to determine next steps on reconciliation |
| Wirtz, Paul | 10/26/2021 | 1.9 | Review non-Title III exhibits to determine accuracy of supporting information within the AP claim reconciliation process |
| Wirtz, Paul | 10/26/2021 | 1.4 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the telecommunications regulatory board |
| Wirtz, Paul | 10/26/2021 | 2.3 | Review satisfied claim exhibits to determine accuracy of supporting information in order to object |
| Zeiss, Mark | 10/26/2021 | 1.7 | Revise December proposed Omnibus Exhibit Objections per updates |
| Zeiss, Mark | 10/26/2021 | 1.3 | Review December proposed Omnibus Exhibit Objections per updates |
| Chester, Monte | 10/27/2021 | 2.1 | Perform analysis of ACR supplemental documentation to identify duplicative assertions for objection |
| Chester, Monte | 10/27/2021 | 2.5 | Review ACR supplemental documentation to identify duplicative assertions for objection |
| Chester, Monte | 10/27/2021 | 1.4 | Analyze claims currently flagged for the ACR process to identify substantive duplicates for objection |
| DiNatale, Trevor | 10/27/2021 | 1.1 | Review updated December omnibus claim objection exhibits |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/27/2021 | 0.8 | Prepare summary report of eminent domain and inverse condemnation claims for Proskauer review |
| DiNatale, Trevor | 10/27/2021 | 0.9 | Prepare summary of claim reconciliation progress per OMM request |
| Fiore, Nick | 10/27/2021 | 2.2 | Analyze claims that potentially need to be transferred to ACR and prepare first draft of transfer exhibit for review. |
| Fiore, Nick | 10/27/2021 | 1.1 | Revise draft of claims that need to be transferred into ACR. |
| Fiore, Nick | 10/27/2021 | 0.7 | Revise draft of claims that need to be transferred out of ACR due to claim objection. |
| Fiore, Nick | 10/27/2021 | 1.6 | Analyze claims data and prepare first draft of exhibit of claims that need to be transferred out of ACR due to claim objection. |
| Harmon, Kara | 10/27/2021 | 2.3 | Review analysis of new public employee responses for ACR process |
| Harmon, Kara | 10/27/2021 | 1.7 | Review analysis of duplicate claims in ACR for potential objection |
| Harmon, Kara | 10/27/2021 | 1.8 | Review analysis of late filed claims for upcoming omnibus objections |
| Harmon, Kara | 10/27/2021 | 0.4 | Review analysis of substantive duplicate claims drafted for objection |
| Herriman, Jay | 10/27/2021 | 0.8 | Review motion to set aside ordered claim objection |
| Herriman, Jay | 10/27/2021 | 1.6 | Review claims asserting Non-Title III liabilities to be included on Omnibus Objection |
| Herriman, Jay | 10/27/2021 | 1.2 | Review late filed claims to be included on Omnibus Objection |
| Herriman, Jay | 10/27/2021 | 1.1 | Review draft notice of removal from / transfer to ACR |
| Herriman, Jay | 10/27/2021 | 0.8 | Research email related to claims being settled in Administrative process |
| Herriman, Jay | 10/27/2021 | 1.4 | Review draft omnibus claim objection exhibits related to Omni's 394 - 397 |
| McGee, Cally | 10/27/2021 | 1.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 10/27/2021 | 2.3 | Revise ACR public employee analysis workbook to incorporate added details to be reviewed. |
| McNulty, Emmett | 10/27/2021 | 1.4 | Review claims objection tracker to ensure claims are properly placed on late filed claims objection |
| McNulty, Emmett | 10/27/2021 | 1.9 | Review the late filed claims objection tracker to ensure claims are properly placed on late filed claims objection |
| McNulty, Emmett | 10/27/2021 | 2.1 | Analyze claims objection tracker to ensure claims are properly placed on the upcoming late filed claims objection |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/27/2021 | 2.8 | Analyze population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 10/27/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| McNulty, Emmett | 10/27/2021 | 1.6 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| Sigman, Claudia | 10/27/2021 | 1.4 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/27/2021 | 1.8 | Review duplicative claims asserting romerazo in preparation for objections. |
| Wirtz, Paul | 10/27/2021 | 2.1 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the office of court administration |
| Wirtz, Paul | 10/27/2021 | 1.4 | Review non-Title III exhibits to determine objection reasons are correctly asserted |
| Wirtz, Paul | 10/27/2021 | 1.3 | Review modify claim population in order to determine next steps on reconciliation |
| Wirtz, Paul | 10/27/2021 | 1.2 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of sports and recreation |
| Wirtz, Paul | 10/27/2021 | 2.2 | Review late filed claim exhibits to determine accuracy of supporting information in order to object |
| Zeiss, Mark | 10/27/2021 | 0.8 | Review December proposed Omnibus Exhibit Objections for Spanish versions |
| Zeiss, Mark | 10/27/2021 | 1.7 | Draft December proposed Omnibus Exhibit Objections for Spanish versions |
| Zeiss, Mark | 10/27/2021 | 1.1 | Revise December proposed Omnibus Exhibit Objections for Spanish versions |
| Chester, Monte | 10/28/2021 | 1.1 | Perform analysis of claims currently flagged for the ACR process to identify exact duplicates for objection |
| Chester, Monte | 10/28/2021 | 1.3 | Review claims currently flagged for the ACR process to identify cross-debtor duplicates for objection |
| Chester, Monte | 10/28/2021 | 2.9 | Analyze ACR claim support documents to identify claims containing duplicative assertions to be placed on November objections |
| DiNatale, Trevor | 10/28/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 10/28/2021 | 0.4 | Revise excel review file of claims that need to be transferred out of ACR at the request of counsel and send update for review. |
| Fiore, Nick | 10/28/2021 | 2.2 | Analyze A&M master tracker of claimant responses to public employee ACR letters to ensure accuracy of data recorded |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 10/28/2021 | 0.7 | Analyze claim categorization waterfalls and prepare summary of updates to discuss with A&M team. |
| Fiore, Nick | 10/28/2021 | 0.3 | Update Master ACR tracker for claims that were withdrawn. |
| Fiore, Nick | 10/28/2021 | 1.6 | Prepare updated Master ACR tracker to incorporate responses as of 10/28/2021 to Pension Letters. |
| Fiore, Nick | 10/28/2021 | 1.1 | Prepare updated Master ACR tracker to incorporate responses as of 10/28/2021 to Public Employee Letters. |
| Fiore, Nick | 10/28/2021 | 0.6 | Prepare updated Master ACR tracker to incorporate responses as of 10/28/2021 to Tax Letters. |
| Fiore, Nick | 10/28/2021 | 0.4 | Revise draft of claims that need to be transferred out of ACR due to claim objection and send to counsel and the noticing agent for review. |
| Fiore, Nick | 10/28/2021 | 0.7 | Review ACR noticing mailing reports to incorporate new data into master ACR tracker |
| Fiore, Nick | 10/28/2021 | 0.6 | Review updated ACR response review file and provide revisions to A&M colleague. |
| Hall, Kara | 10/28/2021 | 2.9 | Analyze ACR responses related to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 10/28/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 10/28/2021 | 2.7 | Review ACR claims asserted against Department of Education to prepare analysis for transfer to Agency. |
| Harmon, Kara | 10/28/2021 | 2.9 | Review analysis of ACR responses in preparation of meeting with AAFAF |
| Harmon, Kara | 10/28/2021 | 0.6 | Review draft exhibits highlighting claims to be transferred out of ACR process |
| Herriman, Jay | 10/28/2021 | 0.5 | Research and respond to email from Prime Clerk related to duplicate claim ballots |
| Herriman, Jay | 10/28/2021 | 1.6 | Review responses received from creditors related to claims placed in the ACR process |
| Herriman, Jay | 10/28/2021 | 0.6 | Review updated claim waterfall report |
| Herriman, Jay | 10/28/2021 | 0.4 | Review filing version of ACR transfer from / to notices |
| McGee, Cally | 10/28/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 10/28/2021 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 10/28/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |

*Exhibit E*

| Commonwealth of Puerto Rico |
| :---: |
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *October 1, 2021 through January 31, 2022* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 10/28/2021 | 2.3 | Review population of claims transferred into the ACR Process for possible duplicate claims to be added to the upcoming duplicate claims objection |
| McNulty, Emmett | 10/28/2021 | 1.3 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| Nash, Joseph | 10/28/2021 | 2.4 | Review duplicate claim pairs to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 10/28/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 10/28/2021 | 2.1 | Prepare analysis of duplicate claims to prepare claims for upcoming omnibus objection hearing. |
| Otero Gilmer, Kathryn | 10/28/2021 | 1.4 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 10/28/2021 | 1.3 | Analyze ACR mailing responses received for employee claims related to the Department of Education to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 10/28/2021 | 0.4 | Prepare analysis of Department of Education employee claims in the ACR process for the Commonwealth |
| Otero Gilmer, Kathryn | 10/28/2021 | 1.2 | Prepare analysis of claim responses in the ACR process for the Department of Education |
| Otero Gilmer, Kathryn | 10/28/2021 | 1.6 | Analyze ACR claim responses from employees of the Department of Education for future reconciliation |
| Pogorzelski, Jon | 10/28/2021 | 2.7 | Analyze POC and mailing responses from creditors related to Department of Education Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 10/28/2021 | 2.8 | Review POC and mailing responses from creditors related to Department of Education Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/28/2021 | 2.1 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/28/2021 | 1.2 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/28/2021 | 1.6 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 10/28/2021 | 1.9 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of social services |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 10/28/2021 | 2.3 | Review AP claim responses to determine opportunity to modify amounts of AP claims based on payment information from the department of education |
| Wirtz, Paul | 10/28/2021 | 1.8 | Analyze late filed claim exhibits to determine accuracy of supporting information in order to object |
| Wirtz, Paul | 10/28/2021 | 1.4 | Analyze modify claim population in order to determine next steps on reconciliation |
| Wirtz, Paul | 10/28/2021 | 2.1 | Review non-Title III exhibits to determine accuracy of supporting information within the AP claim reconciliation process |
| Zeiss, Mark | 10/28/2021 | 1.2 | Review December proposed Omnibus Exhibit Objections for latest comments |
| Zeiss, Mark | 10/28/2021 | 2.6 | Revise December proposed Omnibus Exhibit Objections for latest comments |
| Chester, Monte | 10/29/2021 | 2.6 | Perform analysis of ACR claim support documents to identify claims containing duplicative assertions to be placed on November objections |
| Fiore, Nick | 10/29/2021 | 1.1 | Review ACR noticing mailing reports to incorporate new data into master ACR tracker |
| Fiore, Nick | 10/29/2021 | 0.9 | Analyze claims being removed from ACR and provide notes to Counsel so they can communicate with the UCC. |
| Fiore, Nick | 10/29/2021 | 0.7 | Analyze ACR mail report update comments from the noticing agent and respond with email of revisions and clarifying questions. |
| Fiore, Nick | 10/29/2021 | 0.7 | Make final revisions to ACR transfer and ACR removal exhibits and circulate to both the Claims agent and Counsel for filing. |
| Hall, Kara | 10/29/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants |
| Hall, Kara | 10/29/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Harmon, Kara | 10/29/2021 | 0.9 | Review analysis of public employee responses for transfer to Commonwealth agencies to complete initial determination of claims |
| Harmon, Kara | 10/29/2021 | 1.3 | Review analysis of public employee responses for transfer to Commonwealth agencies to complete initial determination of claims |
| Harmon, Kara | 10/29/2021 | 2.3 | Review analysis of public employee responses for transfer to Commonwealth agencies to complete initial determination of claims |
| Harmon, Kara | 10/29/2021 | 0.6 | Analyze med center claims to determine if duplicative for voting purposes |
| Harmon, Kara | 10/29/2021 | 1.8 | Review final drafts of December omnibus objection exhibits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/29/2021 | 1.4 | Review filing versions of Omnibus objections, declaration and exhibits |
| Herriman, Jay | 10/29/2021 | 0.8 | Review materials related to settled litigation matter provided by AAFAF |
| Herriman, Jay | 10/29/2021 | 0.4 | Review email from L. Stafford related to Eminent Domain claims |
| McGee, Cally | 10/29/2021 | 2.2 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 10/29/2021 | 1.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 10/29/2021 | 2.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 10/29/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Nash, Joseph | 10/29/2021 | 3.1 | Review accounts payable claims filed against the Department of Education to extract information prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 10/29/2021 | 2.9 | Prepare analysis of newly filed claims to prepare claims for reconciliation. |
| Nash, Joseph | 10/29/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Otero Gilmer, Kathryn | 10/29/2021 | 1.8 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 10/29/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Department of Education |
| Otero Gilmer, Kathryn | 10/29/2021 | 2.7 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 10/29/2021 | 1.4 | Review responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 10/29/2021 | 2.8 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 10/29/2021 | 2.2 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/29/2021 | 2.1 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/29/2021 | 1.4 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 10/29/2021 | 2.1 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the planning board |
| Wirtz, Paul | 10/29/2021 | 1.9 | Format department of health claim reconciliation workbooks to include supporting invoice information |
| Wirtz, Paul | 10/29/2021 | 2.2 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 10/29/2021 | 2.3 | Analyze AP claim responses from the department of education to determine next course of action |
| Wirtz, Paul | 10/29/2021 | 1.8 | Update AP claims reconciliation master worksheet with returned reconciliation workbooks from the office of court administration |
| Zeiss, Mark | 10/29/2021 | 0.8 | Revise December proposed Omnibus Exhibit Objections for latest comments for final filing versions |
| Zeiss, Mark | 10/29/2021 | 0.6 | Review December proposed Omnibus Exhibit Objections for latest comments for final filing versions |
| Pogorzelski, Jon | 10/30/2021 | 2.0 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Hall, Kara | 10/31/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review |
| Harmon, Kara | 10/31/2021 | 1.2 | Prepare analysis of eminent domain claims per inquire from L. Stafford |
| Herriman, Jay | 10/31/2021 | 0.7 | Review variance analysis related to Eminent domain claims |
| Pogorzelski, Jon | 10/31/2021 | 2.1 | Analyze responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 10/31/2021 | 1.8 | Review responses received from creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Chester, Monte | 11/1/2021 | 2.8 | Perform analysis of mailing responses to determine duplicate status of claims for November objections |
| Chester, Monte | 11/1/2021 | 3.1 | Analyze mailing responses to determine duplicate status of claims for November objections |
| Fiore, Nick | 11/1/2021 | 0.4 | Perform review of claim categorization waterfalls to ensure accurate claim reporting. |
| Fiore, Nick | 11/1/2021 | 1.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/1/2021 | 1.9 | Update the master ACR tracker for claims that were either added and removed based on the most recent transfers file and claim objections. |
| Hall, Kara | 11/1/2021 | 1.7 | Analyze ACR responses related to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 11/1/2021 | 1.2 | Review analysis of new ACR responses for transfer to appropriate Commonwealth agency |
| Harmon, Kara | 11/1/2021 | 2.3 | Review duplicate claims analysis for February omnibus objections |
| Harmon, Kara | 11/1/2021 | 2.7 | Review analysis of public employee responses related to non-title III entities for omnibus objections |
| Herriman, Jay | 11/1/2021 | 0.4 | Research and respond to email from Prime Clerk related to noticing of Omnibus objections |
| McGee, Cally | 11/1/2021 | 1.1 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/1/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/1/2021 | 2.7 | Review ACR claims asserted against the Vocational Rehabilitation Administration to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/1/2021 | 2.9 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McNulty, Emmett | 11/1/2021 | 1.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/1/2021 | 1.9 | Evaluate claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/1/2021 | 2.3 | Review claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/1/2021 | 3.1 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/1/2021 | 0.4 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/1/2021 | 2.2 | Review accounts payable claims filed against the Department of Education to extract information prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/1/2021 | 1.8 | Prepare analysis of accounts payable claims filed against the Department of Education to extract information prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/1/2021 | 2.9 | Prepare analysis of newly filed claims to prepare claims for reconciliation. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/1/2021 | 3.1 | Analyze accounts payable claims filed against the Department of Education to extract information prior to sending to asserted agency for reconciliation. |
| Otero Gilmer, Kathryn | 11/1/2021 | 2.1 | Analyze ACR claim responses from employees of the Sugar Corporation for future reconciliation |
| Otero Gilmer, Kathryn | 11/1/2021 | 1.6 | Prepare analysis of claim responses in the ACR process for the Municipality of San Juan |
| Otero Gilmer, Kathryn | 11/1/2021 | 2.4 | Analyze ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/1/2021 | 2.3 | Analyze new public employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/1/2021 | 2.3 | Analyze ACR responses, mailing responses, and proofs of claims to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 11/1/2021 | 2.2 | Review ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/1/2021 | 1.9 | Prepare analysis of ACR public employee responses from the Metal Health Services and Addiction Control Administration for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/1/2021 | 2.1 | Analyze new public employee responses from the office of court administration to categorize for Commonwealth review. |
| Sigman, Claudia | 11/1/2021 | 1.3 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/1/2021 | 2.1 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/1/2021 | 2.2 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 11/1/2021 | 2.1 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/1/2021 | 1.9 | Populate internal AP claims reconciliation master worksheet with updated reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 11/1/2021 | 2.3 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/1/2021 | 1.4 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Chester, Monte | 11/2/2021 | 2.7 | Perform review of ACR letter responses of potentially duplicative claims to be put on November objections |
| Chester, Monte | 11/2/2021 | 1.9 | Perform review of ACR letter responses to determine duplicate status of claims for November objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 11/2/2021 | 2.2 | Review ACR letter response documents to determine duplicate status of claims for November objections |
| Chester, Monte | 11/2/2021 | 3.1 | Perform analysis of ACR letter responses of potentially duplicative claims to be put on November objections |
| DiNatale, Trevor | 11/2/2021 | 1.4 | Review ACR mailing report from Prime Clerk |
| Fiore, Nick | 11/2/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/2/2021 | 1.4 | Perform review of ACR status reports to determine proper claim classification |
| Harmon, Kara | 11/2/2021 | 1.6 | Review analysis of Omnibus objection responses received to determine if appropriate to move claim to ACR or ADR process |
| Harmon, Kara | 11/2/2021 | 2.8 | Review draft analysis of accounts payable claims and their current reconciliation status |
| Herriman, Jay | 11/2/2021 | 1.1 | Review reconciliation data related to administrative claims provided by AAFAF |
| Herriman, Jay | 11/2/2021 | 1.1 | Review materials related to claim asserting liabilities related to surety / performance bonds provided by AAFAF |
| Herriman, Jay | 11/2/2021 | 2.1 | Review various ACR related claims to be included on future Omnibus objections |
| McGee, Cally | 11/2/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/2/2021 | 2.6 | Review ACR claims asserted against the Public Service Commission to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/2/2021 | 2.2 | Review ACR claims asserted against the Department of Natural and Environmental Resources to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/2/2021 | 0.6 | Review ACR claims asserted against the National Parks of Puerto Rico to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/2/2021 | 1.3 | Review ACR claims asserted against the Vocational Rehabilitation Administration to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/2/2021 | 1.4 | Evaluate claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/2/2021 | 1.7 | Review claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| McNulty, Emmett | 11/2/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/2/2021 | 1.1 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |

*Page 44 of 302*

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/2/2021 | 2.8 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 11/2/2021 | 0.9 | Prepare analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/2/2021 | 1.2 | Prepare analysis of newly filed claims to prepare claims for reconciliation. |
| Nash, Joseph | 11/2/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/2/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/2/2021 | 1.9 | Prepare analysis of former Department of Family employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/2/2021 | 2.8 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/2/2021 | 1.6 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/2/2021 | 2.7 | Prepare analysis of claims from former employees of the Sugar Corporation for the ACR reconciliation process |
| Pogorzelski, Jon | 11/2/2021 | 1.9 | Analyze municipality employees mailing responses and proofs of claims to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/2/2021 | 2.4 | Analyze ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/2/2021 | 2.3 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/2/2021 | 0.8 | Review duplicative claims asserting law 89 in preparation for objections. |
| Sigman, Claudia | 11/2/2021 | 1.1 | Review duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 11/2/2021 | 2.6 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 11/2/2021 | 1.2 | Analyze AP reconciliation and payment information provided by Dept. of Education to determine potential satisfied liabilities |
| Wirtz, Paul | 11/2/2021 | 1.4 | Review late filed claim population to determine next steps on reconciliation |
| Wirtz, Paul | 11/2/2021 | 2.3 | Review late filed claim objection exhibit in order to determine accuracy of claims on objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/2/2021 | 2.4 | Review AP reconciliation and payment information provided by Dept. of Education to determine potential satisfied liabilities |
| Zeiss, Mark | 11/2/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 11/2/2021 | 0.7 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request |
| Zeiss, Mark | 11/2/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Chester, Monte | 11/3/2021 | 2.9 | Review supplemental ACR letters of potentially duplicative claims to be put on November objections |
| Fiore, Nick | 11/3/2021 | 1.4 | Update the master ACR tracker for various ACR related mailings sent to creditors based on the most recent noticing agent report |
| Fiore, Nick | 11/3/2021 | 0.4 | Prepare listing of claims and the days they were transferred into ACR and send to the noticing agent for review. |
| Fiore, Nick | 11/3/2021 | 0.6 | Review updated ACR mailing report from noticing agent to verify all prior week changes are captured. |
| Fiore, Nick | 11/3/2021 | 1.1 | Prepare listing of discrepancies identified in the noticing agent mailing report and send to Prime clerk team. |
| Fiore, Nick | 11/3/2021 | 1.2 | Analyze the current week mailing response report from the noticing agent and update the master tracker where applicable. |
| Fiore, Nick | 11/3/2021 | 0.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/3/2021 | 1.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/3/2021 | 2.1 | Reviewed ACR claims asserted against the Sugar Corporation, Government Ethics Office, and Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/3/2021 | 2.4 | Review ACR claims asserted against the Department of Family and Department of Education to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/3/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 11/3/2021 | 1.4 | Review analysis of new ACR responses for transfer to appropriate Commonwealth agency |
| Harmon, Kara | 11/3/2021 | 0.9 | Review claims to be included in next round of Omnibus Objections |
| McGee, Cally | 11/3/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/3/2021 | 2.7 | Review ACR claims asserted against the Department of Natural and Environmental Resources to prepare analysis for second transfer to Agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/3/2021 | 2.4 | Review ACR claims asserted against the University of Puerto Rico to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/3/2021 | 0.8 | Evaluate claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/3/2021 | 2.1 | Review claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/3/2021 | 1.4 | Review population of claims transferred to the ACR Process for possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 11/3/2021 | 1.9 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/3/2021 | 2.3 | Evaluate claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| Nash, Joseph | 11/3/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/3/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/3/2021 | 2.7 | Prepare analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/3/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Otero Gilmer, Kathryn | 11/3/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Water and Sewage Authority. |
| Otero Gilmer, Kathryn | 11/3/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants from mailing responses. |
| Otero Gilmer, Kathryn | 11/3/2021 | 1.2 | Analyze former public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/3/2021 | 2.1 | Prepare analysis of claims from former employees of the Public Housing Administration for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/3/2021 | 2.7 | Review ACR claims asserted against the Sugar Corporation to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 11/3/2021 | 2.6 | Reviewed ACRs, mailing responses, and proofs of claims modifications to capture additional identifying information for public employee claimants. |
| Pogorzelski, Jon | 11/3/2021 | 1.9 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/3/2021 | 2.1 | Prepared analysis of public employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/3/2021 | 2.3 | Analyzed ACR public employee responses from the Department of Social Services for transfer to Commonwealth agencies. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

### Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/3/2021 | 1.9 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 11/3/2021 | 2.2 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 11/3/2021 | 1.8 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/3/2021 | 2.1 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/3/2021 | 1.7 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/3/2021 | 1.7 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/3/2021 | 2.2 | Prepare AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Zeiss, Mark | 11/3/2021 | 0.7 | Review impact on claims reconciliation for where claimant responses are matched to other claims on further review |
| Chester, Monte | 11/4/2021 | 2.2 | Analyze claims to identify duplicative assertions to be put on November objections |
| Chester, Monte | 11/4/2021 | 1.6 | Perform analysis of claims to identify duplicative assertions to be put on November objections |
| Fiore, Nick | 11/4/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination |
| Fiore, Nick | 11/4/2021 | 0.4 | Analyze notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/4/2021 | 1.4 | Prepare detailed ACR response analysis summary file and send to A&M team members for review. |
| Hall, Kara | 11/4/2021 | 2.4 | Review claim, mailing and ACR responses asserted against the Industrial Commission and Administracion of Youth Institutions to prepare analysis for agency review. |
| Hall, Kara | 11/4/2021 | 2.6 | Analyze ACR responses related to the National Guard of Puerto Rico and Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/4/2021 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/4/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Hall, Kara | 11/4/2021 | 1.2 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants |
| Harmon, Kara | 11/4/2021 | 2.8 | Review analysis of claims under review by asserted agency to prepare follow up on status of initial determination |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/4/2021 | 1.2 | Review ACR claims from J. Nash to provide next steps for reconciliation |
| Herriman, Jay | 11/4/2021 | 0.8 | Research and respond to email from Proskauer related to municipality claims |
| Herriman, Jay | 11/4/2021 | 0.9 | Review reconciliation data related to accounts payable claims provided by AAFAF |
| Herriman, Jay | 11/4/2021 | 1.1 | Review updated declaration to be filed as part of the confirmation hearing |
| Herriman, Jay | 11/4/2021 | 0.7 | Review analysis of claims asserting indemnification |
| McGee, Cally | 11/4/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/4/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/4/2021 | 2.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 11/4/2021 | 1.8 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/4/2021 | 2.1 | Evaluate claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/4/2021 | 0.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/4/2021 | 3.1 | Review claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 11/4/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/4/2021 | 1.7 | Review accounts payable claims to extract information prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/4/2021 | 2.3 | Prepare analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/4/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Otero Gilmer, Kathryn | 11/4/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Sugar Corporation. |
| Otero Gilmer, Kathryn | 11/4/2021 | 1.2 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the National Park of Puerto Rico for further reconciliation. |
| Otero Gilmer, Kathryn | 11/4/2021 | 1.4 | Prepare analysis of claims from former employees of the Transportation and Public Works for the ACR reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/4/2021 | 2.3 | Analyze ACR claim responses from employees of the Department of Recreation and Sports for future reconciliation |
| Otero Gilmer, Kathryn | 11/4/2021 | 2.2 | Prepare analysis of claims from former employees of the National Parks of Puerto Rico for the ACR reconciliation process |
| Pogorzelski, Jon | 11/4/2021 | 2.2 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/4/2021 | 2.3 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 11/4/2021 | 2.1 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/4/2021 | 1.8 | Review ACR claims asserted against to prepare analysis for second transfer to Agency. |
| Sigman, Claudia | 11/4/2021 | 1.7 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/4/2021 | 2.6 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Wirtz, Paul | 11/4/2021 | 2.1 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/4/2021 | 2.6 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/4/2021 | 1.4 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/4/2021 | 1.9 | Update AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Zeiss, Mark | 11/4/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 11/4/2021 | 1.4 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket |
| Zeiss, Mark | 11/4/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Chester, Monte | 11/5/2021 | 2.6 | Perform review of claims support documents to identify duplicative assertions to be put on November objections |
| Chester, Monte | 11/5/2021 | 2.2 | Review claims support documents to identify duplicative assertions to be put on November objections |
| DiNatale, Trevor | 11/5/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/5/2021 | 1.1 | Review objection response detail to determine next steps in objection process |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/5/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/5/2021 | 2.1 | Analyze updated ACR mailing report from the noticing agent and prepare summary of discrepancies identified. |
| Fiore, Nick | 11/5/2021 | 1.7 | Review updated notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/5/2021 | 0.7 | Perform review of ACR status reports to determine proper claim classification |
| Hall, Kara | 11/5/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/5/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/5/2021 | 2.8 | Analyze ACR responses related to the Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/5/2021 | 2.9 | Reviewed ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/5/2021 | 1.2 | Review claims drafted for February omnibus objections |
| Harmon, Kara | 11/5/2021 | 1.3 | Review analysis of public employee responses related to non-title III entities for omnibus objections |
| Harmon, Kara | 11/5/2021 | 0.8 | Analyze pension claims in ACR to prepare for next status report and newly resolved claims |
| Harmon, Kara | 11/5/2021 | 0.4 | Review proposed claims to be included in ADR transfer notice |
| Harmon, Kara | 11/5/2021 | 0.5 | Review responses to omnibus claim objections filed by creditors |
| Herriman, Jay | 11/5/2021 | 1.1 | Review responses received from creditors related to claims on Omnibus objections |
| Herriman, Jay | 11/5/2021 | 1.6 | Review update status report related to claims placed in the ACR process |
| McGee, Cally | 11/5/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/5/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/5/2021 | 2.4 | Review ACR claims asserted against the Puerto Rico Medical Services Administration to prepare analysis for second transfer to Agency. |
| McGee, Cally | 11/5/2021 | 2.2 | Review ACR claims asserted against the Department of Natural and Environmental Resources to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/5/2021 | 2.3 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/5/2021 | 1.8 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/5/2021 | 1.4 | Evaluate claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/5/2021 | 1.2 | Review claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/5/2021 | 0.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Nash, Joseph | 11/5/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/5/2021 | 2.9 | Prepare analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/5/2021 | 3.1 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/5/2021 | 2.4 | Analyze ACR claim responses from employees of the Sugar Corporation for future reconciliation |
| Otero Gilmer, Kathryn | 11/5/2021 | 0.6 | Analyze ACR claim responses from employees of the Sugar Corporation for future reconciliation |
| Otero Gilmer, Kathryn | 11/5/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/5/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses Department of Education. |
| Otero Gilmer, Kathryn | 11/5/2021 | 1.7 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process |
| Pogorzelski, Jon | 11/5/2021 | 2.2 | Analyze ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/5/2021 | 1.9 | Updated analysis of public employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/5/2021 | 2.3 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/5/2021 | 2.1 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/5/2021 | 1.3 | Review duplicative pension already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/5/2021 | 1.7 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/5/2021 | 1.6 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 11/5/2021 | 2.1 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/5/2021 | 1.9 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/5/2021 | 2.3 | Prepare updates to AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 11/5/2021 | 1.8 | Update AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| DiNatale, Trevor | 11/6/2021 | 0.3 | Update GUC estimate amounts for claim waterfall summary report |
| Hall, Kara | 11/6/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/7/2021 | 2.4 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| Chester, Monte | 11/8/2021 | 1.9 | Perform review of ACR letter response claim support to identify duplicative claims to be put on objections |
| Chester, Monte | 11/8/2021 | 3.1 | Review ACR letter response claim support to identify duplicative claims to be put on objections |
| Chester, Monte | 11/8/2021 | 2.8 | Analyze ACR letter responses to identify duplicative claims to be put on objections |
| DiNatale, Trevor | 11/8/2021 | 2.3 | Review objection reasons for claims identified for upcoming objections |
| DiNatale, Trevor | 11/8/2021 | 2.1 | Perform QC on claims identified for upcoming omnibus claim objections |
| DiNatale, Trevor | 11/8/2021 | 1.9 | Prepare omnibus claim objection tracker for upcoming February objections |
| Fiore, Nick | 11/8/2021 | 2.9 | Prepare updates to ACR summary report for Proskauer review |
| Fiore, Nick | 11/8/2021 | 1.8 | Review updated notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/8/2021 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/8/2021 | 2.6 | Reviewed ACR claims asserted against the Department of Housing, Department of Labor, and Human Rights to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/8/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

**Exhibit E**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 11/8/2021 | 1.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/8/2021 | 1.6 | Analyze ACR responses related to the Department of Education and Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 11/8/2021 | 0.4 | Review convenience class elections provided by Prime Clerk for claim reporting |
| Harmon, Kara | 11/8/2021 | 1.2 | Prepare analysis of resolved ACR claims for discussions with Proskauer |
| Harmon, Kara | 11/8/2021 | 1.6 | Review claims analysis provided by the Department of Labor to prepare claims for inclusion on upcoming objections |
| Harmon, Kara | 11/8/2021 | 2.1 | Analyze ACR pension responses to evaluate resolution of claims |
| Harmon, Kara | 11/8/2021 | 1.4 | Review analysis of claims drafted for February omnibus objections to provide comments |
| Harmon, Kara | 11/8/2021 | 0.9 | Prepare analysis of undeliverable claims for further discussions related to removal from ACR and objection |
| Herriman, Jay | 11/8/2021 | 0.5 | Review multiple emails from AAFAF related to claim reconciliation responses |
| Herriman, Jay | 11/8/2021 | 0.8 | Review listing of claims which opted-in to the convenience class |
| Herriman, Jay | 11/8/2021 | 1.3 | Review claims subject to removal from ACR to be placed onto Omnibus objection |
| McGee, Cally | 11/8/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/8/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/8/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 11/8/2021 | 2.1 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/8/2021 | 1.6 | Analyze population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 11/8/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/8/2021 | 1.3 | Review population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| McNulty, Emmett | 11/8/2021 | 2.3 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/8/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/8/2021 | 2.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/8/2021 | 1.9 | Review ACR claims asserted against the Child Support Administration to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 11/8/2021 | 2.6 | Review ACR claims asserted against the Sugar Corporation to prepare analysis to send to AAFAF. |
| Otero Gilmer, Kathryn | 11/8/2021 | 0.9 | Prepare analysis of ACR claims from former employees of the Department of Agriculture. |
| Otero Gilmer, Kathryn | 11/8/2021 | 1.3 | Prepare modifications to ACR analysis to identify information for claimants from mailing responses. |
| Otero Gilmer, Kathryn | 11/8/2021 | 1.8 | Analyze former Sugar Corporation employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/8/2021 | 1.6 | Analyze mailing responses from public employees to capture additional information. |
| Pogorzelski, Jon | 11/8/2021 | 1.4 | Analyzed ACR mailing responses received for public employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/8/2021 | 1.5 | Performed review of mailing responses from ACR claimants gathering additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/8/2021 | 1.8 | Updated analysis of Sugar Corporation employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/8/2021 | 1.9 | Reviewed mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/8/2021 | 2.1 | Analyze duplicative unpaid salary claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/8/2021 | 1.8 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 11/8/2021 | 2.1 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/8/2021 | 1.9 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Wirtz, Paul | 11/8/2021 | 2.2 | Review AP reconciliation and payment information provided by Dept. of Family to determine potential satisfied liabilities |
| Wirtz, Paul | 11/8/2021 | 1.7 | Prepare updated AP claim reconciliation summary report for internal review |
| Wirtz, Paul | 11/8/2021 | 1.8 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/8/2021 | 2.8 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Zeiss, Mark | 11/8/2021 | 0.9 | Revise claims for December Omnibus Exhibits for updated reconciliation status, next steps |
| Chester, Monte | 11/9/2021 | 2.9 | Perform analysis of ACR letter responses to identify duplicative claims to be put on objections |
| DiNatale, Trevor | 11/9/2021 | 1.8 | Analyze claims to determine eligibility for non-title III objection |
| DiNatale, Trevor | 11/9/2021 | 0.9 | Analyze ACR mailing report to determine next steps in claims reconciliation process |
| Fiore, Nick | 11/9/2021 | 2.6 | Analyze the most recent ACR response mail report from the Noticing to prepare an updated ACR master claims tracker |
| Fiore, Nick | 11/9/2021 | 1.2 | Analyze the 11/5/2021 ACR undeliverable mail report to update the master tracker where applicable. |
| Fiore, Nick | 11/9/2021 | 2.6 | Review ACR noticing summary to prepare updates to upcoming ACR status exhibit |
| Hall, Kara | 11/9/2021 | 2.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Hall, Kara | 11/9/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/9/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Education, Department of Agriculture, and Department of Social Services to prepare analysis for agency review. |
| Harmon, Kara | 11/9/2021 | 2.4 | Review responses received from creditors related to claims placed in the ACR process |
| Harmon, Kara | 11/9/2021 | 1.4 | Review draft ACR status notice for November filing |
| Herriman, Jay | 11/9/2021 | 1.1 | Create analysis of claims related to confirmation hearing objection |
| Herriman, Jay | 11/9/2021 | 2.3 | Review declaration and associated claims waterfall report in prep of testimony at confirmation hearing |
| Herriman, Jay | 11/9/2021 | 0.9 | Review analysis related to accounts payable claim objection response |
| McGee, Cally | 11/9/2021 | 1.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/9/2021 | 1.9 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/9/2021 | 1.8 | Analyze agency list to of claims prepared to transfer to AAFAF. |
| McGee, Cally | 11/9/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/9/2021 | 0.9 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 11/9/2021 | 1.1 | Review population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| McNulty, Emmett | 11/9/2021 | 2.9 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 11/9/2021 | 1.3 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| McNulty, Emmett | 11/9/2021 | 1.7 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/9/2021 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/9/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/9/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/9/2021 | 2.7 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Sugar Corporation for further reconciliation. |
| Otero Gilmer, Kathryn | 11/9/2021 | 1.4 | Prepare analysis of claims from former employees of the Land Authority for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/9/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Education. |
| Otero Gilmer, Kathryn | 11/9/2021 | 2.2 | Analyze ACR claim responses from employees of the Land Authority for future reconciliation. |
| Pogorzelski, Jon | 11/9/2021 | 1.8 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 11/9/2021 | 2.2 | Review ACR claims asserted against to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 11/9/2021 | 1.9 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/9/2021 | 2.1 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/9/2021 | 2.4 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 11/9/2021 | 1.3 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/9/2021 | 1.2 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 11/9/2021 | 1.8 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/9/2021 | 2.1 | Review AP reconciliation and payment information provided by Dept. of Family to determine potential satisfied liabilities |
| Wirtz, Paul | 11/9/2021 | 2.2 | Update AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| Wirtz, Paul | 11/9/2021 | 1.9 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Wirtz, Paul | 11/9/2021 | 1.4 | Analyze AP claim responses from respective Title III agencies to determine next course of action |
| Zeiss, Mark | 11/9/2021 | 0.6 | Review Prime Clerk weekly register for claims processing |
| Zeiss, Mark | 11/9/2021 | 1.3 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Chester, Monte | 11/10/2021 | 2.7 | Perform analysis of claims to identify potentially duplicative claims to be put on objections |
| Chester, Monte | 11/10/2021 | 2.3 | Analyze proof of claim documents to identify potentially duplicative claims to be put on objections |
| Chester, Monte | 11/10/2021 | 1.9 | Review claims asserting potentially duplicative wage related liability to be put on objections |
| DiNatale, Trevor | 11/10/2021 | 2.1 | Review cross debtor duplicate claims for February objections |
| DiNatale, Trevor | 11/10/2021 | 2.3 | Analyze claims to determine eligibility for non-title III objection |
| Fiore, Nick | 11/10/2021 | 2.1 | Prepare detailed analysis of claims resolved via ACR per previous ACR status reports |
| Fiore, Nick | 11/10/2021 | 1.6 | Prepare detailed analysis of claims to be resolved on the 8th ACR status. |
| Fiore, Nick | 11/10/2021 | 0.3 | Analyze ACR mailing reporting questions from Prime Clerk team and provide responses. |
| Hall, Kara | 11/10/2021 | 2.8 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/10/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/10/2021 | 2.6 | Reviewed ACR claims asserted against the Department of Family, Sugar Coporation, Department of Education, and Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/10/2021 | 0.7 | Review draft analysis of claims to be re-mailed for ACR claim specific mailings |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/10/2021 | 2.3 | Review master list of claims currently in ACR to identify timing of next mailings / status reports for the court |
| Herriman, Jay | 11/10/2021 | 0.7 | Review updated listing of responses received from creditors related to claims filed on Omnibus objection |
| Herriman, Jay | 11/10/2021 | 0.2 | Review draft ACR noticing exhibits provided by Prime Clerk |
| Herriman, Jay | 11/10/2021 | 0.9 | Review documentation from AAFAF related to confirmation hearing plan objection |
| Herriman, Jay | 11/10/2021 | 1.8 | Review ACR / ADR orders in prep of testimony at confirmation hearing |
| Herriman, Jay | 11/10/2021 | 1.3 | Review claims to be included in January Omnibus Objections |
| McGee, Cally | 11/10/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 11/10/2021 | 1.6 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McGee, Cally | 11/10/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/10/2021 | 2.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 11/10/2021 | 2.2 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/10/2021 | 1.9 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/10/2021 | 1.3 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/10/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/10/2021 | 2.4 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/10/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Correction and Rehabilitation to prepare analysis for agency review. |
| Nash, Joseph | 11/10/2021 | 2.8 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 11/10/2021 | 2.4 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/10/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses from employees of the Public Housing Administration. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/10/2021 | 1.6 | Analyze ACR claim responses from employees of the Mental Health Services and Addiction Control Administration for future reconciliation. |
| Otero Gilmer, Kathryn | 11/10/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Social Services to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/10/2021 | 0.9 | Prepare analysis of claims from former employees of The Department of Health for the ACR reconciliation process. |
| Pogorzelski, Jon | 11/10/2021 | 2.4 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/10/2021 | 2.1 | Prepared analysis of public employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/10/2021 | 2.2 | Analyzed ACR public employee responses from the Sugar Corporation for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/10/2021 | 2.4 | Reviewed ACRs, mailing responses, and proofs of claims modifications to capture additional identifying information for public employee claimants. |
| Sigman, Claudia | 11/10/2021 | 1.1 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/10/2021 | 1.3 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Zeiss, Mark | 11/10/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 11/10/2021 | 1.9 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Zeiss, Mark | 11/10/2021 | 1.4 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 11/10/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 11/10/2021 | 0.6 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Zeiss, Mark | 11/10/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Chester, Monte | 11/11/2021 | 3.1 | Perform review of claims asserted against non-title III agencies to identify wage related liability |
| Chester, Monte | 11/11/2021 | 2.3 | Analyze claims related to non-title III agencies to identify public employee assertions |
| Chester, Monte | 11/11/2021 | 2.6 | Perform analysis of claims asserted against non-title III agencies to identify wage related liability |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 11/11/2021 | 2.4 | Review claims related to non-title III agencies to identify public employee assertions |
| DiNatale, Trevor | 11/11/2021 | 1.9 | Analyze claims to determine eligibility for non-title III objection |
| DiNatale, Trevor | 11/11/2021 | 1.6 | Review inquiry from Proskauer related to litigation GUC estimates |
| DiNatale, Trevor | 11/11/2021 | 1.4 | Review objection reasons for claims identified for upcoming objections |
| DiNatale, Trevor | 11/11/2021 | 2.8 | Review cross debtor duplicate claims for February objections |
| Fiore, Nick | 11/11/2021 | 2.1 | Prepare updated ACR status report for Proskauer review |
| Fiore, Nick | 11/11/2021 | 2.3 | Review updated notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/11/2021 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/11/2021 | 0.6 | Analyze ACR undeliverable mailing report from the Prime Clerk |
| Fiore, Nick | 11/11/2021 | 0.4 | Prepare summary of ACR claim related metrics to be used for declaration. |
| Hall, Kara | 11/11/2021 | 2.9 | Analyze ACR responses related to the Land Authority and Sugar Corporation to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/11/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/11/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Harmon, Kara | 11/11/2021 | 1.6 | Review completed claim reconciliation worksheets for accounts payable claims in prep of listing on Omnibus objection |
| Harmon, Kara | 11/11/2021 | 1.2 | Review analysis of claimants asserting litigation against the Dept of Education for discussions on claims resolution |
| Harmon, Kara | 11/11/2021 | 0.9 | Review updated draft of ACR status report |
| Harmon, Kara | 11/11/2021 | 1.1 | Review claims to be included in next round of Omnibus objections |
| Herriman, Jay | 11/11/2021 | 1.1 | Review ACR / ADR status reports in prep of testimony at confirmation hearing |
| McGee, Cally | 11/11/2021 | 2.2 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/11/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/11/2021 | 1.1 | Analyze agency list to of claims prepared to transfer to AAFAF. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/11/2021 | 1.7 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McNulty, Emmett | 11/11/2021 | 2.1 | Analyze population of claims transferred into ACR to identify claims filed against non-Title III agencies |
| McNulty, Emmett | 11/11/2021 | 1.6 | Analyze population of claims transferred into ACR to identify claims filed against non-Title III entities for the upcoming objections |
| McNulty, Emmett | 11/11/2021 | 1.2 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/11/2021 | 2.3 | Review population of claims transferred into ACR to identify claims filed against non-Title III agencies |
| Nash, Joseph | 11/11/2021 | 2.7 | Review claim, mailing and ACR responses asserted against the Office of Court Administration to prepare analysis for agency review. |
| Nash, Joseph | 11/11/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/11/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Administration of Correction to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/11/2021 | 2.1 | Analyze ACR claim responses from employees of the Office of the OMBUDSMAN for future reconciliation. |
| Otero Gilmer, Kathryn | 11/11/2021 | 2.1 | Prepare analysis of ACR claims from former employees of the Administration of Correction. |
| Otero Gilmer, Kathryn | 11/11/2021 | 2.3 | Analyze former Department of Health employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/11/2021 | 1.6 | Analyze mailing responses from public employees of the Family and Children Administration to capture additional information. |
| Pogorzelski, Jon | 11/11/2021 | 2.2 | Review ACR mailing responses received for employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/11/2021 | 2.3 | Prepare analysis of ACR public employee responses from the Metal Health Services and Addiction Control Administration for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/11/2021 | 2.4 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/11/2021 | 2.1 | Analyze ACR responses, mailing responses, and proofs of claims to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/11/2021 | 2.2 | Review ACR transferred claims asserting romerazo in preparation for upcoming objections. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/11/2021 | 2.8 | Review ACR transferred claims to determine the agency asserted by the claimant in preparation for upcoming objections. |
| Sigman, Claudia | 11/11/2021 | 1.7 | Review ACR transferred claims asserting liability for unpaid wages in preparation for upcoming objections. |
| Sigman, Claudia | 11/11/2021 | 1.6 | Review public employee claims in preparation for upcoming objections. |
| Sigman, Claudia | 11/11/2021 | 0.8 | Review ACR transferred claims asserting law 89 in preparation for upcoming objections. |
| Zeiss, Mark | 11/11/2021 | 0.9 | Revise report of responses for Omnis with proposed Notice of Presentation |
| Zeiss, Mark | 11/11/2021 | 1.6 | Draft report of Omnis filed since beginning of year |
| Zeiss, Mark | 11/11/2021 | 1.3 | Revise report of responses for Omnis not yet Ordered |
| Zeiss, Mark | 11/11/2021 | 1.1 | Revise report of Ordered Omnis filed since beginning of year |
| Chester, Monte | 11/12/2021 | 2.1 | Analyze claims asserting non-title III agencies to identify public employee liability components |
| Chester, Monte | 11/12/2021 | 1.6 | Perform review of claims asserting non-title III agencies to identify public employee liability components |
| DiNatale, Trevor | 11/12/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/12/2021 | 2.4 | Prepare summary report of claimant detail for claims asserting case #: KPE-1980-1738 |
| Fiore, Nick | 11/12/2021 | 0.7 | Prepare first draft of ACR mailing request files to be sent to the noticing agent. |
| Fiore, Nick | 11/12/2021 | 1.8 | Revise detailed analysis of claims to be resolved on the 8th ACR status based on new mailing data from the noticing agent. |
| Fiore, Nick | 11/12/2021 | 2.1 | Analyze and update the master ACR tracker with the 11/11/2021 undeliverable mail report from the noticing agent |
| Fiore, Nick | 11/12/2021 | 2.3 | Analyze and update the master ACR tracker with the 11/11/2021 ACR claimant response mailings. |
| Hall, Kara | 11/12/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Hall, Kara | 11/12/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 11/12/2021 | 2.3 | Review updated analysis related to litigation claims asserting judgments / settlements |
| Harmon, Kara | 11/12/2021 | 1.2 | Prepare analysis of takings claims for discussions with Proskauer |
| Harmon, Kara | 11/12/2021 | 0.4 | Prepare follow up with AAFAF related to outstanding objection responses |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/12/2021 | 0.7 | Review analysis of ACR responses to prepare follow up with Proskauer related to ACR status report |
| Harmon, Kara | 11/12/2021 | 1.4 | Review reconciliation data provided by AAFAF related to unreconciled AP trade claims |
| McGee, Cally | 11/12/2021 | 2.8 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/12/2021 | 2.7 | Analyze agency list to of claims prepared to transfer to AAFAF. |
| McGee, Cally | 11/12/2021 | 2.6 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| McNulty, Emmett | 11/12/2021 | 1.6 | Review population of claims transferred into ACR to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/12/2021 | 0.9 | Review population of claims already transferred into the ACR Process to identify claims filed against non-Title III entities |
| McNulty, Emmett | 11/12/2021 | 1.4 | Review population of claims transferred into ACR to identify claims filed against non-Title III entities |
| McNulty, Emmett | 11/12/2021 | 1.9 | Review population of claims transferred into ACR to identify claims filed against non-Title III entities |
| McNulty, Emmett | 11/12/2021 | 1.2 | Analyze population of claims transferred into ACR to identify claims filed against non-Title III entities |
| Nash, Joseph | 11/12/2021 | 3.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/12/2021 | 1.6 | Prepare analysis of claims from former employees of the Department of Agriculture for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/12/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Land Authority. |
| Otero Gilmer, Kathryn | 11/12/2021 | 2.3 | Review claim, mailing and ACR responses asserted against the Sugar Corporation to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/12/2021 | 1.8 | Analyze responses received from former public employees of the Sugar Corporation to capture identifying information. |
| Pogorzelski, Jon | 11/12/2021 | 1.9 | Analyzed ACR public employee responses from the Department of Health for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/12/2021 | 1.4 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/12/2021 | 2.1 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/12/2021 | 2.2 | Analyze municipality employees mailing responses and proofs of claims to categorize for Commonwealth review. |
| Sigman, Claudia | 11/12/2021 | 1.4 | Analyze ACR responses of non-title III claims in preparation for upcoming objections. |
| Sigman, Claudia | 11/12/2021 | 1.9 | Analyze mailing responses of non-title III claims in preparation for upcoming objections. |
| Sigman, Claudia | 11/12/2021 | 2.3 | Analyze public employee claims already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/12/2021 | 2.4 | Analyze non-title III claims already transferred into the ACR process in preparation for upcoming objections. |
| Wirtz, Paul | 11/12/2021 | 2.2 | Update AP claim reconciliation summary report for Proskauer review |
| Wirtz, Paul | 11/12/2021 | 0.9 | Analyze AP reconciliation and payment information provided by Dept. of Family to determine potential "no liability" liabilities |
| Wirtz, Paul | 11/12/2021 | 1.3 | Analyze claim responses from the Commonwealth in order to determine next steps |
| Wirtz, Paul | 11/12/2021 | 1.2 | Review department of justice claim reconciliation workbooks to determine supporting invoice information |
| Zeiss, Mark | 11/12/2021 | 0.9 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Chester, Monte | 11/13/2021 | 2.2 | Review non-title III claims to identify public employee liability components |
| Chester, Monte | 11/13/2021 | 2.7 | Perform analysis of non-title III claims to identify public employee liability components |
| DiNatale, Trevor | 11/13/2021 | 2.1 | Prepare summary report of claimant detail for claims asserting case #: KPE-1980-1738 |
| Nash, Joseph | 11/13/2021 | 2.6 | Review ACR claims asserted against the Department of Transportation and Public Works to prepare analysis for second transfer to Agency. |
| DiNatale, Trevor | 11/14/2021 | 1.8 | Finalize summary report of claimant detail for claims asserting case #: KPE-1980-1738 |
| Herriman, Jay | 11/14/2021 | 1.8 | Review analysis of claims asserting liabilities related to Special Education Litigation |
| Nash, Joseph | 11/14/2021 | 1.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Chester, Monte | 11/15/2021 | 1.9 | Review claim support documents to confirm assertions were made against non-title III agencies |
| Chester, Monte | 11/15/2021 | 1.3 | Perform analysis of claim support documentation to validate assertions were made against non-title III agencies |

**Exhibit E**

```
┌─────────────────────────────────────────────┐
│         Commonwealth of Puerto Rico          │
│     Time Detail by Activity by Professional   │
│     October 1, 2021 through January 31, 2022  │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 11/15/2021 | 2.6 | Analyze non-title III claims to identify public employee assertion component |
| Chester, Monte | 11/15/2021 | 2.7 | Analyze claim support documents to validate assertions were made against non-title III agencies |
| DiNatale, Trevor | 11/15/2021 | 1.9 | Analyze claims identified for substantive duplicate claim objections |
| DiNatale, Trevor | 11/15/2021 | 1.1 | Analyze claims identified for no liability claim objections |
| DiNatale, Trevor | 11/15/2021 | 1.4 | Review analysis of potential non-title III employee claims for upcoming February objections |
| DiNatale, Trevor | 11/15/2021 | 1.3 | Analyze claims identified for satisfied claim objections |
| DiNatale, Trevor | 11/15/2021 | 0.7 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| Fiore, Nick | 11/15/2021 | 1.2 | Prepare final listing of claims in ACR that need to receive additional mailings and send to the noticing agent for review. |
| Fiore, Nick | 11/15/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/15/2021 | 0.7 | Update ACR file initial determination file with current mailing addresses at the request of AAFAF. |
| Fiore, Nick | 11/15/2021 | 0.4 | Analyze initial determination mailings to verify if any additional information needs to be added to the master tracker. |
| Fiore, Nick | 11/15/2021 | 0.2 | Draft email of claim resolution scenario and send to Proskauer team for opinion. |
| Hall, Kara | 11/15/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/15/2021 | 2.7 | Reviewed ACR claims asserted against the Department of Family and the Department of Education to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/15/2021 | 2.4 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Harmon, Kara | 11/15/2021 | 0.7 | Review analysis related to litigation claims for potential settlement for discussions with Proskauer |
| Harmon, Kara | 11/15/2021 | 0.9 | Prepare analysis of takings claims per request from Proskauer |
| Harmon, Kara | 11/15/2021 | 1.8 | Review analysis of ACR public employee responses for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 11/15/2021 | 1.3 | Review initial determinations related to public employee claims received from AAFAF |
| Herriman, Jay | 11/15/2021 | 1.8 | Review claims to be included in next round of Omnibus claim objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/15/2021 | 1.1 | Review updated analysis of claims asserting liabilities related to takings |
| Herriman, Jay | 11/15/2021 | 0.8 | Review responses received from creditors related to claims on Omnibus objections |
| McGee, Cally | 11/15/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/15/2021 | 2.6 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 11/15/2021 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/15/2021 | 0.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 11/15/2021 | 2.4 | Review population of claims transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming claims objections |
| McNulty, Emmett | 11/15/2021 | 2.1 | Analyze population of claims already transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/15/2021 | 1.9 | Review population of claims already transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/15/2021 | 1.7 | Review population of claims transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| McNulty, Emmett | 11/15/2021 | 1.3 | Analyze population of claims transferred into ACR to identify claims filed against non-Title III agencies for the upcoming objections |
| Nash, Joseph | 11/15/2021 | 2.6 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| Nash, Joseph | 11/15/2021 | 3.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/15/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/15/2021 | 2.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/15/2021 | 2.1 | Analyze new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/15/2021 | 2.6 | Prepare analysis of claim responses in the ACR process for the Land Authority. |
| Otero Gilmer, Kathryn | 11/15/2021 | 1.7 | Analyze ACR mailing responses received for former employee claims to categorize information. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/15/2021 | 1.9 | Analyze ACR claim responses from employees of the Sugar Corporation for future reconciliation. |
| Pogorzelski, Jon | 11/15/2021 | 2.3 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/15/2021 | 2.1 | Updated analysis of Puerto Rico Police Department's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 11/15/2021 | 2.2 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 11/15/2021 | 2.4 | Analyzed ACR mailing responses received for Department of Health employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 11/15/2021 | 2.2 | Analyze ACR transferred claims to determine the agency asserted by the claimant in preparation for upcoming objections. |
| Sigman, Claudia | 11/15/2021 | 0.9 | Analyze ACR transferred claims asserting law 89 in preparation for upcoming objections. |
| Sigman, Claudia | 11/15/2021 | 2.7 | Analyze public employee claims already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/15/2021 | 1.7 | Analyze ACR transferred claims asserting romerazo in preparation for upcoming objections. |
| Sigman, Claudia | 11/15/2021 | 1.4 | Analyze ACR transferred claims asserting liability for unpaid wages in preparation for upcoming objections. |
| Wirtz, Paul | 11/15/2021 | 1.9 | Prepare updated AP claim reconciliation summary report for internal review |
| Wirtz, Paul | 11/15/2021 | 2.3 | Review Department of Education returned claim reconciliation workbooks |
| Zeiss, Mark | 11/15/2021 | 0.9 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Zeiss, Mark | 11/15/2021 | 2.2 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Chester, Monte | 11/16/2021 | 1.6 | Analyze claims related to non-title III agencies to identify pension liability |
| Chester, Monte | 11/16/2021 | 2.2 | Perform review of claims related to non-title III agencies to identify pension liability |
| Chester, Monte | 11/16/2021 | 2.4 | Perform analysis of claim ACR letter responses to identify public employee assertions |
| Chester, Monte | 11/16/2021 | 2.4 | Review claims related to non-title III agencies to identify pension liability |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/16/2021 | 2.4 | Review claims identified for cross debtor substantive duplicate claim objections |
| DiNatale, Trevor | 11/16/2021 | 0.9 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/16/2021 | 0.7 | Prepare claim summary threshold summary report for Proskauer review |
| DiNatale, Trevor | 11/16/2021 | 1.8 | Review claims identified for exact duplicate claim objections |
| Fiore, Nick | 11/16/2021 | 0.4 | Review prepared ACR claim transfer file to be sent to commonwealth agency for review |
| Fiore, Nick | 11/16/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/16/2021 | 1.6 | Prepare first draft of the 8th ACR status report. |
| Hall, Kara | 11/16/2021 | 2.9 | Analyze ACR responses directed to the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/16/2021 | 1.7 | Prepare analysis of ACR public employee responses directed to the Services and Agricultural Development Adminstration for transfer to Commonwealth agencies. |
| Hall, Kara | 11/16/2021 | 2.6 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Harmon, Kara | 11/16/2021 | 1.8 | Review analysis of public employee responses from Commonwealth agencies re: multi party litigation claims for objection |
| Harmon, Kara | 11/16/2021 | 2.1 | Review analysis of ACR public employee responses for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 11/16/2021 | 1.3 | Review analysis of public employee responses related to non-title III entities for omnibus objections |
| Herriman, Jay | 11/16/2021 | 0.8 | Review draft analysis of claims asserting liabilities related to public employees |
| Herriman, Jay | 11/16/2021 | 1.2 | Review claims to be included in next round of Omnibus claim objections |
| Herriman, Jay | 11/16/2021 | 0.7 | Review multiple emails from AAFAF related to litigation claims placed into the ACR process |
| McGee, Cally | 11/16/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/16/2021 | 2.9 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McNulty, Emmett | 11/16/2021 | 2.6 | Analyze population of claims transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |

*Exhibit E*

| | |
|---|---|
| ***Commonwealth of Puerto Rico*** |
| ***Time Detail by Activity by Professional*** |
| ***October 1, 2021 through January 31, 2022*** |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/16/2021 | 1.8 | Review population of claims transferred into the ACR Process to identify claims filed against non-Title III agencies for the upcoming objections |
| Nash, Joseph | 11/16/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/16/2021 | 2.2 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/16/2021 | 2.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/16/2021 | 1.8 | Prepare analysis of former Sugar Corporation employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/16/2021 | 2.4 | Prepare analysis of new public employee ACR responses for Luce and Company to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/16/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Sugar Corporation from mailing responses. |
| Otero Gilmer, Kathryn | 11/16/2021 | 2.1 | Analyze responses received for current employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/16/2021 | 1.7 | Prepare analysis of claims from former employees of the Administration of Correction for the ACR reconciliation process. |
| Pogorzelski, Jon | 11/16/2021 | 1.7 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 11/16/2021 | 2.4 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/16/2021 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for transfer to Agency. |
| Pogorzelski, Jon | 11/16/2021 | 2.1 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/16/2021 | 1.6 | Review non-title III claims already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/16/2021 | 2.3 | Review non-title III mailing responses already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/16/2021 | 1.9 | Review ACR transferred claims asserting liability for unpaid wages in preparation for upcoming objections. |
| Sigman, Claudia | 11/16/2021 | 0.2 | Review ACR transferred claims asserting pension in preparation for upcoming objections. |
| Sigman, Claudia | 11/16/2021 | 2.1 | Review non-title III ACR responses already transferred into the ACR process in preparation for upcoming objections. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/16/2021 | 2.1 | Prepare correspondence to multiple Commonwealth agencies regarding AP claim reconciliation detail |
| Wirtz, Paul | 11/16/2021 | 1.9 | Prepare claim reconciliation workbooks to be sent externally to the Department of Education |
| Zeiss, Mark | 11/16/2021 | 1.2 | Review master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Chester, Monte | 11/17/2021 | 3.1 | Perform review of claim ACR letter responses to identify public employee assertions |
| Chester, Monte | 11/17/2021 | 2.6 | Review claims containing assertions against non-title III agencies to identify public liability component |
| Chester, Monte | 11/17/2021 | 2.8 | Perform analysis of claim mailing responses to identify public employee assertions |
| DiNatale, Trevor | 11/17/2021 | 1.1 | Analyze ACR claimant mailing responses to determine if claimant is asserting class action litigation(s) |
| DiNatale, Trevor | 11/17/2021 | 1.9 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/17/2021 | 2.1 | Review claims identified for class action substantive duplicate objections |
| DiNatale, Trevor | 11/17/2021 | 2.6 | Review claims identified for substantive duplicate claim objections |
| Fiore, Nick | 11/17/2021 | 0.4 | Analyze claims asserting multiple liabilities to process for reconciliation |
| Fiore, Nick | 11/17/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/17/2021 | 0.4 | Prepare updated ACR status report for Proskauer review |
| Fiore, Nick | 11/17/2021 | 0.4 | Perform review of ACR mailing report provided by PrimeClerk |
| Fiore, Nick | 11/17/2021 | 1.7 | Analyze and prepare listing of ACR claims and documentation requested by AAFAF |
| Hall, Kara | 11/17/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Hall, Kara | 11/17/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Department of Health and Puerto Rico Police Bureau to prepare analysis for agency review. |
| Hall, Kara | 11/17/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Harmon, Kara | 11/17/2021 | 2.7 | Review substantive duplicate claims to be included on Omnibus objection |
| Harmon, Kara | 11/17/2021 | 0.6 | Review agency specific file for ACR responses to be sent to Commonwealth for further reconciliation |

**Exhibit E**

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/17/2021 | 1.1 | Review analysis of asserted litigation claims for public employee responses in ACR process |
| Harmon, Kara | 11/17/2021 | 1.9 | Review draft claim reconciliation worksheets related to accounts payable claims prior to sending to AAFAF for completion |
| Herriman, Jay | 11/17/2021 | 1.1 | Prepare updated analysis of claims in the convenience class or opting into the convenience class |
| Herriman, Jay | 11/17/2021 | 2.1 | Prepare analysis related to Section 330 claimant asserting admin claim |
| Herriman, Jay | 11/17/2021 | 1.9 | Review responses received from Creditors related to claims placed in ACR |
| McGee, Cally | 11/17/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/17/2021 | 1.8 | Update address information for analysis report to be transferred to AAFAF. |
| McGee, Cally | 11/17/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/17/2021 | 2.1 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McNulty, Emmett | 11/17/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/17/2021 | 1.7 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/17/2021 | 2.9 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 11/17/2021 | 3.1 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/17/2021 | 1.2 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/17/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Otero Gilmer, Kathryn | 11/17/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional notice information from mailing responses of former employees of the Sugar Corporation. |
| Otero Gilmer, Kathryn | 11/17/2021 | 2.1 | Analyze former public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/17/2021 | 2.8 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/17/2021 | 2.4 | Review ACR claims asserted against the Sugar Corporation to prepare analysis for second transfer to Agency. |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/17/2021 | 0.8 | Analyze ACR claim responses from employees of the Sugar Corporation for additional notice information. |
| Pogorzelski, Jon | 11/17/2021 | 1.9 | Analyzed ACR public employee responses from the Department of Education for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/17/2021 | 2.1 | Prepared analysis of Puerto Police Department employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/17/2021 | 2.1 | Reviewed ACRs, mailing responses, and proofs of claims modifications to capture additional identifying information for public employee claimants. |
| Pogorzelski, Jon | 11/17/2021 | 1.8 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/17/2021 | 1.9 | Analyze non-title III claims to determine the agency asserted by the claimant in preparation for upcoming objections. |
| Sigman, Claudia | 11/17/2021 | 1.8 | Review ACR transferred claims asserting law 89 in preparation for upcoming objections. |
| Sigman, Claudia | 11/17/2021 | 2.6 | Review public employee claims already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/17/2021 | 2.4 | Review ACR transferred claims asserting romerazo in preparation for upcoming objections. |
| Zeiss, Mark | 11/17/2021 | 0.7 | Draft review of claimant response with bondholder claim, reviewing CUSIP claimed by Proskauer request |
| Zeiss, Mark | 11/17/2021 | 2.3 | Draft report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Chester, Monte | 11/18/2021 | 2.3 | Perform analysis of claims containing assertions against non-title III agencies to identify public liability component |
| Chester, Monte | 11/18/2021 | 2.2 | Review supplemental mailing responses to identify public employee assertions made against non-title III agencies |
| Chester, Monte | 11/18/2021 | 1.9 | Perform review of claims containing assertions against non-title III agencies to identify public liability component |
| Chester, Monte | 11/18/2021 | 1.7 | Analyze claims containing assertions against non-title III agencies to identify public liability component |
| DiNatale, Trevor | 11/18/2021 | 2.6 | Analyze ACR claims asserting multiple liabilities to determine next steps in claims reconciliation process |
| DiNatale, Trevor | 11/18/2021 | 1.3 | Review objection response detail to provide next step recommendations for objections |
| Fiore, Nick | 11/18/2021 | 1.1 | Analyze new mailing and claimant response data to update the master ACR status report accordingly. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/18/2021 | 1.4 | Update the master ACR claims tracker for new mailings sent and undeliverable mail based on the most recent report form the noticing agent. |
| Fiore, Nick | 11/18/2021 | 1.1 | Update the master ACR claims tracker for new responses related to tax, public employee and pension ACR information requests based on the most recent report from the noticing agent. |
| Fiore, Nick | 11/18/2021 | 0.7 | Revise listing of claims in ACR that need to receive additional mailings and send to the noticing agent for review. |
| Fiore, Nick | 11/18/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/18/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/18/2021 | 2.7 | Reviewed ACR claims asserted against the Department of Sports and Recreation and Department of Justice to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/18/2021 | 0.8 | Analyze open objection responses to prepare for discussion with AAFAF |
| Harmon, Kara | 11/18/2021 | 1.2 | Review ACR claim responses to provide next steps for reconciliation |
| Harmon, Kara | 11/18/2021 | 1.3 | Review responses received from creditors related to Omnibus claim objections |
| Harmon, Kara | 11/18/2021 | 0.6 | Review analysis of ACR public employee responses for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 11/18/2021 | 1.7 | Review analysis of ACR responses to prepare follow up with Proskauer related to ACR status report |
| Herriman, Jay | 11/18/2021 | 0.6 | Review ACR claim mailing responses provided by Prime Clerk |
| Herriman, Jay | 11/18/2021 | 0.7 | Review responses received from Creditors related to claims filed on Omnibus objections |
| Herriman, Jay | 11/18/2021 | 1.2 | Review analysis of claims placed in ACR which are substantive duplicates to master litigation claims |
| Herriman, Jay | 11/18/2021 | 1.3 | Prepare analysis related to Section 330 claimant asserting admin claim |
| Herriman, Jay | 11/18/2021 | 1.6 | Review analysis of claims asserting liabilities related to municipal bonds and their treatment under the plan of adjustment |
| McGee, Cally | 11/18/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/18/2021 | 1.2 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 11/18/2021 | 1.9 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |

**Exhibit E**

<div style="border:1px solid blue; text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/18/2021 | 2.2 | Perform review of population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/18/2021 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/18/2021 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/18/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/18/2021 | 2.4 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/18/2021 | 1.1 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Puerto Rico Police Bureau for further reconciliation. |
| Otero Gilmer, Kathryn | 11/18/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of current employees of the Department of Housing. |
| Otero Gilmer, Kathryn | 11/18/2021 | 1.7 | Prepare analysis of claims from former employees of the Puerto Rico Police Bureau for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/18/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Housing to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/18/2021 | 1.3 | Prepare analysis of claims from former employees of the Department of Sports and Recreation for the ACR reconciliation process |
| Pogorzelski, Jon | 11/18/2021 | 2.2 | Prepare analysis of ACR public employee responses from the Puerto Rico Police Department for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 11/18/2021 | 1.9 | Review ACR mailing responses received for public employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/18/2021 | 2.1 | Analyze ACR responses, mailing responses, and proofs of claims to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 11/18/2021 | 1.8 | Analyzed ACR mailing responses received for Department of Health claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 11/18/2021 | 1.1 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/18/2021 | 1.2 | Analyze non-title III ACR responses already transferred into the ACR process in preparation for upcoming objections. |
| Sigman, Claudia | 11/18/2021 | 1.9 | Analyze non-title III mailing responses already transferred into the ACR process in preparation for upcoming objections. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/18/2021 | 2.8 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Wirtz, Paul | 11/18/2021 | 2.1 | Prepare claim reconciliation workbooks to be sent externally to the Department of Education |
| Wirtz, Paul | 11/18/2021 | 1.6 | Review satisfied claim objection with internal claim reconciliation workbooks as supporting evidence |
| Wirtz, Paul | 11/18/2021 | 2.2 | Prepare meeting notes for claim objection responses to discuss with counsel |
| Zeiss, Mark | 11/18/2021 | 2.2 | Revise report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment per comments |
| Zeiss, Mark | 11/18/2021 | 1.8 | Review of weekly Prime Clerk register files from prior weeks, reconciliation |
| DiNatale, Trevor | 11/19/2021 | 1.1 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/19/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 11/19/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/19/2021 | 1.8 | Prepare draft of the 8th ACR status report to incorporate new claimant data and applicable footnotes. |
| Fiore, Nick | 11/19/2021 | 1.3 | Analyze draft of the 8th ACR status report and make revisions where applicable. |
| Fiore, Nick | 11/19/2021 | 0.6 | Prepare updated footnotes to be included on the next ACR status report. |
| Hall, Kara | 11/19/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Hall, Kara | 11/19/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Department of Agriculture, Puerto Rico Police Bureau, Department of Justice and National Parks of Puerto Rico to prepare analysis for agency review. |
| Harmon, Kara | 11/19/2021 | 2.3 | Review claims drafted for February omnibus objections |
| Harmon, Kara | 11/19/2021 | 0.8 | Review late filed claims to be included on Omnibus Objection |
| Harmon, Kara | 11/19/2021 | 1.2 | Review analysis of ACR public employee responses for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 11/19/2021 | 1.4 | Review draft ACR status notice for November filing |
| Herriman, Jay | 11/19/2021 | 1.6 | Prepare analysis for the board related to status of claims reconciliation / resolution |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/19/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/19/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 11/19/2021 | 2.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/19/2021 | 2.8 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/19/2021 | 2.1 | Review newly filed claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 11/19/2021 | 1.7 | Triage newly filed claims to prepare claims for reconciliation. |
| Otero Gilmer, Kathryn | 11/19/2021 | 0.9 | Analyze ACR claim responses from Current employees of the Department of Justice for future reconciliation. |
| Otero Gilmer, Kathryn | 11/19/2021 | 0.7 | Prepare analysis of claims from current employees of the Department of Housing for the ACR reconciliation process |
| Otero Gilmer, Kathryn | 11/19/2021 | 1.4 | Analyze ACR claim responses from employees of the Puerto Rico Police Bureau for future reconciliation |
| Otero Gilmer, Kathryn | 11/19/2021 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses Department of Recreation and Sports. |
| Otero Gilmer, Kathryn | 11/19/2021 | 1.2 | Prepare analysis of claims from former employees of the Puerto Rico Police Bureau for the ACR reconciliation process |
| Pogorzelski, Jon | 11/19/2021 | 2.4 | Review mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/19/2021 | 1.8 | Analyze Department of Health employees mailing responses and proofs of claims to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/19/2021 | 2.1 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/19/2021 | 1.5 | Analyzed ACR public employee responses from the Department of Education for transfer to Commonwealth agencies. |
| Sigman, Claudia | 11/19/2021 | 1.2 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/19/2021 | 2.8 | Review duplicative claims asserting unpaid wages in preparation for objections. |
| Wirtz, Paul | 11/19/2021 | 1.7 | Review AP reconciliation and payment information provided by State Dept. to determine potential satisfied liabilities |
| Wirtz, Paul | 11/19/2021 | 1.9 | Review satisfied claim objection with internal claim reconciliation workbooks as supporting evidence |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/19/2021 | 2.4 | Review AP reconciliation and payment information provided by Dept. of Education to determine potential satisfied liabilities |
| Wirtz, Paul | 11/19/2021 | 2.3 | Review AP reconciliation and payment information provided by Dept. of Justice to determine potential satisfied liabilities |
| Zeiss, Mark | 11/19/2021 | 1.9 | Revise report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment per comments |
| Zeiss, Mark | 11/19/2021 | 2.6 | Draft report of bond claims per Plan of Adjustment definition by bond issuer and series |
| Chester, Monte | 11/20/2021 | 2.7 | Perform analysis of employee related claims to identify duplicative wage assertions to be objected to |
| Harmon, Kara | 11/21/2021 | 0.6 | Prepare updated Section 330 claims analysis incorporating new PPS rates and additional information received from creditor |
| Herriman, Jay | 11/21/2021 | 1.1 | Review draft declaration related to takings claims for use at confirmation hearing |
| Hertzberg, Julie | 11/21/2021 | 0.4 | Review draft supplementary declaration related to takings claims |
| Otero Gilmer, Kathryn | 11/21/2021 | 1.7 | Prepare modifications to ACR analysis to identify information for claimants of the Department of Sports and Recreation from mailing responses. |
| Otero Gilmer, Kathryn | 11/21/2021 | 2.1 | Analyze mailing responses from public employees of the Puerto Rico Police Bureau to capture additional information. |
| Otero Gilmer, Kathryn | 11/21/2021 | 0.6 | Prepare analysis of ACR claims from former employees of the Department of Justice. |
| Chester, Monte | 11/22/2021 | 2.8 | Review public employee claims to identify duplicative assertions to be put on objections. |
| Chester, Monte | 11/22/2021 | 2.4 | Analyze mailing response support documents to identify substantive duplicates to be put on upcoming omnibus objections. |
| Chester, Monte | 11/22/2021 | 2.2 | Review mailing response support documents to identify cross debtor duplicates to be included in upcoming omnibus objections. |
| Chester, Monte | 11/22/2021 | 1.9 | Perform review of public employee claims to identify duplicative assertions to be put on objections. |
| DiNatale, Trevor | 11/22/2021 | 0.9 | Prepare summary highlighting status of ADR related claim detail for Proskauer review |
| DiNatale, Trevor | 11/22/2021 | 2.9 | Review non-title III employee related claims identified for upcoming objections |
| Fiore, Nick | 11/22/2021 | 1.2 | Update the master ACR claims tracker with the revised undeliverable mailing report from the noticing agent. |
| Fiore, Nick | 11/22/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/22/2021 | 0.6 | Analyze new undeliverable mail data and update the ACR status tracker where applicable. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/22/2021 | 1.6 | Review current draft of the 8th ACR status report, making updates where applicable. |
| Hall, Kara | 11/22/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/22/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Puerto Rico Police Bureau to prepare analysis for agency review. |
| Hall, Kara | 11/22/2021 | 0.7 | Reviewed ACR claims asserted against the Transportation and Public Works to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/22/2021 | 2.9 | Review draft ACR status report to provide comments prior to 11/30 filing |
| Herriman, Jay | 11/22/2021 | 0.5 | Research and respond to email from N. Jaresko re: claims settled via ACR |
| McGee, Cally | 11/22/2021 | 1.1 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 11/22/2021 | 2.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/22/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/22/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 11/22/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/22/2021 | 1.9 | Perform review of population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/22/2021 | 1.6 | Evaluate claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/22/2021 | 1.2 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/22/2021 | 2.3 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/22/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/22/2021 | 2.9 | Triage newly filed claims to prepare claims for reconciliation. |
| Nash, Joseph | 11/22/2021 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/22/2021 | 1.7 | Prepare modifications to ACR analysis to identify information for claimants from mailing responses. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/22/2021 | 0.4 | Prepare analysis of claims from former employees of the Department of Sports and Recreation for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/22/2021 | 2.4 | Analyze responses received for former employee claims placed into the ACR process to categorize information prior to sending to the Puerto Rico Police Bureau for further reconciliation. |
| Otero Gilmer, Kathryn | 11/22/2021 | 1.9 | Analyze ACR claim responses from former employees for future reconciliation. |
| Otero Gilmer, Kathryn | 11/22/2021 | 2.3 | Review ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis to send to AAFAF. |
| Pogorzelski, Jon | 11/22/2021 | 2.3 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 11/22/2021 | 1.9 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/22/2021 | 2.2 | Updated analysis of Puerto Rico Police Department's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 11/22/2021 | 1.8 | Analyzed Department of Education employees ACR Responses to categorize key data points for Commonwealth review. |
| Sigman, Claudia | 11/22/2021 | 0.8 | Analyze duplicative unpaid salary claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/22/2021 | 2.9 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/22/2021 | 1.6 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 11/23/2021 | 1.3 | Update February claims objection tracker for Proskauer review |
| DiNatale, Trevor | 11/23/2021 | 2.6 | Review non-title III employee related claims identified for upcoming objections |
| Fiore, Nick | 11/23/2021 | 1.6 | Prepare drafts of emails with applicable excel summaries to be sent to several different Commonwealth agencies and AAFAF for review. |
| Fiore, Nick | 11/23/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/23/2021 | 0.3 | Revise footnotes to the 8th ACR status notice |
| Fiore, Nick | 11/23/2021 | 1.3 | Update master ACR claims tracker to include additional data based on A&M team review of ACR responses. |
| Fiore, Nick | 11/23/2021 | 0.6 | Finalize first draft of the 8th ACR status exhibit and distribute to counsel and the noticing agent for review. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 11/23/2021 | 2.4 | Analyze new public employee responses asserted against the Department of Treasury to categorize for Commonwealth review. |
| Hall, Kara | 11/23/2021 | 2.3 | Develop analysis of ACR responses related to the Transportation and Public Works, Department of Justice, and Department of Housing to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 11/23/2021 | 0.8 | Review updated master tracker of claims drafted for inclusion on February omnibus objections |
| Harmon, Kara | 11/23/2021 | 1.9 | Review updated draft of the 8th ACR status report before sending to Proskauer for comment/sign off |
| Herriman, Jay | 11/23/2021 | 0.4 | Review draft communications related to inter-governmental claim reconciliation |
| McGee, Cally | 11/23/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/23/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Labor and Human Resources to prepare analysis for agency review. |
| McGee, Cally | 11/23/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 11/23/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 11/23/2021 | 1.3 | Analyze population of claims transferred to the ACR Process to identify possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 11/23/2021 | 1.6 | Review updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 11/23/2021 | 1.8 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/23/2021 | 2.1 | Perform review of population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/23/2021 | 2.6 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/23/2021 | 1.3 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 11/23/2021 | 1.9 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/23/2021 | 2.3 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 11/23/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/23/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Sugar Corporation. |
| Otero Gilmer, Kathryn | 11/23/2021 | 2.4 | Prepare analysis of claims from former employees of the Puerto Rico Police Bureau for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/23/2021 | 0.8 | Prepare analysis of claims from former employees for the reconciliation process. |
| Otero Gilmer, Kathryn | 11/23/2021 | 1.9 | Analyze ACR claim responses from employees of the Department of Agriculture for future reconciliation. |
| Otero Gilmer, Kathryn | 11/23/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses from employees. |
| Pogorzelski, Jon | 11/23/2021 | 1.8 | Prepared analysis of Puerto Police Department employees ACR Responses to categorize key metrics and data points for Commonwealth review. |
| Pogorzelski, Jon | 11/23/2021 | 1.6 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/23/2021 | 2.3 | Analyze ACR responses, mailing responses, and proofs of claims to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 11/23/2021 | 2.4 | Analyzed ACR mailing responses received for Puerto Rico Police Department employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 11/23/2021 | 1.2 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/23/2021 | 1.9 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/23/2021 | 2.4 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Zeiss, Mark | 11/23/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 11/23/2021 | 1.1 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Zeiss, Mark | 11/23/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 11/23/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 11/23/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are on current objections |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 11/24/2021 | 2.8 | Analyze claim mailing responses to identify duplicative assertions to be put on upcoming omnibus objections. |
| Chester, Monte | 11/24/2021 | 2.9 | Perform review of claim support documents to identify cross debtor duplicates to be included in omnibus objections. |
| Chester, Monte | 11/24/2021 | 2.6 | Perform analysis of claim support documents to identify exact duplicates to be included on upcoming omnibus objections. |
| DiNatale, Trevor | 11/24/2021 | 0.8 | Review unexpired lease assumption exhibit |
| DiNatale, Trevor | 11/24/2021 | 1.8 | Update February claims objection tracker for Proskauer review |
| DiNatale, Trevor | 11/24/2021 | 1.9 | Analyze newly filed objection responses |
| DiNatale, Trevor | 11/24/2021 | 2.9 | Analyze litigation claim reconciliation detail for unliquidated claims |
| Fiore, Nick | 11/24/2021 | 1.6 | Analyze new mailings and undeliverable mail report from the noticing agent and update the ACR status tracker where applicable. |
| Fiore, Nick | 11/24/2021 | 1.6 | Update the draft of the 8th ACR status report based on new data from the noticing agent. |
| Fiore, Nick | 11/24/2021 | 1.4 | Analyze public employee and tax related ACR response report from the noticing agent and update the master ACR tracker where applicable. |
| Fiore, Nick | 11/24/2021 | 0.6 | Review claim reconciliation comments for tax related ACR claims and update the master A&M tracker accordingly. |
| Hall, Kara | 11/24/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 11/24/2021 | 2.3 | Analyze ACR responses related to the Puerto Rico Police Bureau, Department of Education, and Department of Labor & Human Resources to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/24/2021 | 2.9 | Reviewed ACR claims asserted against the Department of Treasury to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 11/24/2021 | 0.4 | Review analysis on filed municipality claims |
| Herriman, Jay | 11/24/2021 | 1.3 | Review draft 8th ACR status report |
| Herriman, Jay | 11/24/2021 | 1.1 | Review claims to be included in next round of Omnibus objections |
| Herriman, Jay | 11/24/2021 | 1.2 | Review responses from creditors related to claims filed on Omnibus Objections |
| McGee, Cally | 11/24/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| McGee, Cally | 11/24/2021 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/24/2021 | 2.9 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/24/2021 | 1.9 | Evaluate claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/24/2021 | 3.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/24/2021 | 2.6 | Perform review of population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/24/2021 | 2.1 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/24/2021 | 2.3 | Review ACR claims asserted against the Department of Labor to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 11/24/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 11/24/2021 | 1.4 | Analyze ACR claim responses from employees of the Department of Transportation and Public Works for future reconciliation. |
| Sigman, Claudia | 11/24/2021 | 1.3 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/24/2021 | 1.8 | Review duplicative claims asserting romerazo in preparation for objections. |
| Fiore, Nick | 11/26/2021 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Wirtz, Paul | 11/26/2021 | 1.1 | Update AP claims reconciliation summary report highlighting updated reconciliation workbooks from the Commonwealth |
| DiNatale, Trevor | 11/28/2021 | 2.2 | Prepare summary report highlighting litigation claims greater than $10M |
| Herriman, Jay | 11/28/2021 | 1.9 | Review draft analysis of litigation asserting liabilities greater than $10 Million |
| McNulty, Emmett | 11/28/2021 | 1.7 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Chester, Monte | 11/29/2021 | 2.3 | Analyze ACR letters to determine duplicate status for employee claims to be included on upcoming objections. |
| Fiore, Nick | 11/29/2021 | 0.3 | Analyze tax related ACR response and update the A&M master tracker to reflect claim as resolved. |
| Fiore, Nick | 11/29/2021 | 0.8 | Update the master ACR tracker for new claim reconciliation comments based on the filing of the 8th ACR status report. |
| Fiore, Nick | 11/29/2021 | 0.4 | Analyze inquiry from Prime Clerk team and make applicable updates to A&M trackers. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/29/2021 | 1.4 | Prepare and review final draft of the 8th ACR status report and distribute to noticing agent and counsel for filing. |
| Fiore, Nick | 11/29/2021 | 1.3 | Analyze several claim transfer to agency summary files and draft emails to send to AAFAF for review. |
| Fiore, Nick | 11/29/2021 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/29/2021 | 1.2 | Analyze comments to the first draft of the 8th ACR status report from L. Stafford and provide responses. |
| Hall, Kara | 11/29/2021 | 2.9 | Analyze ACR responses related to the Puerto Rico Police Bureau, Recreational Development Comp, and Department of Treasury to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/29/2021 | 2.8 | Reviewed ACR claims asserted against the Department of Social Services, Department of Family, Department of Education, Mental Health Services and Addiction Control Administration to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/29/2021 | 2.7 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Harmon, Kara | 11/29/2021 | 1.4 | Prepare updated notes on objection responses per comments from AAFAF for Proskauer review |
| Harmon, Kara | 11/29/2021 | 1.2 | Review final draft of the 8th ACR status report |
| Harmon, Kara | 11/29/2021 | 0.8 | Review release agreements signed by PR Police Officers as provided by AAFAF |
| Harmon, Kara | 11/29/2021 | 1.9 | Review ACR response files, by agency, for transfer to AAFAF |
| Herriman, Jay | 11/29/2021 | 0.4 | Research and respond to email from L. Stafford re: proposed claims settlement stipulation |
| Herriman, Jay | 11/29/2021 | 2.1 | Review responses received from creditors related to claims placed into ACR |
| Herriman, Jay | 11/29/2021 | 1.1 | Review responses received from creditors related to claims filed on Omnibus objections |
| Herriman, Jay | 11/29/2021 | 2.4 | Review materials from AAFAF related to payments made to members of the police force in settlement of claims |
| Herriman, Jay | 11/29/2021 | 1.8 | Review draft 8th ACR status report prior to being filed with court |
| McGee, Cally | 11/29/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 11/29/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 11/29/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 11/29/2021 | 1.8 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/29/2021 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 11/29/2021 | 1.9 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/29/2021 | 1.2 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| McNulty, Emmett | 11/29/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/29/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Nash, Joseph | 11/29/2021 | 1.4 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 11/29/2021 | 2.9 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/29/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Otero Gilmer, Kathryn | 11/29/2021 | 2.2 | Analyze Puerto Rico Police Bureau employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/29/2021 | 1.6 | Prepare analysis of claim responses in the ACR process for the Department of Treasury. |
| Otero Gilmer, Kathryn | 11/29/2021 | 1.7 | Analyze ACR mailing responses received for current employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/29/2021 | 2.4 | Analyze ACR claim responses from employees of the Department of Housing for future reconciliation. |
| Pogorzelski, Jon | 11/29/2021 | 1.8 | Analyzed ACR mailing responses received for Department of Family employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/29/2021 | 1.6 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 11/29/2021 | 2.1 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/29/2021 | 1.3 | Updated analysis of Department of Corrections employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 11/29/2021 | 1.7 | Prepared analysis of public employees ACR Responses of identifiable data points for Commonwealth review. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/29/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections. |
| Sigman, Claudia | 11/29/2021 | 1.9 | Analyze ACR claims to confirm duplicate claim status to add claims to the upcoming objections. |
| Sigman, Claudia | 11/29/2021 | 2.2 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections. |
| Wirtz, Paul | 11/29/2021 | 1.4 | Review AP reconciliation and payment information provided by Dept. of Health to determine potential satisfied liabilities |
| Zeiss, Mark | 11/29/2021 | 1.6 | Revise mail responses per prior mailing report from Proskauer |
| Zeiss, Mark | 11/29/2021 | 1.2 | Review mail responses from claimants from prior period per A&M request |
| Zeiss, Mark | 11/29/2021 | 0.8 | Review mail responses from prior mailing report from Proskauer |
| Chester, Monte | 11/30/2021 | 2.2 | Perform review of ACR letters to determine duplicate status for wage related claims to be included on upcoming objections. |
| Chester, Monte | 11/30/2021 | 2.4 | Review ACR letters to determine duplicate status for employee claims to be included on upcoming objections. |
| Chester, Monte | 11/30/2021 | 3.1 | Perform analysis of ACR letters to determine duplicate status for employee claims to be included on upcoming objections. |
| DiNatale, Trevor | 11/30/2021 | 1.1 | Update February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/30/2021 | 0.7 | Review contract and lease assumption exhibit to compare to filed claims |
| DiNatale, Trevor | 11/30/2021 | 1.3 | Review newly resolved claims via ACR transfer to update GUC estimates |
| DiNatale, Trevor | 11/30/2021 | 1.8 | Analyze newly filed objection responses to determine next steps in recon process |
| DiNatale, Trevor | 11/30/2021 | 2.1 | Prepare report highlighting unliquidated litigation cases and claims for O'Neill review |
| Fiore, Nick | 11/30/2021 | 0.6 | Analyze claims in ACR and prepare summary of additional notices that should be remailed to claimants. |
| Fiore, Nick | 11/30/2021 | 1.6 | Analyze ACR related claim noticing information from the Prime Clerk team against the A&M claims database. |
| Fiore, Nick | 11/30/2021 | 1.4 | Analyze ACR claim reporting waterfalls and update the A&M claims database where applicable. |
| Fiore, Nick | 11/30/2021 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/30/2021 | 1.2 | Review claim, mailing and ACR responses asserted against the Municipal Police of Ponce and Department of Treasury to prepare analysis for agency review. |

**Exhibit E**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/30/2021 | 2.3 | Analyze objection responses to prepare comments for Proskauer |
| Harmon, Kara | 11/30/2021 | 1.4 | Review claims analysis for ACR claims ready for transfer to agency / AAFAF |
| Harmon, Kara | 11/30/2021 | 1.2 | Review final ACR status report |
| Harmon, Kara | 11/30/2021 | 0.9 | Review comments from AAFAF related to ACR claims transferred to agencies |
| Harmon, Kara | 11/30/2021 | 0.6 | Review analysis of unknown agencies to follow up with AAFAF on ACR responses |
| Herriman, Jay | 11/30/2021 | 2.8 | Review analysis of fully unliquidated litigation claims in prep of call with Proskauer and O'Neill |
| Herriman, Jay | 11/30/2021 | 0.9 | Review claims to be included in upcoming Omnibus objections |
| McGee, Cally | 11/30/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 11/30/2021 | 1.7 | Analyze responses received related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 11/30/2021 | 1.7 | Analyze population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| McNulty, Emmett | 11/30/2021 | 0.9 | Review lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| McNulty, Emmett | 11/30/2021 | 1.3 | Review population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 11/30/2021 | 2.1 | Review lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| McNulty, Emmett | 11/30/2021 | 2.3 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 11/30/2021 | 1.1 | Analyze claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Nash, Joseph | 11/30/2021 | 2.8 | Review new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 11/30/2021 | 0.8 | Review ACR claims asserted against the Department of Labor and Human Resources to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 11/30/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 11/30/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 11/30/2021 | 3.1 | Analyze new public employee responses to categorize for Commonwealth review. |

*Page 88 of 302*

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 11/30/2021 | 1.8 | Prepare analysis of claims from former employees of the Department of Recreation and Sports for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 11/30/2021 | 2.1 | Analyze responses received for Department of Agriculture employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 11/30/2021 | 1.9 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 11/30/2021 | 2.4 | Prepare analysis of former National Parks Company employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 11/30/2021 | 1.1 | Updated analysis of Puerto Rico Police Department employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 11/30/2021 | 2.2 | Reviewed ACR mailing responses received for Department of Social Services employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 11/30/2021 | 1.4 | Analyze mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 11/30/2021 | 1.6 | Reviewed ACR claims asserted against Department of Corrections and Rehabilitation to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 11/30/2021 | 2.3 | Perform review of mailing responses from ACR claimants to gather additional reconciliation information to assist the Commonwealth with further reconciliation |
| Sigman, Claudia | 11/30/2021 | 1.7 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 11/30/2021 | 1.2 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Wirtz, Paul | 11/30/2021 | 1.3 | Review satisfied claim objections to ensure supporting reconciliation information correctly identifies satisfied amounts |
| Zeiss, Mark | 11/30/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 11/30/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 11/30/2021 | 1.2 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 11/30/2021 | 1.3 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 12/1/2021 | 2.4 | Analyze mailing responses support to determine duplicate status for employee claims to be included on upcoming objections. |
| Chester, Monte | 12/1/2021 | 2.7 | Perform review of mailing responses to determine duplicate status for wage related claims to be included on upcoming objections. |
| Chester, Monte | 12/1/2021 | 2.9 | Review mailing responses to determine duplicate status for employee claims to be included on upcoming objections. |
| DiNatale, Trevor | 12/1/2021 | 0.4 | Update February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 12/1/2021 | 0.8 | Prepare updated class action litigation summary report |
| DiNatale, Trevor | 12/1/2021 | 1.1 | Review claims asserting multiple litigation cases to determine next steps in reconciliation process |
| DiNatale, Trevor | 12/1/2021 | 0.6 | Review plaintiff information for class action related cases |
| Fiore, Nick | 12/1/2021 | 1.3 | Update the ACR summary report highlighting claim reconciliation comments from the AAFAF team |
| Fiore, Nick | 12/1/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/1/2021 | 1.4 | Analyze updated mailing report from the noticing agent to determine undeliverable notices |
| Fiore, Nick | 12/1/2021 | 0.9 | Analyze ACR public employee and tax related claims to determine which creditors need to be sent additional mailings |
| Hall, Kara | 12/1/2021 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 12/1/2021 | 2.6 | Analyze ACR responses related to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/1/2021 | 2.3 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/1/2021 | 2.4 | Reviewed ACR claims asserted against the Transportation and Public Works to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 12/1/2021 | 2.4 | Review analysis of asserted case numbers in ACR responses to prepare for discussions with AAFAF and Proskauer regarding next steps for claims resolution |
| Harmon, Kara | 12/1/2021 | 1.1 | Review responses from AAFAF related to ACR claims transferred to Commonwealth |
| Herriman, Jay | 12/1/2021 | 2.8 | Review payment history with claim releases from members of the police force against filed proofs of claim |
| Herriman, Jay | 12/1/2021 | 1.1 | Review claims to be transferred out of the ACR process and placed on Omnibus objection |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/1/2021 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/1/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/1/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/1/2021 | 2.8 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/1/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 12/1/2021 | 1.9 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any previously filed claims filed by these lessors/lessees |
| McNulty, Emmett | 12/1/2021 | 1.6 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| McNulty, Emmett | 12/1/2021 | 2.4 | Analyze the lessors/lessees in schedule of assumed unexpired leases to identify previously filed claims filed by these lessors/lessees |
| McNulty, Emmett | 12/1/2021 | 2.6 | Review lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| McNulty, Emmett | 12/1/2021 | 1.4 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any previously filed claims by these same lessors/lessees |
| Nash, Joseph | 12/1/2021 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 12/1/2021 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Nash, Joseph | 12/1/2021 | 2.1 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/1/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/1/2021 | 2.3 | Analyze current public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/1/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Recreation and Sports. |
| Otero Gilmer, Kathryn | 12/1/2021 | 1.4 | Prepare analysis of claims from former employees of the Department of Labor and Human Resources for the ACR reconciliation process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/1/2021 | 1.9 | Reviewed ACR mailing responses received for Department of Social Services' employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 12/1/2021 | 2.3 | Analyzed of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 12/1/2021 | 1.7 | Reviewed ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/1/2021 | 1.8 | Updated analysis of Department of Corrections employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/1/2021 | 1.1 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Sigman, Claudia | 12/1/2021 | 1.6 | Review duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 12/1/2021 | 2.1 | Review duplicative claims asserting law 89 in preparation for objections. |
| Sigman, Claudia | 12/1/2021 | 0.9 | Review duplicative claims asserting law 96 in preparation for objections. |
| Zeiss, Mark | 12/1/2021 | 1.2 | Create report of active, unreconciled bondholder claims for Proskauer review |
| Zeiss, Mark | 12/1/2021 | 1.4 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| DiNatale, Trevor | 12/2/2021 | 0.6 | Update February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 12/2/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/2/2021 | 1.9 | Review unliquidated litigation claims to determine asserted liabilities |
| DiNatale, Trevor | 12/2/2021 | 0.7 | Analyze unliquidated litigation claims to determine proper counsel representation |
| Fiore, Nick | 12/2/2021 | 0.7 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/2/2021 | 2.4 | Update the master ACR tracker for new tax, public employee and union grievance related claimant response data. |
| Fiore, Nick | 12/2/2021 | 0.3 | Update master ACR tracker for claims resolved per a review of the ACR response form. |
| Fiore, Nick | 12/2/2021 | 2.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/2/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Hall, Kara | 12/2/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 12/2/2021 | 1.4 | Review updated analysis of claims drafted for the next round of omnibus objections |
| Harmon, Kara | 12/2/2021 | 1.9 | Review analysis of claims ready for transfer to AAFAF / Commonwealth agency from analyst review |
| Harmon, Kara | 12/2/2021 | 2.8 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Herriman, Jay | 12/2/2021 | 1.6 | Prepare draft claims resolution plan document in prep of call with Proskauer |
| Herriman, Jay | 12/2/2021 | 1.3 | Review ACR claim status tracker in prep of call with EY |
| Herriman, Jay | 12/2/2021 | 1.8 | Review analysis of bond claims to be expunged per language in the plan of adjustment |
| Herriman, Jay | 12/2/2021 | 0.3 | Research and respond to email from E. Heath re: status of claims within ACR |
| Herriman, Jay | 12/2/2021 | 0.4 | Review update analysis related to fully unliquidated litigation claims |
| Herriman, Jay | 12/2/2021 | 1.7 | Review analysis related to Special Education litigation claims |
| Herriman, Jay | 12/2/2021 | 0.4 | Incorporate notes from L. Stafford re: claims resolution plan document |
| McGee, Cally | 12/2/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/2/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/2/2021 | 2.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 12/2/2021 | 2.6 | Review the lessors/lessees in schedule of assumed unexpired leases to identify previously filed claims filed by these lessors/lessees |
| McNulty, Emmett | 12/2/2021 | 2.8 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/2/2021 | 1.4 | Review population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/2/2021 | 2.4 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/2/2021 | 2.1 | Review the lessors/lessees in schedule of assumed unexpired leases to identify previously filed claims filed by these lessors/lessees |
| Nash, Joseph | 12/2/2021 | 1.9 | Review ACR claims asserted against the Department of Recreation and Sports to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/2/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/2/2021 | 1.1 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/2/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/2/2021 | 1.6 | Analyze ACR pension related claims for the department of correction and rehabilitation |
| Noonan, Jake | 12/2/2021 | 1.6 | Analyze ACR pension related claims for the department of correction and rehabilitation |
| Noonan, Jake | 12/2/2021 | 1.8 | Analyze ACR claims related to department of correction and rehabilitation |
| Noonan, Jake | 12/2/2021 | 1.8 | Analyze ACR claims related to department of correction and rehabilitation |
| Otero Gilmer, Kathryn | 12/2/2021 | 1.9 | Review ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/2/2021 | 2.3 | Analyze ACR claim responses from former employees of the Department of Recreation and Sports for future reconciliation. |
| Otero Gilmer, Kathryn | 12/2/2021 | 1.7 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Treasury for further reconciliation. |
| Otero Gilmer, Kathryn | 12/2/2021 | 2.6 | Prepare analysis of claims from former employees of the Puerto Rico Police Bureau for the ACR reconciliation process. |
| Pogorzelski, Jon | 12/2/2021 | 1.7 | Reviewed of public employees ACR Responses of identifiable data points for Commonwealth review. |
| Pogorzelski, Jon | 12/2/2021 | 1.4 | Analyzed ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/2/2021 | 0.8 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 12/2/2021 | 2.1 | Reviewed ACR mailing responses received for Department of Social Services employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 12/2/2021 | 1.9 | Updated analysis of Department of Health's employees ACR Responses to categorize key data points for Commonwealth review. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/2/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Rushabh, Shah | 12/2/2021 | 2.3 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/2/2021 | 1.9 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/2/2021 | 1.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/2/2021 | 2.4 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections. |
| Sigman, Claudia | 12/2/2021 | 2.1 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections. |
| Simoneaux, Nicole | 12/2/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Simoneaux, Nicole | 12/2/2021 | 0.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/2/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/2/2021 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/2/2021 | 1.1 | Review ACR claims asserted against Department of Corrections and Rehabilitation and prepare analysis for agency review. |
| Simoneaux, Nicole | 12/2/2021 | 1.7 | Prepare analysis of ACR tax refund claims against individual claimants and corporations. |
| Simoneaux, Nicole | 12/2/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Zeiss, Mark | 12/2/2021 | 0.7 | Analyze docket entries to identify newly filed claim objection responses |
| Allison, Roger | 12/3/2021 | 1.7 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 12/3/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/3/2021 | 2.2 | Review ACR claims asserted against Public Building Authority to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/3/2021 | 1.8 | Perform review of claims in the ACR process to determine duplicate status for salary related claims to be included on upcoming objections. |
| Chester, Monte | 12/3/2021 | 2.1 | Analyze claims in the ACR process to determine duplicate status for salary related claims to be included on upcoming objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/3/2021 | 2.8 | Perform review of PR Police Dept. wage settlement detail to determine potential claims for no liability objections |
| DiNatale, Trevor | 12/3/2021 | 2.3 | Analyze PR Police Dept. wage settlement detail to determine potential claims for no liability objections |
| DiNatale, Trevor | 12/3/2021 | 1.1 | Review wage related class action litigation to determine potential settlement amounts |
| Fiore, Nick | 12/3/2021 | 0.3 | Analyze public employee claims with completed initial determinations to prepare summary for AAFAF |
| Fiore, Nick | 12/3/2021 | 0.7 | Analyze and prepare summary of public employee ACR responses that need to be assigned to different claims and send to Prime Clerk team for review. |
| Fiore, Nick | 12/3/2021 | 0.3 | Review ACR tax refund claimant's mailing responses to determine if claims can be flagged for resolution |
| Fiore, Nick | 12/3/2021 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/3/2021 | 0.4 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/3/2021 | 1.1 | Update the current draft of the ACR status exhibit based on the current week mailing data from the noticing agent. |
| Hall, Kara | 12/3/2021 | 0.8 | Analyze ACR responses related to the Department of Treasury to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/3/2021 | 1.6 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Hall, Kara | 12/3/2021 | 2.9 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Harmon, Kara | 12/3/2021 | 0.7 | Analyze ACR review to provide comments on next steps for claim resolution |
| Harmon, Kara | 12/3/2021 | 1.6 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Herriman, Jay | 12/3/2021 | 0.8 | Review updated ACR claim status presentation in prep of call with EY |
| McCarthy, Julia | 12/3/2021 | 0.5 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to agency |
| McCarthy, Julia | 12/3/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/3/2021 | 2.3 | Review ACR claims asserted against National Parks of Puerto Rico to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/3/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/3/2021 | 1.7 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/3/2021 | 2.6 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| McGee, Cally | 12/3/2021 | 1.4 | Prepare updates to ACR review summary report for AAFAF review |
| McNulty, Emmett | 12/3/2021 | 1.9 | Review lessors/lessees in schedule of assumed unexpired leases to identify any claims filed by these lessors/lessees |
| Nash, Joseph | 12/3/2021 | 2.6 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/3/2021 | 2.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 12/3/2021 | 3.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Nash, Joseph | 12/3/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/3/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Treasury. |
| Nasser, Ryan | 12/3/2021 | 2.3 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Nasser, Ryan | 12/3/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Noonan, Jake | 12/3/2021 | 0.7 | Review claim and ACR responses asserted against the Transportation and Public Works department to prepare analysis for agency review. |
| Noonan, Jake | 12/3/2021 | 1.5 | Prepare analysis of tax refund claims for the department of Treasury |
| Noonan, Jake | 12/3/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/3/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/3/2021 | 0.9 | Analyze ACR related claims against the Puerto Rico Police Bureau |
| Noonan, Jake | 12/3/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/3/2021 | 1.5 | Prepare analysis of tax refund claims for the department of Treasury |
| Noonan, Jake | 12/3/2021 | 2.4 | Review claim and ACR responses asserted against the department of correction and rehabilitation to prepare analysis for agency review. |
| Noonan, Jake | 12/3/2021 | 0.9 | Analyze ACR related claims against the Puerto Rico Police Bureau |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/3/2021 | 2.4 | Review claim and ACR responses asserted against the department of correction and rehabilitation to prepare analysis for agency review. |
| Noonan, Jake | 12/3/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/3/2021 | 0.7 | Review claim and ACR responses asserted against the Transportation and Public Works department to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 12/3/2021 | 2.2 | Analyze ACR claim responses from current employees of the Department of Family for future reconciliation. |
| Otero Gilmer, Kathryn | 12/3/2021 | 1.9 | Prepare analysis of claims from current employees of the Department of Family for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/3/2021 | 2.1 | Analyze ACR claim responses from former employees of the Public Building Authority for future reconciliation. |
| Otero Gilmer, Kathryn | 12/3/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Administration of Correction. |
| Pogorzelski, Jon | 12/3/2021 | 1.9 | Analyzed ACR mailing responses received for Public employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 12/3/2021 | 1.2 | Updated analysis of Department of Health's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/3/2021 | 1.3 | Analyzed ACR claims asserted against Department of Social Services to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/3/2021 | 1.7 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Pogorzelski, Jon | 12/3/2021 | 1.4 | Updated analysis of Department of Justice's employees ACR Responses to categorize key data points for Commonwealth review. |
| Potesta, Tyler | 12/3/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/3/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/3/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/3/2021 | 1.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Rushabh, Shah | 12/3/2021 | 2.7 | Review litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |

*Page 98 of 302*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rushabh, Shah | 12/3/2021 | 2.9 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sigman, Claudia | 12/3/2021 | 0.4 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 12/3/2021 | 0.6 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 12/3/2021 | 2.3 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/3/2021 | 0.4 | Prepare analysis of ACR tax refund claims against individual claimants and corporations. |
| Simoneaux, Nicole | 12/3/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/3/2021 | 0.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/3/2021 | 1.8 | Review ACR claims asserted against Department of Corrections and Rehabilitation and prepare analysis for agency review. |
| Simoneaux, Nicole | 12/3/2021 | 0.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Simoneaux, Nicole | 12/3/2021 | 0.7 | Review ACR claims asserted against Department of Corrections and Rehabilitation and prepare analysis for agency review. |
| Simoneaux, Nicole | 12/3/2021 | 1.9 | Analyze new public employee responses to Department of Treasury to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/3/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/3/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Wirtz, Paul | 12/3/2021 | 1.4 | Prepare external email template for AP objection responses detailing necessary supporting invoice information |
| Zeiss, Mark | 12/3/2021 | 0.9 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Zeiss, Mark | 12/3/2021 | 2.1 | Review updated objection response file from Prime Clerk to identify new responses for review |
| DiNatale, Trevor | 12/4/2021 | 1.2 | Review administrative expense motions related to wage litigation claims |
| DiNatale, Trevor | 12/4/2021 | 0.9 | Analyze newly filed objection responses to determine next steps in recon process |
| DiNatale, Trevor | 12/4/2021 | 2.2 | Prepare objection reasons for Non-Title III Employee claim objection |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/4/2021 | 0.9 | Prepare updated Public employee ACR response analysis file and distribute to A&M team. |
| Fiore, Nick | 12/4/2021 | 0.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/4/2021 | 0.2 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 12/4/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nash, Joseph | 12/4/2021 | 2.4 | Analyze ACR claims asserted against the Department of Recreation and Sports to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/4/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nasser, Ryan | 12/4/2021 | 2.2 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/4/2021 | 1.0 | Analyze new public employee responses to categorize for Commonwealth review |
| Pogorzelski, Jon | 12/4/2021 | 1.4 | Analyzed ACR claims asserted against Department of Social Services to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/4/2021 | 1.2 | Updated analysis of Department of Justice's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/4/2021 | 1.3 | Reviewed ACR mailing responses received for Public employee's claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| DiNatale, Trevor | 12/5/2021 | 1.1 | Update objection reasons for Non-Title III employee related claims |
| DiNatale, Trevor | 12/5/2021 | 2.7 | Prepare summary report of litigation claims asserted against the Legislature for Proskauer review |
| Fiore, Nick | 12/5/2021 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Herriman, Jay | 12/5/2021 | 0.2 | Review analysis of litigation claims filed against the Commonwealth legislature |
| Nasser, Ryan | 12/5/2021 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review |
| Noonan, Jake | 12/5/2021 | 1.8 | Review claim and ACR responses asserted against the department of correction and rehabilitation to prepare analysis for agency review. |
| Noonan, Jake | 12/5/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/5/2021 | 1.7 | Analyze ACR claim responses from employees to capture additional identifying information. |
| Pogorzelski, Jon | 12/5/2021 | 1.7 | Analyzed ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/5/2021 | 1.4 | Updated analysis of Puerto Rico Police Department's employees ACR Responses to categorize key data points for Commonwealth review. |
| Pogorzelski, Jon | 12/5/2021 | 1.9 | Reviewed mailing responses from ACR claimants gathering additional reconciliation information to help the Commonwealth with further reconciliation |
| Allison, Roger | 12/6/2021 | 2.6 | Review ACR claims asserted against Public Building Authority to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/6/2021 | 2.7 | Begin ACR response analysis re: capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/6/2021 | 2.1 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 12/6/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Chester, Monte | 12/6/2021 | 3.1 | Analyze claims containing assertion of wage related liability for duplicative assertions to be put on objections. |
| Chester, Monte | 12/6/2021 | 2.8 | Review claims containing assertion of wage related liability for duplicative assertions to be put on objections. |
| Chester, Monte | 12/6/2021 | 2.6 | Perform analysis of employee claims containing assertion of wage related liability for duplicative assertions to be put on objections. |
| DiNatale, Trevor | 12/6/2021 | 0.4 | Update summary report of litigation claims asserted against the Legislature for Proskauer review |
| DiNatale, Trevor | 12/6/2021 | 0.8 | Review police settlement litigation detail to determine potential no liability claims |
| Fiore, Nick | 12/6/2021 | 0.8 | Perform additional analysis of tax related ACR responses and prepare detailed summary |
| Fiore, Nick | 12/6/2021 | 0.3 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/6/2021 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/6/2021 | 0.4 | Prepare detailed summary of claim splits and send to A&M team for review. |
| Fiore, Nick | 12/6/2021 | 0.4 | Correspond with agencies to determine if any ACR "public employee" claims have appealed initial determinations |
| Hall, Kara | 12/6/2021 | 2.6 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/6/2021 | 2.9 | Analyze new public employee responses asserted to categorize for Commonwealth review. |
| Hall, Kara | 12/6/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 12/6/2021 | 1.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 12/6/2021 | 1.4 | Review responses from AAFAF related to ACR claims transferred to Commonwealth |
| Harmon, Kara | 12/6/2021 | 0.7 | Analyze responses from AAFAF related to ACR claims transferred to Commonwealth |
| Harmon, Kara | 12/6/2021 | 2.3 | Review analysis of public employee ACR responses for transfer to agency for initial determinations |
| Herriman, Jay | 12/6/2021 | 3.1 | Review analysis related to claims asserting unpaid wages / benefits filed by police officers vs. payment / release information provided by AAFAF |
| Herriman, Jay | 12/6/2021 | 0.5 | Research and respond to email from C. Chavez re: outreach plan for remaining unresolved claims |
| McCarthy, Julia | 12/6/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/6/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/6/2021 | 0.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/6/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/6/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/6/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/6/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/6/2021 | 0.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/6/2021 | 2.3 | Analyze claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review |
| Nasser, Ryan | 12/6/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Treasury. |
| Nasser, Ryan | 12/6/2021 | 2.1 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/6/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/6/2021 | 2.1 | Analyze ACR related claims against the Department of Health |
| Noonan, Jake | 12/6/2021 | 0.6 | Review claim and ACR responses asserted against the Transportation and Public Works department to prepare analysis for agency review. |
| Noonan, Jake | 12/6/2021 | 0.9 | Review claim and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Noonan, Jake | 12/6/2021 | 2.2 | Review ACR responses from retired employees against the Department of Health |
| Noonan, Jake | 12/6/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/6/2021 | 0.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Otero Gilmer, Kathryn | 12/6/2021 | 2.3 | Prepare analysis of claim responses in the ACR process for the Department of Family. |
| Otero Gilmer, Kathryn | 12/6/2021 | 1.9 | Analyze Department of Correction and Rehabilitation employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/6/2021 | 2.2 | Analyze ACR mailing responses received for current employee claims to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 12/6/2021 | 2.1 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Pogorzelski, Jon | 12/6/2021 | 1.7 | Prepare analysis of ACR Department of Health employees' responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/6/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Pogorzelski, Jon | 12/6/2021 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Social Services to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/6/2021 | 1.6 | Review new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/6/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for Puerto Rico Police Department claimants. |
| Pogorzelski, Jon | 12/6/2021 | 1.9 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/6/2021 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/6/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/6/2021 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/6/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/6/2021 | 1.1 | Aggregate modifications pertaining to ACR analysis to properly capture data provided by claimants. |
| Rushabh, Shah | 12/6/2021 | 2.6 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Rushabh, Shah | 12/6/2021 | 1.6 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/6/2021 | 2.3 | Review tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/6/2021 | 1.2 | Analyze political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 12/6/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/6/2021 | 0.6 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/6/2021 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/6/2021 | 1.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/6/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/6/2021 | 0.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/6/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/6/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/6/2021 | 0.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Sladkov, Anthony | 12/6/2021 | 1.6 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/6/2021 | 1.4 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |

*Exhibit E*

| | **Commonwealth of Puerto Rico** |
| :---: |
| ***Time Detail by Activity by Professional*** |
| ***October 1, 2021 through January 31, 2022*** |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 12/6/2021 | 1.1 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/6/2021 | 2.1 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Wirtz, Paul | 12/6/2021 | 1.9 | Review returned reconciliation workbooks from the department of education in order to determine next steps |
| Zeiss, Mark | 12/6/2021 | 1.3 | Review Omnibus Exhibit responses from claimants report for Proskauer responses, processing |
| Zeiss, Mark | 12/6/2021 | 0.7 | Review docket entries to identify newly filed claim objection responses |
| Zeiss, Mark | 12/6/2021 | 1.2 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Zeiss, Mark | 12/6/2021 | 1.2 | Draft memo to Proskauer re: potential objection of claims for claimants that have settled police wage claims with current bankruptcy claims also on file |
| Zeiss, Mark | 12/6/2021 | 1.8 | Review of police wage settlement documents, accompanying settlement report to identify potential claims for objections |
| Zeiss, Mark | 12/6/2021 | 1.1 | Analyze updated objection response file from Prime Clerk to identify new responses for review |
| Allison, Roger | 12/7/2021 | 2.9 | Review claims, mailing and ACR responses asserted against the Public Building Authority to prepare analysis for agency review. |
| Allison, Roger | 12/7/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/7/2021 | 1.9 | Perform review of new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/7/2021 | 2.4 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/7/2021 | 1.9 | Perform review of claim support to identify cross debtor duplicates to be put on objections. |
| Chester, Monte | 12/7/2021 | 2.3 | Analyze claims containing assertion of sick day related liability for duplicative assertions for upcoming objections. |
| DiNatale, Trevor | 12/7/2021 | 0.2 | Review objection response detail to determine claims for upcoming ACR transfer |
| DiNatale, Trevor | 12/7/2021 | 2.3 | Perform review of litigation judgements to determine proper reconciliation amount |
| DiNatale, Trevor | 12/7/2021 | 3.1 | Prepare summary report of litigation judgements and proposed reconciliation amounts for AAFAF review |
| DiNatale, Trevor | 12/7/2021 | 1.4 | Analyze unliquidated litigation claims to determine proper attorney for further reconciliation discussions |

*Page 105 of 302*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/7/2021 | 2.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/7/2021 | 0.4 | Analyze new public employee initial determination notes from the AAFAF team |
| Fiore, Nick | 12/7/2021 | 0.7 | Analyze ACR related claims and prepare summary of claim splits to send to Prime Clerk team for review |
| Fiore, Nick | 12/7/2021 | 0.4 | Prepare ACR transfer exhibit at the request of counsel. |
| Fiore, Nick | 12/7/2021 | 0.6 | Prepare summary of responses to tax related claim reconciliation notes from AAFAF. |
| Hall, Kara | 12/7/2021 | 2.9 | Develop analysis of ACR responses related to the Department of Family, Family and Children Administration to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/7/2021 | 0.9 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 12/7/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 12/7/2021 | 1.2 | Review claims drafted for non-title III employee objections for February omnibus hearing |
| Harmon, Kara | 12/7/2021 | 2.1 | Review draft objections from Proskauer related to February omnibus hearing |
| Harmon, Kara | 12/7/2021 | 1.6 | Review claims to be included in next round of Omnibus objections |
| Herriman, Jay | 12/7/2021 | 0.6 | Review multiple emails from AAFAF related to claims placed into ACR |
| Herriman, Jay | 12/7/2021 | 1.1 | Review draft Omnibus objections 398, 399 & 400 with associated declarations |
| Herriman, Jay | 12/7/2021 | 0.8 | Review responses received from creditors related to claims listed on Omnibus objections |
| Herriman, Jay | 12/7/2021 | 2.8 | Review bond claims to determine treatment under plan of adjustment |
| Herriman, Jay | 12/7/2021 | 0.8 | Review litigation data provided by O'Neill for use in reconciling claims |
| McCarthy, Julia | 12/7/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 12/7/2021 | 0.9 | Analyze ACR responses related to Law 89 to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/7/2021 | 2.3 | Review claim, mailing and ACR responses asserted against the national parks agencies to prepare analysis for agency review. |
| McGee, Cally | 12/7/2021 | 2.1 | Review ACR claims asserted against national parks agencies to prepare analysis for second transfer to each respective agency. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/7/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/7/2021 | 1.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 12/7/2021 | 1.9 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/7/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/7/2021 | 2.4 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/7/2021 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review |
| Nasser, Ryan | 12/7/2021 | 2.4 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/7/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Nasser, Ryan | 12/7/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Noonan, Jake | 12/7/2021 | 2.1 | Review pension related claims for retired employees who worked in the Department of Health |
| Noonan, Jake | 12/7/2021 | 1.5 | Analyze non-pension ACR related claims against the Department of Health |
| Noonan, Jake | 12/7/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/7/2021 | 1.9 | Review claim and ACR responses asserted against the Department of Health for retired employees. |
| Noonan, Jake | 12/7/2021 | 1.7 | Analyze ACR claims against the Department of Health and specific Regional Hospitals for agency review |
| Otero Gilmer, Kathryn | 12/7/2021 | 2.2 | Analyze former public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/7/2021 | 1.9 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/7/2021 | 2.4 | Prepare analysis of former Department of Family employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/7/2021 | 1.8 | Prepare analysis of claims from former employees of the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/7/2021 | 0.8 | Prepare analysis of claims from former employees of the Department of Correction and Rehabilitation for the ACR reconciliation process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/7/2021 | 1.3 | Reviewed claim, mailing and ACR responses asserted against the Office of the Court Administration to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/7/2021 | 1.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/7/2021 | 1.7 | Analyze ACR claims asserted against the Department of Justice to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/7/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for Department of Treasury claimants. |
| Pogorzelski, Jon | 12/7/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Pogorzelski, Jon | 12/7/2021 | 1.4 | Review analysis of ACR Department of Health employees' responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/7/2021 | 2.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/7/2021 | 2.5 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/7/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/7/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Rushabh, Shah | 12/7/2021 | 1.1 | Review litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 12/7/2021 | 2.2 | Analyze litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 12/7/2021 | 1.4 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/7/2021 | 3.1 | Review political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 12/7/2021 | 0.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/7/2021 | 0.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/7/2021 | 0.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/7/2021 | 0.6 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/7/2021 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review. |

**Exhibit E**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/7/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/7/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/7/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/7/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/7/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants given new mailing response information. |
| Sladkov, Anthony | 12/7/2021 | 2.4 | Analyze personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/7/2021 | 1.7 | Review class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/7/2021 | 1.9 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/7/2021 | 1.3 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/7/2021 | 0.6 | Prepare summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/7/2021 | 1.9 | Review class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 12/7/2021 | 2.2 | Review AP claims that need supplemental outreach to creditors in order to determine next steps |
| Wirtz, Paul | 12/7/2021 | 1.9 | Analyze AP claims from the department of education that need supplemental outreach to creditors in order to determine next steps |
| Zeiss, Mark | 12/7/2021 | 1.7 | Compare report of police paid wage claims to claims register for potential objection processing |
| Zeiss, Mark | 12/7/2021 | 1.8 | Compare settlement documents of police paid wage claims to report of settled wage claims for potential objection processing |
| Allison, Roger | 12/8/2021 | 1.9 | Review additional ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/8/2021 | 2.7 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/8/2021 | 2.8 | Review ACR public employee responses to prepare analysis for Commonwealth agency review. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/8/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 12/8/2021 | 2.2 | Review claims containing assertion of sick day related liability for duplicative assertions for upcoming objections. |
| Chester, Monte | 12/8/2021 | 2.5 | Perform analysis of claim support containing related liability for duplicative assertions to be put on objections. |
| Chester, Monte | 12/8/2021 | 1.9 | Perform analysis of ACR support for duplicative assertions to be put on upcoming objections. |
| Chester, Monte | 12/8/2021 | 1.6 | Analyze claim mailing responses duplicative assertions to be put on objections. |
| DiNatale, Trevor | 12/8/2021 | 1.9 | Review claims identified for upcoming non-title III employee objections |
| DiNatale, Trevor | 12/8/2021 | 1.6 | Review claims identified for upcoming objections that have been transferred to ACR to determine proper next steps in reconciliation process |
| DiNatale, Trevor | 12/8/2021 | 2.9 | Prepare report of claimant counsel contact information for O'Neill review |
| DiNatale, Trevor | 12/8/2021 | 1.3 | Analyze draft omnibus claim objections exhibits |
| Fiore, Nick | 12/8/2021 | 1.1 | Perform updates to ACR summary report highlighting updated reconciliation detail from new ACR letters |
| Fiore, Nick | 12/8/2021 | 0.4 | Update ACR transfer exhibit with new data and send draft to counsel for review. |
| Fiore, Nick | 12/8/2021 | 0.3 | Analyze claimant response to ACR mailing and prepare notes on why claim should be removed from ACR. |
| Fiore, Nick | 12/8/2021 | 0.4 | Prepare revised ACR transfer exhibit and redistribute draft to counsel for review. |
| Fiore, Nick | 12/8/2021 | 0.7 | Prepare detailed notes for tax related ACR claims for AAFAF review. |
| Fiore, Nick | 12/8/2021 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/8/2021 | 1.9 | Analyze ACR responses related to the Department of Correction and Rehabilitation to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/8/2021 | 2.7 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Harmon, Kara | 12/8/2021 | 0.3 | Review draft notice of transfer to ACR |
| Harmon, Kara | 12/8/2021 | 1.7 | Review analysis of claims ready for transfer to AAFAF / Commonwealth agency from analyst review |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/8/2021 | 0.9 | Review draft omnibus objection exhibits for February omnibus hearing |
| Harmon, Kara | 12/8/2021 | 1.4 | Review updated analysis related to litigation claims asserting judgments / settlements |
| Herriman, Jay | 12/8/2021 | 1.9 | Review draft analysis of fully unliquidated litigation claims in prep of sending to O'Neill |
| Herriman, Jay | 12/8/2021 | 2.4 | Review responses received from creditors related to claims placed into ACR |
| Herriman, Jay | 12/8/2021 | 2.3 | Review analysis of litigation claims with final un-appealable judgments in prep of sending to AAFAF for final review |
| McCarthy, Julia | 12/8/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/8/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the national parks agencies to prepare analysis for agency review. |
| McGee, Cally | 12/8/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/8/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/8/2021 | 2.4 | Review ACR claims asserted against national parks agencies to prepare analysis for second transfer to each respective agency. |
| Nash, Joseph | 12/8/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/8/2021 | 2.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/8/2021 | 1.4 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/8/2021 | 2.2 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/8/2021 | 2.3 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/8/2021 | 1.6 | Review ACR claims asserted against Department of Water and Sewage to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/8/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Nasser, Ryan | 12/8/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/8/2021 | 0.8 | Analyze claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review |
| Noonan, Jake | 12/8/2021 | 1.7 | Analyze new public employee responses to categorize for Commonwealth review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/8/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/8/2021 | 2.0 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/8/2021 | 0.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/8/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/8/2021 | 1.4 | Review ACR responses with claims against the Department of Health for agency review |
| Noonan, Jake | 12/8/2021 | 1.9 | Review claim and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Otero Gilmer, Kathryn | 12/8/2021 | 2.8 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Family for further reconciliation. |
| Otero Gilmer, Kathryn | 12/8/2021 | 1.8 | Analyze ACR claim responses from former employees of the Department of Family for future reconciliation. |
| Otero Gilmer, Kathryn | 12/8/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Family and Children Administration from mailing responses. |
| Otero Gilmer, Kathryn | 12/8/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Correction and Rehabilitation. |
| Pogorzelski, Jon | 12/8/2021 | 1.8 | Review analysis of ACR Department of Treasury responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/8/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for Department of Health claimants. |
| Pogorzelski, Jon | 12/8/2021 | 2.1 | Analyze ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/8/2021 | 1.7 | Analyze new public employee responses from the Department of Justice to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/8/2021 | 1.9 | Analyzed claim, mailing and ACR responses asserted against the Department of Justice to prepare analysis for agency review. |
| Potesta, Tyler | 12/8/2021 | 2.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/8/2021 | 2.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/8/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/8/2021 | 2.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

### Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/8/2021 | 0.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/8/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/8/2021 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/8/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/8/2021 | 0.6 | Prepare modifications to ACR analysis to capture additional mailing response updates. |
| Simoneaux, Nicole | 12/8/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/8/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/8/2021 | 0.4 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/8/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/8/2021 | 1.2 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Sladkov, Anthony | 12/8/2021 | 0.4 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/8/2021 | 2.2 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/8/2021 | 2.1 | Analyze class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/8/2021 | 1.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Zeiss, Mark | 12/8/2021 | 2.8 | Identify newly filed ACR response letters to properly categorize them for further reconciliation |
| Zeiss, Mark | 12/8/2021 | 0.6 | Draft memo to Prime Clerk requesting additional information for particular mailing responses for ACR claimants |
| Zeiss, Mark | 12/8/2021 | 1.6 | Prepare report of new ACR letter responses per updated file from PrimeClerk |
| Zeiss, Mark | 12/8/2021 | 2.6 | Draft February Omnibus Exhibits per claims workbook |
| Zeiss, Mark | 12/8/2021 | 2.7 | Revise February Omnibus Exhibits per claims workbook |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/9/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/9/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/9/2021 | 1.3 | Review claims, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Allison, Roger | 12/9/2021 | 2.8 | Review ACR public employee responses to prepare analysis for Commonwealth agency review. |
| DiNatale, Trevor | 12/9/2021 | 1.6 | Prepare updated litigation claim reconciliation detail for O'Neill review |
| DiNatale, Trevor | 12/9/2021 | 1.4 | Update February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 12/9/2021 | 0.8 | Review ADR claim detail for omnibus status report summary |
| DiNatale, Trevor | 12/9/2021 | 2.2 | Analyze draft omnibus claim objection exhibits |
| DiNatale, Trevor | 12/9/2021 | 0.6 | Review claims to be transferred out of ACR process due to upcoming claim objection filing |
| DiNatale, Trevor | 12/9/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 12/9/2021 | 0.3 | Prepare summary of ACR claim related metrics to include in omnibus status report. |
| Fiore, Nick | 12/9/2021 | 0.8 | Analyze mailing response data for claims in ACR response review spreadsheet and add supplemental data where applicable. |
| Fiore, Nick | 12/9/2021 | 1.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/9/2021 | 0.9 | Prepare comprehensive tax claim review file to send to AAFAF for analysis. |
| Hall, Kara | 12/9/2021 | 2.7 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for the Department of Correction and Rehabilitation review. |
| Hall, Kara | 12/9/2021 | 2.8 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/9/2021 | 2.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Harmon, Kara | 12/9/2021 | 1.2 | Review analysis of accounts payable claims ready for objection |
| Harmon, Kara | 12/9/2021 | 0.9 | Review responses received from creditors related to claims on Omnibus objections |
| Harmon, Kara | 12/9/2021 | 1.4 | Review claims asserting Non-Title III liabilities to be included on Omnibus Objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/9/2021 | 1.7 | Review various ACR related claims to be included on future Omnibus objections |
| Harmon, Kara | 12/9/2021 | 0.9 | Review analysis of additional supplemental mailings to be added to analyst review for ACR claims |
| Herriman, Jay | 12/9/2021 | 1.3 | Review draft Omnibus objections 401, 402 & 403 with associated declarations |
| Herriman, Jay | 12/9/2021 | 1.7 | Review claims to be included on February Omnibus objections |
| Herriman, Jay | 12/9/2021 | 2.7 | Review claims to be included on February Omnibus objections |
| Herriman, Jay | 12/9/2021 | 0.2 | Review draft ACR transfer notice in prep of filing with court |
| Herriman, Jay | 12/9/2021 | 0.3 | Review multiple emails from AAFAF related to claims placed into ACR |
| McCarthy, Julia | 12/9/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 12/9/2021 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/9/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Public Building Authority to prepare analysis for agency review. |
| McGee, Cally | 12/9/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/9/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/9/2021 | 1.3 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/9/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/9/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 12/9/2021 | 2.6 | Review lessors/lessees in schedule of assumed unexpired leases to identify any possible claims filed by these lessors/lessees |
| McNulty, Emmett | 12/9/2021 | 1.4 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 12/9/2021 | 1.2 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any previously filed claims by these same lessors/lessees |
| McNulty, Emmett | 12/9/2021 | 2.3 | Review lessors/lessees in schedule of assumed unexpired leases to identify any claims filed by these lessors/lessees |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/9/2021 | 2.9 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any prior claims filed by these lessors/lessees |
| Nash, Joseph | 12/9/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/9/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/9/2021 | 1.1 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/9/2021 | 2.7 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/9/2021 | 0.6 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Noonan, Jake | 12/9/2021 | 0.6 | Analyze pension claim against the Department of Family for ACR review |
| Otero Gilmer, Kathryn | 12/9/2021 | 1.6 | Analyze ACR claim responses from former employees of the Department of Family for future reconciliation. |
| Otero Gilmer, Kathryn | 12/9/2021 | 2.3 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/9/2021 | 2.1 | Prepare analysis of claims from former employees of the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/9/2021 | 2.3 | Analyze ACR claim responses from former employees of the Department of Correction and Rehabilitation for future reconciliation. |
| Pogorzelski, Jon | 12/9/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Pogorzelski, Jon | 12/9/2021 | 1.7 | Review new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/9/2021 | 1.3 | Review ACR claims asserted against the Department of Agriculture to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/9/2021 | 1.6 | Prepare analysis of ACR Department of Justice employees' responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/9/2021 | 1.9 | Analyze claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/9/2021 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for Department of Social Services claimants. |
| Potesta, Tyler | 12/9/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/9/2021 | 2.9 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Potesta, Tyler | 12/9/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/9/2021 | 2.1 | Review ACR claims asserted against Puerto Rico Police Department to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/9/2021 | 0.3 | Prepare modifications to ACR analysis to capture additional mailing response updates. |
| Simoneaux, Nicole | 12/9/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/9/2021 | 0.4 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/9/2021 | 0.9 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/9/2021 | 0.5 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/9/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/9/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/9/2021 | 0.6 | Prepare modifications to ACR analysis to capture additional mailing response updates. |
| Simoneaux, Nicole | 12/9/2021 | 0.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/9/2021 | 0.4 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/9/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Wirtz, Paul | 12/9/2021 | 1.3 | Review returned claim reconciliation workbooks in order to determine next steps of action |
| Wirtz, Paul | 12/9/2021 | 1.8 | Analyze AP claims in order to determine construction project assertions |
| Zeiss, Mark | 12/9/2021 | 2.9 | Prepare updated omnibus objection exhibits for internal review |
| Zeiss, Mark | 12/9/2021 | 0.9 | Analyze docket entries to identify newly filed claim objection responses |
| Zeiss, Mark | 12/9/2021 | 1.4 | Review updated objection response file from Prime Clerk to identify new responses for review |

*Page 117 of 302*

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/9/2021 | 1.1 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 12/9/2021 | 3.1 | Update summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 12/9/2021 | 0.7 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Allison, Roger | 12/10/2021 | 2.7 | Continue review of additional ACR claims asserted against the Public Building Authority to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/10/2021 | 2.9 | Analyze ACR public employee claim responses to prepare analysis for transfer to AAFAF/relevant Commonwealth agency |
| DiNatale, Trevor | 12/10/2021 | 1.3 | Prepare report of judgement & settlement litigation claims for AAFAF review |
| DiNatale, Trevor | 12/10/2021 | 1.6 | Review judicial deposits related to judgement litigation claims to identify potential satisfied claims |
| Hall, Kara | 12/10/2021 | 1.7 | Develop analysis of ACR responses related to the Department of Social Services to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 12/10/2021 | 2.3 | Review analysis of ACR claims ready for transfer to Commonwealth agencies |
| Herriman, Jay | 12/10/2021 | 1.1 | Prepare analysis related to Section 330 claimant as requested by Proskauer |
| Herriman, Jay | 12/10/2021 | 0.4 | Review updated analysis of fully unliquidated litigation claims |
| Herriman, Jay | 12/10/2021 | 1.1 | Review draft Omnibus objections 404, 405 & 406 with associated declarations |
| Herriman, Jay | 12/10/2021 | 0.9 | Review draft list of claims to transfer out of ACR and file on Omnibus objection |
| Herriman, Jay | 12/10/2021 | 1.8 | Review draft claim objection exhibits related to February Omnibus objections |
| Herriman, Jay | 12/10/2021 | 0.8 | Review claims to be split because of multiple liabilities being asserted |
| McCarthy, Julia | 12/10/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| McCarthy, Julia | 12/10/2021 | 1.5 | Prepare analysis of ACR public employee responses related to pension for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/10/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/10/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 12/10/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/10/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/10/2021 | 1.2 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/10/2021 | 0.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/10/2021 | 1.9 | Review ACR claims asserted against national parks agencies to prepare analysis for second transfer to each respective agency. |
| McNulty, Emmett | 12/10/2021 | 2.8 | Analyze population of claims transferred to ACR to locate possible duplicates to be added to the duplicate claims objection tracker |
| McNulty, Emmett | 12/10/2021 | 1.6 | Review population of claims transferred to the ACR Process to locate possible duplicates to be added to the duplicate claims objection tracker |
| McNulty, Emmett | 12/10/2021 | 1.2 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the duplicate claims objection tracker |
| McNulty, Emmett | 12/10/2021 | 2.3 | Review the lessors/lessees in schedule of assumed unexpired leases to identify previously filed claims filed by these lessors/lessees |
| McNulty, Emmett | 12/10/2021 | 1.8 | Analyze lessors/lessees in schedule of assumed unexpired leases to identify any possible claims filed by these lessors/lessees |
| Nasser, Ryan | 12/10/2021 | 2.3 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/10/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Noonan, Jake | 12/10/2021 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review |
| Otero Gilmer, Kathryn | 12/10/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Family. |
| Otero Gilmer, Kathryn | 12/10/2021 | 2.6 | Prepare analysis of claims from current employees of the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Pogorzelski, Jon | 12/10/2021 | 1.2 | Review ACR claims asserted against the Department of Agriculture to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/10/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for Department of Family claimants. |

*Page 119 of 302*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/10/2021 | 1.4 | Prepare analysis of ACR Department of Health employees' responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/10/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Justice. |
| Pogorzelski, Jon | 12/10/2021 | 1.9 | Review new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/10/2021 | 1.7 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Potesta, Tyler | 12/10/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/10/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/10/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/10/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/10/2021 | 1.6 | Analyze new pension/retiree responses to categorize agencies for review. |
| Simoneaux, Nicole | 12/10/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/10/2021 | 0.4 | Review claim, mailing and ACR responses asserted against the Department of Education pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/10/2021 | 0.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/10/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/10/2021 | 1.1 | Analyze new pension/retiree responses to categorize agencies for review. |
| Simoneaux, Nicole | 12/10/2021 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Zeiss, Mark | 12/10/2021 | 1.8 | Review Omnibus Exhibit responses from claimants report for Proskauer responses, processing |
| Zeiss, Mark | 12/10/2021 | 0.3 | Review of ACR claims process responses for potential bond claims, markup for reconciliation |
| Zeiss, Mark | 12/10/2021 | 1.7 | Revise Omnibus Exhibit responses from claimants report for Proskauer responses, processing |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/11/2021 | 1.7 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 12/11/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| McNulty, Emmett | 12/11/2021 | 1.8 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| Nasser, Ryan | 12/11/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/11/2021 | 1.2 | Analyze non-pension ACR related claims against the Department of Health to prepare ACR tracker for Commonwealth review |
| Noonan, Jake | 12/11/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/11/2021 | 0.4 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/11/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Noonan, Jake | 12/11/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/11/2021 | 1.2 | Prepared ACR review of claims against the Department of Drug Addiction of Minors |
| Otero Gilmer, Kathryn | 12/11/2021 | 1.4 | Analyze former public employee ACR responses to categorize for Commonwealth review. |
| DiNatale, Trevor | 12/12/2021 | 1.2 | Update February omnibus claim objection tracker for internal and Proskauer review |
| Herriman, Jay | 12/12/2021 | 1.1 | Review materials provided by O'Neill re: fully unliquidated litigation claims |
| Nash, Joseph | 12/12/2021 | 3.1 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/12/2021 | 1.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/12/2021 | 2.2 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/12/2021 | 1.8 | Analyze ACR claims against the Department of Health for agency review |
| Noonan, Jake | 12/12/2021 | 0.9 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Potesta, Tyler | 12/12/2021 | 1.1 | Prepare updated ACR master tracker to incorporate revised datapoints. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/12/2021 | 2.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| Zeiss, Mark | 12/12/2021 | 2.4 | Revise February Omnibus Exhibits per updates from Proskauer team |
| Allison, Roger | 12/13/2021 | 2.4 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/13/2021 | 2.7 | Perform review of ACR responses to capture data requested by AAFAF for transfer to Department of Health. |
| Allison, Roger | 12/13/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health. |
| DiNatale, Trevor | 12/13/2021 | 0.8 | Update objection reasons for claims identified for Non-Title III Employee objection |
| DiNatale, Trevor | 12/13/2021 | 1.8 | Update summary report consisting of litigation judgement claims for AAFAF review |
| DiNatale, Trevor | 12/13/2021 | 1.6 | Prepare report of litigation claims with judgements and settlements with judicial deposits for AAFAF review |
| DiNatale, Trevor | 12/13/2021 | 2.1 | Analyze unexpired lease assumption analysis comparing lease detail to filed claims |
| DiNatale, Trevor | 12/13/2021 | 1.1 | Perform review of draft February omnibus claim objections to provide feedback to Proskauer team |
| DiNatale, Trevor | 12/13/2021 | 0.9 | Perform review of draft February omnibus claim objection exhibits |
| Fiore, Nick | 12/13/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/13/2021 | 0.7 | Analyze the 12/8/2021 mailing report from the noticing agent to identify new ACR letters for review |
| Hall, Kara | 12/13/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted against the Department of Education. |
| Hall, Kara | 12/13/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 12/13/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Hall, Kara | 12/13/2021 | 2.4 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| Harmon, Kara | 12/13/2021 | 0.8 | Review omnibus objection responses in preparation of hearing to confirm accuracy per discussions with Proskauer |
| Harmon, Kara | 12/13/2021 | 1.9 | Review analysis of claims asserting liabilities related to unpaid employee wages |

*Exhibit E*

<div style="border:1px solid">

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/13/2021 | 1.4 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Harmon, Kara | 12/13/2021 | 2.4 | Review claims to be included in February Omnibus Objections |
| Herriman, Jay | 12/13/2021 | 2.8 | Review draft Omnibus objections and associated declarations for upcoming filing |
| Herriman, Jay | 12/13/2021 | 1.8 | Review draft Omnibus objection exhibits for upcoming filing |
| Herriman, Jay | 12/13/2021 | 2.6 | Review claims to be included on upcoming Omnibus claim objections |
| McCarthy, Julia | 12/13/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/13/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| McGee, Cally | 12/13/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/13/2021 | 1.7 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 12/13/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/13/2021 | 1.2 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/13/2021 | 2.4 | Analyze population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/13/2021 | 1.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/13/2021 | 1.2 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 12/13/2021 | 2.1 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/13/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/13/2021 | 2.1 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/13/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education |
| Nasser, Ryan | 12/13/2021 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/13/2021 | 1.2 | Analyze claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/13/2021 | 1.8 | Prepare modifications to ACR analysis for non-pension claims against the Department of Health |
| Noonan, Jake | 12/13/2021 | 0.9 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Noonan, Jake | 12/13/2021 | 1.5 | Analyze ACR claims asserted against the Department of Correction and Rehabilitation for transfer to Commonwealth agencies |
| Noonan, Jake | 12/13/2021 | 1.2 | Review additional ACR responses to prepare updates to analysis for Commonwealth review |
| Noonan, Jake | 12/13/2021 | 1.7 | Analyze ACR claims asserted against the Department of Correction and Rehabilitation for transfer to Commonwealth agencies |
| Otero Gilmer, Kathryn | 12/13/2021 | 1.9 | Prepare analysis of claims from former employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/13/2021 | 2.4 | Prepare analysis of claim responses in the ACR process for the Department of Correction and Rehabilitation. |
| Otero Gilmer, Kathryn | 12/13/2021 | 2.2 | Prepare analysis of claims from employees of the Department of family for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/13/2021 | 2.1 | Analyze former Department of Family public employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/13/2021 | 2.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/13/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/13/2021 | 2.3 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/13/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/13/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/13/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/13/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/13/2021 | 2.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/13/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/13/2021 | 2.7 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/13/2021 | 1.2 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 12/13/2021 | 1.8 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 12/13/2021 | 1.4 | Analyze duplicative claims asserting liability for law 89 in preparation for objections. |
| Simoneaux, Nicole | 12/13/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/13/2021 | 0.6 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/13/2021 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Simoneaux, Nicole | 12/13/2021 | 0.3 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/13/2021 | 1.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/13/2021 | 1.3 | Review new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/13/2021 | 0.4 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Sladkov, Anthony | 12/13/2021 | 1.4 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/13/2021 | 2.1 | Perform review of tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/13/2021 | 2.6 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/13/2021 | 0.8 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/13/2021 | 1.2 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Zeiss, Mark | 12/13/2021 | 0.4 | Prepare updated omnibus objection exhibits for internal review |
| Zeiss, Mark | 12/13/2021 | 2.1 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Zeiss, Mark | 12/13/2021 | 1.8 | Review objection response detail to determine if claim is eligible to be adjourned from objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/13/2021 | 0.6 | Analyze objection responses from bond claim objection to determine next steps in reconciliation process |
| Zeiss, Mark | 12/13/2021 | 0.8 | Perform QC on updated omnibus objection draft exhibits |
| Allison, Roger | 12/14/2021 | 2.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/14/2021 | 2.8 | Review ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/14/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/14/2021 | 1.9 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/14/2021 | 2.3 | Review claims in the ACR process related to sick days to identify duplicate assertions to be objected to. |
| Chester, Monte | 12/14/2021 | 2.6 | Perform analysis of ACR claims related to union complaints to identify duplicate assertions to be objected to. |
| Chester, Monte | 12/14/2021 | 2.9 | Analyze claims in the ACR process related to vacation days to identify duplicate assertions to be objected to. |
| DiNatale, Trevor | 12/14/2021 | 0.3 | Review objections to cure amounts related to lease assumption schedule |
| DiNatale, Trevor | 12/14/2021 | 2.7 | Perform review of draft omnibus claim objection exhibits |
| DiNatale, Trevor | 12/14/2021 | 1.3 | Review reconciliation support for claims identified for no liability claim objections |
| DiNatale, Trevor | 12/14/2021 | 0.6 | Update objection reasons for claims identified for Non-Title III Employee objection |
| DiNatale, Trevor | 12/14/2021 | 1.1 | Update February omnibus claim objection tracker for internal and Proskauer review |
| Fiore, Nick | 12/14/2021 | 2.3 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/14/2021 | 0.9 | Update the master ACR tracker to include recent creditor mailings and return mail based on the most recent report from the noticing agent. |
| Fiore, Nick | 12/14/2021 | 1.3 | Analyze claims in ACR identified for duplicate claim objections to determine if ACR responses should be reassigned to the surviving claim. |
| Fiore, Nick | 12/14/2021 | 0.3 | Update the master ACR tracker to include claims from the 20th ACR transfer exhibit. |
| Fiore, Nick | 12/14/2021 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/14/2021 | 0.2 | Update Master ACR claims tracker for recently withdrawn claims. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/14/2021 | 0.3 | Update ACR summary report highlighting claim removals due to upcoming omnibus objections |
| Hall, Kara | 12/14/2021 | 2.4 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/14/2021 | 1.6 | Develop analysis of ACR responses related to the Department of Family, Department of Treasury and Electric Power Authority to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/14/2021 | 1.9 | Review ACR claims asserted against the Department of Social Services to prepare analysis for second transfer to Agency. |
| Harmon, Kara | 12/14/2021 | 1.2 | Review claims to be included in next round of Omnibus claim objections |
| Harmon, Kara | 12/14/2021 | 0.9 | Review various ACR related claims to be included on future Omnibus objections |
| Harmon, Kara | 12/14/2021 | 1.4 | Review analysis of claims ready for transfer to AAFAF / Commonwealth agency from analyst review |
| Harmon, Kara | 12/14/2021 | 2.3 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Harmon, Kara | 12/14/2021 | 0.9 | Review supplemental mailing response analysis to provide feedback on next steps for claim review |
| Herriman, Jay | 12/14/2021 | 1.3 | Review documents related to multiple litigation claims provided by AAFAF |
| Herriman, Jay | 12/14/2021 | 2.7 | Review analysis of litigation claims with court judgments prior to sending to AAFAF for claim allowance |
| Herriman, Jay | 12/14/2021 | 2.2 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 12/14/2021 | 1.8 | Update section 330 claim analysis based on information provided by J. Alonzo |
| McCarthy, Julia | 12/14/2021 | 1.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McCarthy, Julia | 12/14/2021 | 1.2 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/14/2021 | 0.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/14/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/14/2021 | 2.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/14/2021 | 2.1 | Review ACR claims asserted against Department of Family to prepare analysis for second transfer to Agency. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 12/14/2021 | 2.9 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 1.8 | Analyze population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 1.1 | Review population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 0.9 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/14/2021 | 1.6 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 12/14/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| Nash, Joseph | 12/14/2021 | 0.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/14/2021 | 1.4 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/14/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/14/2021 | 0.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/14/2021 | 1.4 | Analyze claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review |
| Nasser, Ryan | 12/14/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/14/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education |
| Noonan, Jake | 12/14/2021 | 2.2 | Analyze employee claims asserted against the Department of Education for transfer to agency for initial determination |
| Noonan, Jake | 12/14/2021 | 1.4 | Review pension and salary increase related claims against the Department of Education |
| Noonan, Jake | 12/14/2021 | 1.2 | Review claim and ACR responses asserted against the Department of Education for retired employees |
| Noonan, Jake | 12/14/2021 | 1.7 | Review ACR claims against the Department of Education |
| Noonan, Jake | 12/14/2021 | 0.9 | Review pension related claims for retired employees who worked in the Department of Education |
| Noonan, Jake | 12/14/2021 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |

**Exhibit E**

<div align="center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/14/2021 | 2.3 | Prepare analysis of Department of Family employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/14/2021 | 2.8 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Family for further reconciliation. |
| Otero Gilmer, Kathryn | 12/14/2021 | 1.7 | Analyze ACR claim responses from former employees of the Department of Correction and Rehabilitation for future reconciliation. |
| Otero Gilmer, Kathryn | 12/14/2021 | 1.6 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/14/2021 | 1.9 | Review ACR claims asserted against Puerto Rico Police Department to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/14/2021 | 2.6 | Analyze ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/14/2021 | 1.7 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/14/2021 | 1.8 | Analyze claim, mailing and ACR responses asserted against the Department of Justice to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/14/2021 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/14/2021 | 2.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/14/2021 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/14/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Sigman, Claudia | 12/14/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/14/2021 | 1.4 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/14/2021 | 2.6 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/14/2021 | 0.8 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/14/2021 | 1.3 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/14/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/14/2021 | 0.9 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/14/2021 | 1.4 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/14/2021 | 1.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/14/2021 | 0.8 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/14/2021 | 0.6 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Sladkov, Anthony | 12/14/2021 | 2.3 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 12/14/2021 | 2.3 | Aggregate claim reconciliation workbook responses for follow up to respective agencies |
| Wirtz, Paul | 12/14/2021 | 2.2 | Review claim reconciliation workbook responses from the Administration for Agricultural Business Development to determine next steps |
| Wirtz, Paul | 12/14/2021 | 1.8 | Analyze claim reconciliation workbook responses from the Administration of Correction to determine next steps |
| Zeiss, Mark | 12/14/2021 | 1.3 | Compare police settlement release data to active claims to identify potential claims for upcoming objections |
| Zeiss, Mark | 12/14/2021 | 0.8 | Review updated weekly claims register from Prime Clerk |
| Zeiss, Mark | 12/14/2021 | 2.3 | Revise claims responses per updates from Prime Clerk where responses have been added, removed, or updated |
| Allison, Roger | 12/15/2021 | 1.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/15/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/15/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Allison, Roger | 12/15/2021 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Chester, Monte | 12/15/2021 | 1.8 | Analyze claims in the ACR process to identify duplicative assertions to be included on upcoming omnibus objections. |
| Chester, Monte | 12/15/2021 | 2.3 | Review claims in the ACR process to identify duplicative assertions to be included on upcoming omnibus objections. |

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/15/2021 | 0.9 | Analyze class action litigation plaintiff detail to determine if claims are eligible for substantive duplicate objections |
| DiNatale, Trevor | 12/15/2021 | 1.1 | Update February omnibus claim objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 12/15/2021 | 1.9 | Perform review of updated draft omnibus claim objection exhibits |
| DiNatale, Trevor | 12/15/2021 | 0.7 | Prepare summary report of fully unliquidated litigation claims for Proskauer review |
| DiNatale, Trevor | 12/15/2021 | 2.2 | Prepare exhibit highlighting claims to be removed from ACR due to upcoming objections |
| DiNatale, Trevor | 12/15/2021 | 0.8 | Perform QC on no liability and satisfied claims for upcoming objections |
| Fiore, Nick | 12/15/2021 | 0.6 | Analyze claims in ACR identified for duplicate claim objections to determine if ACR responses should be reassigned to the surviving claim. |
| Fiore, Nick | 12/15/2021 | 1.4 | Update the master ACR tracker to include recent public employee and tax related creditor responses based on the most recent report from the noticing agent. |
| Fiore, Nick | 12/15/2021 | 0.6 | Revise mailing request extract based on updated creditor response data |
| Fiore, Nick | 12/15/2021 | 0.4 | Perform QC on ACR removal exhibit |
| Fiore, Nick | 12/15/2021 | 1.1 | Analyze claims to determine the appropriate liability splits between claims |
| Fiore, Nick | 12/15/2021 | 1.1 | Update ACR status exhibit based on new mailing and creditor response data from the noticing agent. |
| Fiore, Nick | 12/15/2021 | 1.3 | Identify claims in ACR for claimants that will require additional mailings |
| Fiore, Nick | 12/15/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/15/2021 | 0.4 | Analyze mailing request inquiry from the noticing agent to prepare summary with next steps of action. |
| Hall, Kara | 12/15/2021 | 2.8 | Analyze ACR responses related to the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 12/15/2021 | 2.4 | Review payment history with claim releases from members of the police force against filed proofs of claim |
| Harmon, Kara | 12/15/2021 | 1.7 | Review responses received from Creditors related to claims placed in ACR |
| Herriman, Jay | 12/15/2021 | 0.2 | Review draft notice of ACR transfer prior to filing |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/15/2021 | 2.1 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 12/15/2021 | 1.4 | Review analysis of responses received related to previously filed Omnibus claim objections |
| Herriman, Jay | 12/15/2021 | 1.1 | Review draft analysis related to fully unliquidated litigation claims |
| Herriman, Jay | 12/15/2021 | 0.2 | Review update Omnibus 407 and associated declaration |
| McCarthy, Julia | 12/15/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/15/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| McGee, Cally | 12/15/2021 | 0.8 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/15/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/15/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/15/2021 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| McNulty, Emmett | 12/15/2021 | 1.1 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/15/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/15/2021 | 1.9 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/15/2021 | 1.3 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/15/2021 | 2.7 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming duplicate claims objections |
| Nash, Joseph | 12/15/2021 | 1.6 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nash, Joseph | 12/15/2021 | 2.9 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/15/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/15/2021 | 2.3 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/15/2021 | 2.8 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/15/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Noonan, Jake | 12/15/2021 | 2.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| Noonan, Jake | 12/15/2021 | 1.1 | Analyze public employee claims filed against the Department of Treasury to prepare file for agency/AAFAF review |
| Noonan, Jake | 12/15/2021 | 0.4 | Review pension claim against Corps of Firefighters Bureau |
| Noonan, Jake | 12/15/2021 | 1.7 | Analyze ACR claims against the Department of Education for agency review |
| Otero Gilmer, Kathryn | 12/15/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees of the Department of Correction and Rehabilitation. |
| Otero Gilmer, Kathryn | 12/15/2021 | 1.6 | Analyze ACR claim responses from former employees of the Puerto Rico Police Bureau for future reconciliation. |
| Otero Gilmer, Kathryn | 12/15/2021 | 1.7 | Analyze ACR claim responses from former employees of the Department of Education for future reconciliation. |
| Otero Gilmer, Kathryn | 12/15/2021 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Department of Education from mailing responses. |
| Pogorzelski, Jon | 12/15/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/15/2021 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Social Services to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/15/2021 | 1.9 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/15/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/15/2021 | 1.8 | Analyze ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/15/2021 | 0.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/15/2021 | 2.8 | Review ACR claims asserted against Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/15/2021 | 2.9 | Prepare analysis of ACR public employee responses for potentially duplicative claims for objection. |
| Potesta, Tyler | 12/15/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Puerto Rico Police Bureau to prepare analysis for agency review. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/15/2021 | 1.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Sigman, Claudia | 12/15/2021 | 2.2 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/15/2021 | 1.3 | Review duplicative claims asserting romerazo in preparation for objections. |
| Simoneaux, Nicole | 12/15/2021 | 0.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Simoneaux, Nicole | 12/15/2021 | 0.6 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/15/2021 | 0.4 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/15/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/15/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/15/2021 | 0.4 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/15/2021 | 1.4 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/15/2021 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/15/2021 | 0.3 | Analyze new public employee responses to categorize for pension review. |
| Simoneaux, Nicole | 12/15/2021 | 0.9 | Review claim, mailing and ACR responses asserted against the Department of Health pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/15/2021 | 1.4 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Sladkov, Anthony | 12/15/2021 | 2.1 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Wirtz, Paul | 12/15/2021 | 2.1 | Review claim reconciliation workbooks to be sent to the Childcare and Childhood Integral Development Administration to ensure invoice support is accounted for |
| Wirtz, Paul | 12/15/2021 | 2.4 | Review claim reconciliation workbooks to be sent to the Child Support Administration to ensure invoice support is accounted for |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/15/2021 | 2.2 | Compare police settlement release data to active claims to identify potential claims for upcoming objections |
| Zeiss, Mark | 12/15/2021 | 2.7 | Prepare updated omnibus objection exhibits for internal review |
| Allison, Roger | 12/16/2021 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Chester, Monte | 12/16/2021 | 2.2 | Perform analysis of claims in the ACR process to identify duplicative assertions to be included on upcoming omnibus objections. |
| Chester, Monte | 12/16/2021 | 2.7 | Perform review of claims in the ACR process to identify duplicative assertions to be included on upcoming omnibus objections. |
| DiNatale, Trevor | 12/16/2021 | 1.4 | Update exhibit highlighting claims to be removed from ACR due to upcoming objections |
| DiNatale, Trevor | 12/16/2021 | 1.3 | Update February omnibus claim objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 12/16/2021 | 2.2 | Review litigation claims with judgements to determine proper liability amounts |
| DiNatale, Trevor | 12/16/2021 | 1.3 | Analyze class action litigation plaintiff detail to determine if claims are eligible for substantive duplicate objections |
| DiNatale, Trevor | 12/16/2021 | 1.2 | Perform review of final omnibus claim objection exhibits |
| Fiore, Nick | 12/16/2021 | 1.1 | Analyze ACR claims that potentially need to be split |
| Fiore, Nick | 12/16/2021 | 1.8 | Prepare extract of public employee claim ACR responses and various other data points and update the ACR response review tracker. |
| Fiore, Nick | 12/16/2021 | 0.2 | Analyze final draft of ACR removal exhibit to ensure accuracy and completeness. |
| Fiore, Nick | 12/16/2021 | 2.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/16/2021 | 0.6 | Revise ACR claim summary files to be transferred to the applicable commonwealth agency. |
| Fiore, Nick | 12/16/2021 | 0.4 | Update the Master ACR claims tracker to include new claim splits. |
| Hall, Kara | 12/16/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Hall, Kara | 12/16/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted against the Department of Education. |
| Hall, Kara | 12/16/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/16/2021 | 1.9 | Review analysis of Title III employee claims for transfer to AAFAF/Commonwealth agencies |
| Harmon, Kara | 12/16/2021 | 2.3 | Review draft omnibus objections and exhibits and for February omnibus hearing |
| Harmon, Kara | 12/16/2021 | 1.1 | Review substantive duplicate claims for omnibus objections |
| Harmon, Kara | 12/16/2021 | 1.6 | Review non-title III employee liability claims for omnibus objections |
| Herriman, Jay | 12/16/2021 | 0.8 | Review draft ACR claims removal exhibit |
| Herriman, Jay | 12/16/2021 | 1.6 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 12/16/2021 | 2.9 | Review fully unliquidated litigation claims to determine next steps in resolution process |
| McCarthy, Julia | 12/16/2021 | 1.7 | Review new public employee responses to categorize for Commonwealth review. |
| McCarthy, Julia | 12/16/2021 | 1.4 | Analyze ACR responses related to Law 34 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/16/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/16/2021 | 1.8 | Review new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/16/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/16/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 12/16/2021 | 2.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/16/2021 | 1.9 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| McNulty, Emmett | 12/16/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/16/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming duplicate claims objections |
| Nash, Joseph | 12/16/2021 | 2.7 | Review claim, mailing and ACR responses asserted against Commonwealth agencies to prepare analysis for agency review. |
| Nasser, Ryan | 12/16/2021 | 1.7 | Review ACR claims asserted against Department of Treasury to prepare analysis for second transfer to Agency. |

*Page 136 of 302*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/16/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Treasury. |
| Nasser, Ryan | 12/16/2021 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review |
| Nasser, Ryan | 12/16/2021 | 1.8 | Prepare modifications to ACR and POC analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/16/2021 | 1.8 | Analyze claims filed against the Department of Education to prepare workbook for transfer to agency for issue of initial determination |
| Noonan, Jake | 12/16/2021 | 0.9 | Review new ACR responses for former employees of the Department of Education to prepare for transfer of data to the agency/AAFAF |
| Noonan, Jake | 12/16/2021 | 1.9 | Analyze new ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 12/16/2021 | 1.3 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Noonan, Jake | 12/16/2021 | 0.7 | Analyze claims filed against the Child Support Administration to prepare workbook for transfer to agency for issue of initial determination |
| Otero Gilmer, Kathryn | 12/16/2021 | 2.1 | Prepare modifications to ACR analysis to capture additional identifying information from mailing responses of former employees. |
| Otero Gilmer, Kathryn | 12/16/2021 | 1.9 | Prepare analysis of claims from former employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/16/2021 | 1.2 | Review ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/16/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/16/2021 | 1.2 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/16/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/16/2021 | 1.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/16/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/16/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/16/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/16/2021 | 2.8 | Prepare updated ACR master tracker to incorporate revised datapoints. |
| Potesta, Tyler | 12/16/2021 | 2.9 | Prepare analysis of ACR public employee responses for to appropriately categorize pertaining to asserted liabilities. |
| Sigman, Claudia | 12/16/2021 | 0.3 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/16/2021 | 1.8 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/16/2021 | 1.6 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/16/2021 | 0.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/16/2021 | 0.3 | Review additional ACR responses to prepare updates to analysis for Commonwealth review |
| Simoneaux, Nicole | 12/16/2021 | 0.3 | Review claim, mailing and ACR responses asserted against the Department of Education pertaining to wage increase to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/16/2021 | 0.8 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/16/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/16/2021 | 1.3 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Simoneaux, Nicole | 12/16/2021 | 0.8 | Review claim, mailing and ACR responses asserted against the Department of Treasury pertaining to tax refunds to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/16/2021 | 1.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/16/2021 | 1.2 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| Simoneaux, Nicole | 12/16/2021 | 0.9 | Analyze additional details provided by creditors, in supplemental mailing, to prepare files for Commonwealth review and initial determination |
| Sladkov, Anthony | 12/16/2021 | 1.2 | Analyze litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/16/2021 | 2.9 | Review litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sladkov, Anthony | 12/16/2021 | 2.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/16/2021 | 1.9 | Review litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Wirtz, Paul | 12/16/2021 | 2.4 | Analyze supporting invoice information for the Department of Economic Development and Commerce claims to determine next steps |
| Wirtz, Paul | 12/16/2021 | 1.9 | Analyze claim reconciliation workbooks to be sent to the Office of Management and Budget to ensure invoice support is accounted for |
| Wirtz, Paul | 12/16/2021 | 2.2 | Review claim reconciliation workbooks to be sent to the Supreme Court to ensure invoice support is accounted for |
| Wirtz, Paul | 12/16/2021 | 1.8 | Analyze supporting invoice information for the Controller's Office AP claims to determine next steps |
| Zeiss, Mark | 12/16/2021 | 0.6 | Update omnibus objection exhibits for internal review |
| Zeiss, Mark | 12/16/2021 | 1.1 | Perform QC on updated omnibus objection draft exhibits |
| Zeiss, Mark | 12/16/2021 | 1.3 | Draft police settlement parties to current active claims review file for potential objections |
| Zeiss, Mark | 12/16/2021 | 1.6 | Draft Spanish versions of February Omnibus Exhibits |
| Zeiss, Mark | 12/16/2021 | 1.1 | Review Spanish versions of February Omnibus Exhibits |
| Zeiss, Mark | 12/16/2021 | 2.9 | Match police settlement parties to current active claims not under objection |
| Allison, Roger | 12/17/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Allison, Roger | 12/17/2021 | 2.2 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 12/17/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Chester, Monte | 12/17/2021 | 2.4 | Perform duplicate review of claims within the ACR process to identify claims eligible for objections. |
| Chester, Monte | 12/17/2021 | 3.1 | Perform duplicate analysis of claims within the ACR process to identify claims eligible for objections. |
| DiNatale, Trevor | 12/17/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/17/2021 | 0.3 | Finalize exhibit highlighting claims to be removed from ACR due to upcoming objections |
| Fiore, Nick | 12/17/2021 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/17/2021 | 0.4 | Update ACR summary report for ACR claims filed on no liability objections |
| Fiore, Nick | 12/17/2021 | 0.7 | Perform QC on ACR removal exhibit |
| Fiore, Nick | 12/17/2021 | 0.6 | Update the master ACR status tracker for claims being removed from ACR to be put on objection to expunge. |
| Fiore, Nick | 12/17/2021 | 0.9 | Analyze supplemental mailing data attached to claims in ACR to determine if the data is being associated with the incorrect claim. |
| Fiore, Nick | 12/17/2021 | 1.2 | Analyze ACR claims for Non-Title III liability splits and prepare summary. |
| Hall, Kara | 12/17/2021 | 2.7 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| Harmon, Kara | 12/17/2021 | 1.9 | Review analysis of claims ready for transfer to AAFAF / Commonwealth agency from analyst review |
| Harmon, Kara | 12/17/2021 | 1.3 | Review claims to be transferred out of the ACR process and placed on Omnibus objection |
| Harmon, Kara | 12/17/2021 | 2.3 | Review final drafts of omnibus objection exhibits |
| Herriman, Jay | 12/17/2021 | 2.7 | Review ACR status report and associated creditor responses |
| McCarthy, Julia | 12/17/2021 | 1.6 | Analyze ACR responses related to Law 89 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/17/2021 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/17/2021 | 1.2 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| McCarthy, Julia | 12/17/2021 | 0.8 | Review ACR responses related to Law 89 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/17/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Public Building Authority to prepare analysis for agency review. |
| McGee, Cally | 12/17/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McNulty, Emmett | 12/17/2021 | 2.7 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming duplicate claims objections |
| McNulty, Emmett | 12/17/2021 | 2.1 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| McNulty, Emmett | 12/17/2021 | 1.7 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |

*Page 140 of 302*

**Exhibit E**

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/17/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Nasser, Ryan | 12/17/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/17/2021 | 2.2 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review |
| Noonan, Jake | 12/17/2021 | 1.5 | Analyze new public employee responses to categorize for pension review. |
| Noonan, Jake | 12/17/2021 | 1.7 | Analyze claim and ACR responses asserted against the Department of Education for retired employees |
| Noonan, Jake | 12/17/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies |
| Otero Gilmer, Kathryn | 12/17/2021 | 1.3 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/17/2021 | 2.1 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Puerto Rico Police Bureau for further reconciliation. |
| Otero Gilmer, Kathryn | 12/17/2021 | 2.6 | Analyze ACR claim responses from former employees of the Department of Family for future reconciliation. |
| Otero Gilmer, Kathryn | 12/17/2021 | 2.3 | Prepare analysis of former Department of Family employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/17/2021 | 0.4 | Prepare ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/17/2021 | 1.4 | Analyze ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/17/2021 | 0.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/17/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/17/2021 | 1.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/17/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/17/2021 | 2.9 | Prepare updated ACR master tracker to incorporate revised datapoints. |
| Potesta, Tyler | 12/17/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 12/17/2021 | 1.9 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/17/2021 | 1.3 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/17/2021 | 1.1 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sladkov, Anthony | 12/17/2021 | 2.4 | Review class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/17/2021 | 1.6 | Review political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/17/2021 | 0.6 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/17/2021 | 1.3 | Analyze political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/17/2021 | 2.2 | Perform review of political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/17/2021 | 2.2 | Analyze class action related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 12/17/2021 | 1.8 | Analyze claim reconciliation workbooks to be sent to the Office of Management and Budget to ensure invoice support is accounted for |
| Wirtz, Paul | 12/17/2021 | 1.7 | Analyze supporting invoice information for the Family and Children Administration claims to determine next steps |
| Zeiss, Mark | 12/17/2021 | 2.6 | Compare police settlement release data to active claims to identify potential claims for upcoming objections |
| Zeiss, Mark | 12/17/2021 | 1.2 | Revise comparisons settlement documents of police paid wage claims to active filed claims based on relative strength of matching |
| Zeiss, Mark | 12/17/2021 | 0.3 | Revise February Omnibus Exhibits per claims workbook |
| Zeiss, Mark | 12/17/2021 | 0.6 | Update omnibus objection exhibits for internal review |
| Zeiss, Mark | 12/17/2021 | 0.4 | Revise Omnibus Exhibit responses from claimants report for Proskauer responses, processing |
| Zeiss, Mark | 12/17/2021 | 0.7 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Zeiss, Mark | 12/17/2021 | 0.6 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Chester, Monte | 12/18/2021 | 2.6 | Analyze claims within the ACR process to identify claims eligible for objections. |
| Fiore, Nick | 12/18/2021 | 0.8 | Analyze list of claimants request remails of ACR letters from the noticing agent and determine next steps. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/18/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/18/2021 | 1.6 | Develop analysis of ACR responses related to the Department of Treasury to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/18/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/18/2021 | 0.9 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/18/2021 | 1.1 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/18/2021 | 1.7 | Prepare modifications to ACR and POC analysis to capture additional identifying information for claimants. |
| Noonan, Jake | 12/18/2021 | 1.4 | Review retirement claims only relating to pension withdrawals |
| Noonan, Jake | 12/18/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education pertaining to wage increases to prepare analysis for agency review. |
| Noonan, Jake | 12/18/2021 | 1.1 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/18/2021 | 0.3 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/18/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/18/2021 | 0.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Pogorzelski, Jon | 12/18/2021 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/19/2021 | 2.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Health |
| Noonan, Jake | 12/19/2021 | 1.6 | Analyze employee claims asserted against the Department of Education for transfer to agency for initial determination |
| Noonan, Jake | 12/19/2021 | 2.1 | Review claim and ACR responses asserted against the Department of Education for retired employees |
| Otero Gilmer, Kathryn | 12/19/2021 | 0.4 | Prepare analysis of claim responses in the ACR process for the Department of Family. |
| Otero Gilmer, Kathryn | 12/19/2021 | 1.2 | Analyze former Puerto Rico Police Bureau public employee ACR responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/19/2021 | 2.1 | Aggregate data pertaining to an updated ACR master tracker to incorporate revised datapoints. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/20/2021 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Allison, Roger | 12/20/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/20/2021 | 1.9 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/20/2021 | 2.6 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Chester, Monte | 12/20/2021 | 3.1 | Perform analysis of claims in the ACR process to find exact duplicates to be objected to. |
| Chester, Monte | 12/20/2021 | 2.8 | Perform review of claims in the ACR process to identify duplicative assertions to be objected to. |
| Collier, Laura | 12/20/2021 | 1.3 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 12/20/2021 | 0.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 12/20/2021 | 2.4 | Analyze litigation claims to prepare summary for Proskauer review |
| DiNatale, Trevor | 12/20/2021 | 2.1 | Perform review of unliquidated litigation claims to determine proper judgement amounts |
| DiNatale, Trevor | 12/20/2021 | 1.7 | Prepare workstream of reviewing litigation claims to determine proper asserted liabilities |
| DiNatale, Trevor | 12/20/2021 | 1.9 | Analyze litigation claims to identify proper asserted liabilities |
| Erlach, Nicole | 12/20/2021 | 1.4 | Perform reconciliation of police claims against the list of ongoing settlements. |
| Erlach, Nicole | 12/20/2021 | 2.6 | Analyze claims asserted against the police department to identify claims for objection. |
| Fiore, Nick | 12/20/2021 | 2.1 | Review mailing data for all claims in ACR to determine which have been sent multiple information request letters and remain unresponsive. |
| Fiore, Nick | 12/20/2021 | 0.8 | Prepare updated ACR mailing request file based on creditor requests for PrimeClerk review |
| Fiore, Nick | 12/20/2021 | 1.1 | Prepare summary of claims that will need to be sent the final Public employee ACR information request letter |
| Fiore, Nick | 12/20/2021 | 0.4 | Gather supporting information for ACR related claims and send to AAFAF for review. |
| Fiore, Nick | 12/20/2021 | 0.7 | Prepare first draft of the final notice of the public employee ACR letter to be sent to counsel for approval. |
| Fiore, Nick | 12/20/2021 | 0.4 | Revise ACR mailing request file based on new information from the noticing agent. |

*Page 144 of 302*

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/20/2021 | 2.8 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 12/20/2021 | 2.9 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Harmon, Kara | 12/20/2021 | 2.3 | Review analysis of claims ready for transfer to Commonwealth agencies for initial determination |
| Harmon, Kara | 12/20/2021 | 0.4 | Analyze claims asserting medical services under Medicaid plan vital to prepare objections |
| Harmon, Kara | 12/20/2021 | 1.1 | Review analysis of ACR unresponsive claimants in preparation of call with AAFAF and Proskauer |
| Harmon, Kara | 12/20/2021 | 1.4 | Review analysis of ACR claims asserting disability pension to prepare follow up with AAFAF |
| Harmon, Kara | 12/20/2021 | 0.7 | Review analysis of AP claims to determine if eligible for transfer to ADR |
| Harmon, Kara | 12/20/2021 | 0.9 | Review ACR public employee responses to categorize for agency review and initial determination |
| Herriman, Jay | 12/20/2021 | 1.3 | Review claims to receive ACR data mailing requests |
| Herriman, Jay | 12/20/2021 | 0.8 | Review litigation claims with judgments incorrectly marked as unliquidated |
| Herriman, Jay | 12/20/2021 | 1.4 | Review claims to be marked as substantive duplicate to a master claim filed by counsel for plaintiffs |
| Herriman, Jay | 12/20/2021 | 2.3 | Review analysis related to claims filed by members of the police department vs. signed liability release forms |
| Herriman, Jay | 12/20/2021 | 1.7 | Review updated analysis related to fully unliquidated litigation claims |
| Herriman, Jay | 12/20/2021 | 0.3 | Review draft letter to be mailed to public employee claimants within ACR |
| McCarthy, Julia | 12/20/2021 | 1.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/20/2021 | 0.7 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McGee, Cally | 12/20/2021 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/20/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 12/20/2021 | 1.9 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/20/2021 | 1.7 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming claim objections |
| McNulty, Emmett | 12/20/2021 | 2.9 | Analyze population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| McNulty, Emmett | 12/20/2021 | 1.9 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| McNulty, Emmett | 12/20/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Nash, Joseph | 12/20/2021 | 1.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/20/2021 | 2.7 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/20/2021 | 1.8 | Analyze claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review |
| Nasser, Ryan | 12/20/2021 | 2.2 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/20/2021 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/20/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education |
| Noonan, Jake | 12/20/2021 | 2.2 | Prepare review of retirement claims only relating to pension withdrawals for agency review |
| Noonan, Jake | 12/20/2021 | 1.3 | Analyze ACR claims against the Department of Education |
| Noonan, Jake | 12/20/2021 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review |
| Noonan, Jake | 12/20/2021 | 1.6 | Analyze claim and ACR responses against the Department of Education to prepare spreadsheet to be sent to agency |
| Noonan, Jake | 12/20/2021 | 1.4 | Review claims filed against the Department of Education to prepare workbook for transfer to agency |
| Otero Gilmer, Kathryn | 12/20/2021 | 2.3 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/20/2021 | 1.8 | Analyze ACR claim responses from former employees of the Department of Family for future reconciliation. |
| Otero Gilmer, Kathryn | 12/20/2021 | 2.4 | Prepare analysis of claims from former employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/20/2021 | 0.9 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Education for further reconciliation. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/20/2021 | 1.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/20/2021 | 1.2 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/20/2021 | 1.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 12/20/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/20/2021 | 1.5 | Review ACR claims asserted against Department of Justice to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/20/2021 | 1.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/20/2021 | 2.6 | Analyze new public employee responses pertaining to agencies asserted. |
| Potesta, Tyler | 12/20/2021 | 2.8 | Aggregate data pertaining to an updated ACR master tracker to incorporate revised datapoints. |
| Rushabh, Shah | 12/20/2021 | 3.1 | Analyze personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/20/2021 | 2.9 | Review the support documents filed with the litigation claims to determine the basis. |
| Rushabh, Shah | 12/20/2021 | 1.9 | Review litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/20/2021 | 1.8 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Sladkov, Anthony | 12/20/2021 | 2.4 | Review litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/20/2021 | 0.9 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/20/2021 | 1.4 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/20/2021 | 1.3 | Analyze political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/20/2021 | 0.6 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/20/2021 | 1.8 | Analyze litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Wirtz, Paul | 12/20/2021 | 2.2 | Review returned claim reconciliation workbooks from DTOP in order to determine next steps |

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/20/2021 | 1.9 | Analyze claim reconciliation workbooks for DTOP to determine support is captured within the workbook |
| Zeiss, Mark | 12/20/2021 | 1.6 | Compare police settlement release data to active claims to identify potential claims for upcoming objections |
| Zeiss, Mark | 12/20/2021 | 2.1 | Prepare memo, review file for comparison of police paid wage claims to active filed claims against Title III debtors for potential objection |
| Allison, Roger | 12/21/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/21/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/21/2021 | 2.9 | Review new public employee responses to categorize for Commonwealth review. |
| Chester, Monte | 12/21/2021 | 1.4 | Review ACR claims to identify overlapping wage related assertions to be objected to. |
| Collier, Laura | 12/21/2021 | 2.3 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/21/2021 | 1.2 | Review unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 12/21/2021 | 1.4 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 12/21/2021 | 2.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| DiNatale, Trevor | 12/21/2021 | 0.9 | Prepare summary report of unresolved salary and wages litigation claims for O'Neill review |
| Erlach, Nicole | 12/21/2021 | 2.0 | Analyze police claims to identify claimants associated with ongoing settlement payments. |
| Erlach, Nicole | 12/21/2021 | 2.3 | Review claims filed by former employees of the police department to prepare for satisfied objections. |
| Fiore, Nick | 12/21/2021 | 0.7 | Analyze claims that have been split and prepare summary file to update the ACR response review tracker with new claim flags where applicable. |
| Fiore, Nick | 12/21/2021 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/21/2021 | 0.4 | Review summary report of ACR public employee responses prior to sending to AAFAF team |
| Fiore, Nick | 12/21/2021 | 0.6 | Analyze creditor remail request from noticing agent and prepare summary of claims to be sent a remail of the information request. |
| Fiore, Nick | 12/21/2021 | 0.6 | Update ACR claim reconciliation summary report |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/21/2021 | 0.7 | Review ACR claim and mailing responses to determine all asserted liabilities |
| Fiore, Nick | 12/21/2021 | 0.6 | Analyze claims ready to be transferred to the applicable Commonwealth agency to determine if the ACR claim type needs to be updated. |
| Fiore, Nick | 12/21/2021 | 0.4 | Prepare extract of claims in ACR asserted against potential non-title III entities and send to AAFAF for analysis. |
| Hall, Kara | 12/21/2021 | 2.7 | Analyze ACR responses related to the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/21/2021 | 2.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to analyze all necessary information for second transfer to Agency. |
| Hall, Kara | 12/21/2021 | 2.6 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to agencies asserted in ACR claims. |
| Harmon, Kara | 12/21/2021 | 0.6 | Review claims subject to removal from ACR to be placed onto next Omnibus objection |
| Harmon, Kara | 12/21/2021 | 1.6 | Review analysis of ACR responses for transfer to Commonwealth agencies to make initial determinations on claims |
| Harmon, Kara | 12/21/2021 | 1.9 | Review ACR public employee responses to categorize for agency review and initial determination |
| Harmon, Kara | 12/21/2021 | 1.2 | Review analysis of claims ready for transfer to asserted Commonwealth agency for initial determination |
| Harmon, Kara | 12/21/2021 | 2.1 | Prepare presentation related to claims resolution for plan of adjustment |
| Herriman, Jay | 12/21/2021 | 1.3 | Review claims in ACR filed by police officers to determine if they should be transferred to AAFAF for further review |
| Herriman, Jay | 12/21/2021 | 1.4 | Update claims reconciliation process presentation based on input from Proskauer |
| McCarthy, Julia | 12/21/2021 | 0.9 | Analyze ACR responses related to Law 89 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/21/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/21/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Public Building Authority to prepare analysis for agency review. |
| McGee, Cally | 12/21/2021 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/21/2021 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/21/2021 | 2.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/21/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 12/21/2021 | 1.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/21/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicates for the February objections |
| McNulty, Emmett | 12/21/2021 | 1.6 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the February objections |
| McNulty, Emmett | 12/21/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming February objections |
| McNulty, Emmett | 12/21/2021 | 2.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/21/2021 | 1.8 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 12/21/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/21/2021 | 2.1 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/21/2021 | 1.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nasser, Ryan | 12/21/2021 | 2.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Nasser, Ryan | 12/21/2021 | 2.4 | Analyze claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review |
| Noonan, Jake | 12/21/2021 | 1.7 | Analyze pension claims for retired employees in the Car Accident Compensation Administration to prepare workbook for transfer to agency |
| Noonan, Jake | 12/21/2021 | 1.2 | Review pension claims for retired employees in the Department of Health for agency review |
| Noonan, Jake | 12/21/2021 | 1.4 | Analyze new ACR responses to prepare file for transfer to AAFAF and asserted Commonwealth agencies. |
| Noonan, Jake | 12/21/2021 | 1.7 | Review pension related claims for retired employees who worked in the Department of Education |
| Noonan, Jake | 12/21/2021 | 1.5 | Analyze new ACR responses for retired employees of the Department of Education to prepare for transfer to the agency/AAFAF |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/21/2021 | 2.1 | Analyze claims and ACR responses for retired employees claiming against the Office of Court Administration |
| Otero Gilmer, Kathryn | 12/21/2021 | 1.9 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/21/2021 | 2.2 | Analyze ACR claim responses from former employees for future reconciliation. |
| Potesta, Tyler | 12/21/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/21/2021 | 2.9 | Aggregate data pertaining to an updated ACR master tracker to incorporate revised datapoints. |
| Potesta, Tyler | 12/21/2021 | 2.8 | Aggregate revised data to ACR analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 12/21/2021 | 3.1 | Perform review of litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/21/2021 | 2.3 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/21/2021 | 2.9 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/21/2021 | 2.1 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 12/21/2021 | 1.8 | Review claim reconciliation workbooks to be sent to the Childcare and Childhood Integral Development Administration to ensure invoice support is accounted for |
| Wirtz, Paul | 12/21/2021 | 2.2 | Review claim reconciliation workbooks to be sent to the Child Support Administration to ensure invoice support is accounted for |
| Wirtz, Paul | 12/21/2021 | 2.3 | Analyze claim reconciliation workbooks for DTOP to determine support is captured within the workbook |
| Zeiss, Mark | 12/21/2021 | 1.2 | Prepare summary report of claims asserting multiple liabilities for internal review |
| Zeiss, Mark | 12/21/2021 | 0.7 | Update summary report of claims asserting multiple liabilities for internal review |
| Zeiss, Mark | 12/21/2021 | 0.9 | Prepare summary report highlighting police wage related claims identified for potential upcoming objection |
| Allison, Roger | 12/22/2021 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Allison, Roger | 12/22/2021 | 1.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/22/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 12/22/2021 | 2.6 | Review ACR claims that assert cross-debtor duplicate liability to be put on upcoming objections. |
| Chester, Monte | 12/22/2021 | 2.2 | Perform analysis of claims in the ACR process that assert substantive duplicate liability to be put on upcoming objections. |
| Chester, Monte | 12/22/2021 | 1.7 | Analyze ACR claims that assert substantive duplicate liability to be put on upcoming objections. |
| Chester, Monte | 12/22/2021 | 2.4 | Perform review of claims in the ACR process that assert substantive duplicate liability to be put on upcoming objections. |
| Collier, Laura | 12/22/2021 | 2.7 | Review unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 12/22/2021 | 2.6 | Review litigation claims to summarize proper asserted liabilities for Proskauer review |
| Collier, Laura | 12/22/2021 | 2.1 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/22/2021 | 1.2 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| DiNatale, Trevor | 12/22/2021 | 1.1 | Update summary report consisting of litigation judgement claims for AAFAF review |
| DiNatale, Trevor | 12/22/2021 | 2.7 | Review initial claims identified for upcoming March omnibus objections |
| Erlach, Nicole | 12/22/2021 | 2.1 | Review claims asserted against the police department to identify claims satisfied due to ongoing settlements. |
| Erlach, Nicole | 12/22/2021 | 1.6 | Analyze claims asserted against the police department to reconcile against ongoing settlements. |
| Erlach, Nicole | 12/22/2021 | 1.7 | Perform review of claims asserted against the police department to prepare claims for objection. |
| Fiore, Nick | 12/22/2021 | 1.2 | Analyze the 12/22/2021 ACR mailing report from the noticing agent and update the Master ACR tracker where applicable. |
| Fiore, Nick | 12/22/2021 | 0.8 | Update the master ACR tracker with new information request response data for tax claims. |
| Fiore, Nick | 12/22/2021 | 1.7 | Analyze discrepancies in the public employee ACR response report and prepare summary for Prime Clerk to review. |
| Fiore, Nick | 12/22/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/22/2021 | 2.4 | Analyze claims asserting non-title III agencies and prepare summary of claim splits |
| Harmon, Kara | 12/22/2021 | 1.4 | Review analysis of claims asserting liabilities related to employee obligations against the Department of Education |
| Harmon, Kara | 12/22/2021 | 0.7 | Analyze public employee responses to initial outreach to determine next steps for claims reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/22/2021 | 0.9 | Review claim status data received from AAFAF related to litigation claims |
| Harmon, Kara | 12/22/2021 | 2.2 | Review responses received from creditors related to claims placed into ACR |
| McCarthy, Julia | 12/22/2021 | 0.6 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 12/22/2021 | 1.2 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| McGee, Cally | 12/22/2021 | 1.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/22/2021 | 0.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/22/2021 | 2.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/22/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McNulty, Emmett | 12/22/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/22/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 12/22/2021 | 2.7 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming February objections |
| McNulty, Emmett | 12/22/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify possible duplicates for the February objections |
| McNulty, Emmett | 12/22/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming claim objections |
| Nash, Joseph | 12/22/2021 | 0.6 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/22/2021 | 2.2 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/22/2021 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Nash, Joseph | 12/22/2021 | 2.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/22/2021 | 1.8 | Review pension claims for retired employees in the Department of Correction and Rehabilitation for agency review |
| Noonan, Jake | 12/22/2021 | 1.3 | Review ACR and claim responses asserted against the Office of Court Administration |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/22/2021 | 1.8 | Analyze asserted public employee claims in ACR to prepare file for transfer to AAFAF |
| Noonan, Jake | 12/22/2021 | 1.4 | Review ACR and claim responses for the Department of Treasury |
| Otero Gilmer, Kathryn | 12/22/2021 | 1.7 | Prepare analysis of claims from former Department of Family employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/22/2021 | 1.1 | Prepare analysis of claims from current employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/22/2021 | 2.1 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/22/2021 | 2.4 | Aggregate revised data to ACR analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 12/22/2021 | 2.9 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Rushabh, Shah | 12/22/2021 | 3.2 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/22/2021 | 1.9 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/22/2021 | 2.9 | Review litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/22/2021 | 1.2 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/22/2021 | 1.8 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sladkov, Anthony | 12/22/2021 | 2.3 | Review litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Sladkov, Anthony | 12/22/2021 | 2.2 | Perform review of political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/22/2021 | 1.8 | Review political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/22/2021 | 1.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Wirtz, Paul | 12/22/2021 | 2.3 | Review returned claim reconciliation workbooks in order to determine next steps of action |
| Wirtz, Paul | 12/22/2021 | 1.1 | Analyze AP claims in order to determine construction project assertions |
| Zeiss, Mark | 12/22/2021 | 2.1 | Review GO bond claim CUSIPS for bond claim CUSIPs expunged per plan |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 12/23/2021 | 2.3 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 12/23/2021 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 12/23/2021 | 2.8 | Review ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/23/2021 | 2.6 | Perform review of related claims in ACR that contain duplicative liability to be put on upcoming objections. |
| Chester, Monte | 12/23/2021 | 2.9 | Review wage related claims in ACR that contain duplicative liability to be put on upcoming objections. |
| Chester, Monte | 12/23/2021 | 3.1 | Analyze wage related claims in ACR that contain duplicative liability to be put on upcoming objections. |
| Collier, Laura | 12/23/2021 | 2.1 | Review litigation claims to summarize proper asserted liabilities for Proskauer review |
| Collier, Laura | 12/23/2021 | 1.9 | Review unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 12/23/2021 | 1.4 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/23/2021 | 2.8 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| DiNatale, Trevor | 12/23/2021 | 2.3 | Review asserted litigation claim detail to prepare synopsis to assist with further reconciliation |
| Erlach, Nicole | 12/23/2021 | 2.5 | Review wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Erlach, Nicole | 12/23/2021 | 2.7 | Analyze wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Fiore, Nick | 12/23/2021 | 0.7 | Update the master ACR tracker with new split claim detail. |
| Fiore, Nick | 12/23/2021 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Harmon, Kara | 12/23/2021 | 0.8 | Review responses received from creditors related to claims on Omnibus objections |
| Harmon, Kara | 12/23/2021 | 0.6 | Review reconciliation data related to accounts payable claims provided by AAFAF |
| Harmon, Kara | 12/23/2021 | 2.2 | Review responses received from creditors related to pension claims transferred into ACR |
| Herriman, Jay | 12/23/2021 | 0.6 | Review custom notices to be mailed related to Omni's 398 - 413 |
| McCarthy, Julia | 12/23/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |

*Page 155 of 302*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 12/23/2021 | 1.7 | Review new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/23/2021 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 12/23/2021 | 2.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 12/23/2021 | 1.7 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/23/2021 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming March objections |
| McNulty, Emmett | 12/23/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/23/2021 | 1.9 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming March objections |
| Nash, Joseph | 12/23/2021 | 2.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/23/2021 | 0.8 | Analyze claims filed against the Department of Education to prepare workbook for transfer to agency for issue of initial determination |
| Noonan, Jake | 12/23/2021 | 1.6 | Analyze pension claims for classification of Teacher Retirement System |
| Noonan, Jake | 12/23/2021 | 1.9 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF / Commonwealth |
| Noonan, Jake | 12/23/2021 | 0.8 | Review new ACR initial mailing responses to prepare analysis for transfer to AAFAF |
| Noonan, Jake | 12/23/2021 | 1.0 | Analyze new ACR responses to categorize for agency review and initial determination |
| Potesta, Tyler | 12/23/2021 | 2.8 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Potesta, Tyler | 12/23/2021 | 1.8 | Aggregate revised data to ACR analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 12/23/2021 | 2.1 | Perform review of wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/23/2021 | 2.9 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/23/2021 | 3.1 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/23/2021 | 1.1 | Review duplicative claims asserting romerazo in preparation for objections. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/23/2021 | 2.2 | Review duplicative public employee claims in preparation for objections. |
| Sigman, Claudia | 12/23/2021 | 1.6 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sladkov, Anthony | 12/23/2021 | 2.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 12/23/2021 | 0.9 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Sladkov, Anthony | 12/23/2021 | 1.7 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sladkov, Anthony | 12/23/2021 | 1.4 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Zeiss, Mark | 12/23/2021 | 0.6 | Draft memo to Prime Clerk confirming nature of February Omni Exhibits for noticing |
| McCarthy, Julia | 12/24/2021 | 1.2 | Review claim, mailing and ACR responses to prepare analysis for agency review. |
| McCarthy, Julia | 12/24/2021 | 1.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 12/24/2021 | 1.9 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| Noonan, Jake | 12/24/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Education relating to wage increases to prepare analysis for agency review |
| Noonan, Jake | 12/24/2021 | 1.5 | Analyze new ACR responses to prepare file for transfer to AAFAF and asserted Commonwealth agencies. |
| McNulty, Emmett | 12/26/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Allison, Roger | 12/27/2021 | 2.1 | Review claim, mailing and ACR responses asserted against the Teachers Retirement System to prepare analysis for agency review. |
| Allison, Roger | 12/27/2021 | 2.4 | Review ACR claims asserted against the Department of Education to prepare analysis for transfer to Agency. |
| Allison, Roger | 12/27/2021 | 2.9 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/27/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 12/27/2021 | 3.1 | Review ACR claims asserting sick days to identify duplicative assertions to be objected to. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 12/27/2021 | 2.9 | Analyze ACR claims asserting sick days to identify duplicative assertions to be objected to. |
| Collier, Laura | 12/27/2021 | 1.9 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/27/2021 | 1.2 | Analyze litigation claims pertaining to asserted wages and benefits |
| Collier, Laura | 12/27/2021 | 2.7 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 12/27/2021 | 2.3 | Analyze litigation claims to prepare summary for Proskauer review |
| Deogun, Devin | 12/27/2021 | 1.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Deogun, Devin | 12/27/2021 | 1.4 | Review pension claims for retired employees in the Department of Education for agency review. |
| Deogun, Devin | 12/27/2021 | 1.1 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Deogun, Devin | 12/27/2021 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| DiNatale, Trevor | 12/27/2021 | 2.2 | Prepare updated summary report highlighting litigation claimant's counsel representation to assist with reconciliation process |
| DiNatale, Trevor | 12/27/2021 | 1.4 | Review "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 12/27/2021 | 2.6 | Review asserted litigation claim detail to prepare synopsis to assist with further reconciliation |
| Erlach, Nicole | 12/27/2021 | 2.1 | Analyze wage related claims against the Police Department to identify claimants with settlement agreements |
| Erlach, Nicole | 12/27/2021 | 1.3 | Perform review of wage related claims against the Police Department to identify claimants with settlement agreements |
| Erlach, Nicole | 12/27/2021 | 1.7 | Reconcile wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Fiore, Nick | 12/27/2021 | 0.8 | Analyze summary of claim splits and update the master ACR tracker where applicable. |
| Fiore, Nick | 12/27/2021 | 0.9 | Prepare analysis of ACR claims to be split for tax related assertions. |
| Fiore, Nick | 12/27/2021 | 2.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/27/2021 | 0.4 | Prepare updates to ACR summary report highlighting recently resolved ACR claims |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/27/2021 | 0.2 | Analyze revisions to final notice of public employee ACR information request and send to AAFAF for approval. |
| Harmon, Kara | 12/27/2021 | 0.8 | Review analysis of claims to be split for non-title III objections |
| Harmon, Kara | 12/27/2021 | 0.6 | Review analysis of claims asserting tax refunds to be sent to the Dept of Treasury for evaluation |
| Harmon, Kara | 12/27/2021 | 1.9 | Review analysis of ACR claims asserting public employee claims for non-title III agencies to be including in upcoming omnibus objections |
| McNulty, Emmett | 12/27/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/27/2021 | 2.8 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 12/27/2021 | 1.2 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/27/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/27/2021 | 2.9 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| Nash, Joseph | 12/27/2021 | 1.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/27/2021 | 2.1 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/27/2021 | 1.9 | Analyze claims filed against the Department of Education to transfer to AAFAF |
| Noonan, Jake | 12/27/2021 | 1.4 | Review new ACR responses to prepare file to prepare workbook for transfer to agency for issue of initial determination |
| Noonan, Jake | 12/27/2021 | 1.6 | Analyze new ACR initial mailing responses to prepare analysis for transfer to AAFAF |
| Noonan, Jake | 12/27/2021 | 0.4 | Review pension claims for classification of Teacher Retirement System |
| Otero Gilmer, Kathryn | 12/27/2021 | 1.7 | Prepare analysis of claim responses in the ACR process for the Department of Education. |
| Otero Gilmer, Kathryn | 12/27/2021 | 2.6 | Analyze former Department of Family public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/27/2021 | 2.1 | Analyze ACR claim responses from former employees of the Department of Education for future reconciliation. |
| Pogorzelski, Jon | 12/27/2021 | 0.6 | Analyze new public employee responses to categorize for Commonwealth review. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/27/2021 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/27/2021 | 1.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/27/2021 | 2.4 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/27/2021 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 12/27/2021 | 1.2 | Review ACR claims asserted against Puerto Rico Police Department to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/27/2021 | 2.6 | Aggregate information collected from ACR claims to provide report for AAFAF. |
| Potesta, Tyler | 12/27/2021 | 2.1 | Aggregate outstanding request data to be sent to AAFAF pertaining to ACR claim review. |
| Potesta, Tyler | 12/27/2021 | 2.8 | Aggregate data pertaining to an updated ACR master tracker to incorporate revised datapoints. |
| Potesta, Tyler | 12/27/2021 | 1.9 | Analyze datapoints incorporated into the master tracker to resolve outstanding questions for AAFAF. |
| Rushabh, Shah | 12/27/2021 | 2.8 | Perform review of litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/27/2021 | 2.4 | Analyze litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 12/27/2021 | 2.9 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/27/2021 | 0.8 | Analyze ACR-transferred claims asserting romerazo for possible duplicates to add to the upcoming objections |
| Sigman, Claudia | 12/27/2021 | 1.7 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/27/2021 | 2.2 | Analyze public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Allison, Roger | 12/28/2021 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/28/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/28/2021 | 2.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/28/2021 | 1.8 | Analyze ACR responses to capture additional identifying information for claimants. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 12/28/2021 | 2.4 | Perform review of ACR claims asserting sick days to identify duplicative assertions to be objected to. |
| Collier, Laura | 12/28/2021 | 2.1 | Analyze litigation claims pertaining to asserted wages and benefits |
| Collier, Laura | 12/28/2021 | 1.3 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/28/2021 | 2.9 | Review unliquidated litigation claims and support to determine potential monetary liabilities |
| Collier, Laura | 12/28/2021 | 1.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Deogun, Devin | 12/28/2021 | 2.9 | Analyze new public employee responses in the Department of Education to categorize for Commonwealth review. |
| Deogun, Devin | 12/28/2021 | 2.8 | Review public employee claims with pension and retirement assertions for next steps. |
| DiNatale, Trevor | 12/28/2021 | 0.9 | Review ADR status filing to prepare notice listing |
| DiNatale, Trevor | 12/28/2021 | 1.3 | Review "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 12/28/2021 | 2.1 | Analyze newly filed objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 12/28/2021 | 1.8 | Update summary report highlighting litigation claimant's counsel representation to assist with reconciliation process |
| Erlach, Nicole | 12/28/2021 | 1.7 | Prepare summary of claims identified as potential satisfied claims pursuant to police wage settlement agreements |
| Erlach, Nicole | 12/28/2021 | 2.3 | Analyze wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Erlach, Nicole | 12/28/2021 | 2.1 | Review wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |
| Fiore, Nick | 12/28/2021 | 0.7 | Analyze claims in ACR that potentially need to be split for tax refund assertions and prepare summary where applicable. |
| Fiore, Nick | 12/28/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/28/2021 | 0.6 | Analyze creditor request for remail of ACR letter and instruct noticing agent on next steps. |
| Fiore, Nick | 12/28/2021 | 0.6 | Review unsolicited ACR responses from creditors to determine if they should be matched to claim in the ACR process. |
| Fiore, Nick | 12/28/2021 | 1.8 | Update the master ACR claims tracker with new creditor public employee, union grievance and tax related response data. |
| Fiore, Nick | 12/28/2021 | 1.8 | Update ACR status exhibit to reflect results of recent mailing of information request letters to claimants. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/28/2021 | 1.7 | Review ACR public employee responses to categorize for agency review and initial determination |
| Harmon, Kara | 12/28/2021 | 2.3 | Review ACR analysis of claims for transfer to Commonwealth agencies |
| Harmon, Kara | 12/28/2021 | 1.3 | Review analysis of public employee ACR responses to prepare comments on next steps for claims reconciliation |
| Harmon, Kara | 12/28/2021 | 0.8 | Review substantive duplicate claims in ACR to be placed on objection for March hearing |
| McCarthy, Julia | 12/28/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/28/2021 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 12/28/2021 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 12/28/2021 | 2.4 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/28/2021 | 0.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 12/28/2021 | 2.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 12/28/2021 | 1.7 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/28/2021 | 2.3 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/28/2021 | 1.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| McNulty, Emmett | 12/28/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| Noonan, Jake | 12/28/2021 | 2.1 | Analyze ACR claims against the Department of Education |
| Noonan, Jake | 12/28/2021 | 1.4 | Review new claims and ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 12/28/2021 | 1.3 | Review asserted public employee claims in ACR to prepare file for transfer to AAFAF and Commonwealth agencies |
| Noonan, Jake | 12/28/2021 | 1.2 | Analyze pension related claims for retired employees who worked in the Department of Education |
| Otero Gilmer, Kathryn | 12/28/2021 | 1.9 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/28/2021 | 2.2 | Prepare analysis of claims from former employees for the ACR reconciliation process. |
| Pogorzelski, Jon | 12/28/2021 | 1.2 | Analyze ACR claims asserted against Department of Justice to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/28/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 12/28/2021 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Pogorzelski, Jon | 12/28/2021 | 2.3 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 12/28/2021 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/28/2021 | 2.4 | Aggregate analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 12/28/2021 | 2.6 | Review ACR claims asserted against Puerto Rico Police to prepare analysis for third transfer to Agency. |
| Potesta, Tyler | 12/28/2021 | 2.9 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Rushabh, Shah | 12/28/2021 | 2.8 | Review litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 12/28/2021 | 2.6 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/28/2021 | 2.6 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/28/2021 | 2.1 | Review ACR-transferred claims asserting unpaid wages for possible duplicates to add to the upcoming objections |
| Sigman, Claudia | 12/28/2021 | 0.9 | Review ACR-transferred claims asserting law 96 for possible duplicates to add to the upcoming objections |
| Sigman, Claudia | 12/28/2021 | 2.3 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/28/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 12/28/2021 | 1.4 | Analyze claim reconciliation workbooks for DTOP to determine support is captured within the workbook |
| Wirtz, Paul | 12/28/2021 | 2.1 | Aggregate claim reconciliation workbooks to be sent to DTOP for review |
| Zeiss, Mark | 12/28/2021 | 2.3 | Prepare summary of all objection responses on pending omnibus claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/28/2021 | 0.8 | Review ACR responses from claimants claiming PR Police wages, benefits to identify claims for upcoming objections |
| Allison, Roger | 12/29/2021 | 2.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to Department of Education. |
| Allison, Roger | 12/29/2021 | 1.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 12/29/2021 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Collier, Laura | 12/29/2021 | 1.6 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 12/29/2021 | 2.3 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/29/2021 | 2.7 | Analyze litigation claims pertaining to asserted wages and benefits |
| Collier, Laura | 12/29/2021 | 1.8 | Analyze litigation claims to prepare summary for Proskauer review |
| Deogun, Devin | 12/29/2021 | 1.6 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| Deogun, Devin | 12/29/2021 | 2.8 | Analyze pension claims for classification of Teacher Retirement System (Carrera Magisterial) |
| Deogun, Devin | 12/29/2021 | 2.9 | Review Proof of Claim, Mailing Response, and ACR responses/documents against public employees of the PR Government relating to wage increases to prepare for further analysis. |
| Deogun, Devin | 12/29/2021 | 2.9 | Analyze ACR claims against the Department of Education and other public employees of the Puerto Rican Government. |
| DiNatale, Trevor | 12/29/2021 | 0.9 | Analyze newly filed objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 12/29/2021 | 2.2 | Analyze "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 12/29/2021 | 1.4 | Update summary report highlighting litigation claimant's counsel representation to assist with reconciliation process |
| DiNatale, Trevor | 12/29/2021 | 1.7 | Review updated objection responses to determine if response is filed pro se or by counsel |
| Erlach, Nicole | 12/29/2021 | 2.1 | Update summary of claims identified as potential satisfied claims pursuant to police wage settlement agreements |
| Erlach, Nicole | 12/29/2021 | 1.7 | Analyze filed claims to identify claimants with police department settlements. |
| Erlach, Nicole | 12/29/2021 | 2.2 | Review wage litigation claims to identify potential satisfied claims pursuant to settlement agreements |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/29/2021 | 1.1 | Update ACR status exhibit to reflect results of recent responses to information request letters from claimants. |
| Fiore, Nick | 12/29/2021 | 0.8 | Analyze ACR responses to determine if the creditors claim has been resolved. |
| Fiore, Nick | 12/29/2021 | 0.4 | Prepare updates to ACR summary report highlighting recently resolved ACR claims |
| Fiore, Nick | 12/29/2021 | 0.9 | Update the master ACR tracker with new claims transferred into ACR on 12/28/2021. |
| Fiore, Nick | 12/29/2021 | 0.4 | Review ACR claim and mailing responses to determine all asserted liabilities |
| Fiore, Nick | 12/29/2021 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/29/2021 | 1.6 | Analyze 12/29/2021 mailing report from the Prime Clerk team and update the master ACR tracker where applicable. |
| Harmon, Kara | 12/29/2021 | 0.7 | Review analysis of omnibus objections to prepare comments for Proskauer |
| Harmon, Kara | 12/29/2021 | 1.2 | Review analysis of claims in ACR asserting litigation cases to prepare for discussions with Proskauer |
| Harmon, Kara | 12/29/2021 | 0.9 | Review analysis of PPR settlements to claims in ACR for inclusion on omnibus objections |
| Harmon, Kara | 12/29/2021 | 1.4 | Review analysis of ACR responses containing case numbers for multi plaintiff litigation to be drafted for the next round of omnibus objections |
| Harmon, Kara | 12/29/2021 | 1.6 | Review next round of claims transfer to AAFAF related to creditor who responded to ACR outreach letters |
| McCarthy, Julia | 12/29/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| McGee, Cally | 12/29/2021 | 1.8 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/29/2021 | 2.1 | Analyze responses received from Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 12/29/2021 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 12/29/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 12/29/2021 | 2.3 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/29/2021 | 2.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/29/2021 | 2.6 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/29/2021 | 1.7 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 12/29/2021 | 1.1 | Analyze labor claims to prepare workbook for agency transfer |
| Noonan, Jake | 12/29/2021 | 1.8 | Analyze claim and ACR responses for retired employees asserted against the Department of Education |
| Noonan, Jake | 12/29/2021 | 1.7 | Review claims and ACR responses asserting wage increases against the Department of Education for agency transfer |
| Noonan, Jake | 12/29/2021 | 1.4 | Prepare ACR Tracker workbook for classification of claims to transfer to AAFAF and Commonwealth agencies |
| Otero Gilmer, Kathryn | 12/29/2021 | 2.2 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/29/2021 | 1.3 | Analyze ACR claim responses from former Department of Education employees for future reconciliation. |
| Otero Gilmer, Kathryn | 12/29/2021 | 2.1 | Prepare analysis of new public employee ACR responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/29/2021 | 1.9 | Analyze new ACR responses to prepare file for transfer to AAFAF and asserted Commonwealth agencies |
| Potesta, Tyler | 12/29/2021 | 2.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 12/29/2021 | 1.3 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 12/29/2021 | 2.2 | Aggregate revised data to ACR analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 12/29/2021 | 2.7 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 12/29/2021 | 2.4 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/29/2021 | 3.1 | Analyze personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sigman, Claudia | 12/29/2021 | 2.2 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/29/2021 | 2.3 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/29/2021 | 1.7 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/29/2021 | 1.3 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Wirtz, Paul | 12/29/2021 | 2.3 | Analyze completed claim reconciliation workbooks in order to determine next steps in reconciliation process |
| Wirtz, Paul | 12/29/2021 | 2.4 | Prepare incorrect debtor objection based on returned claim reconciliation workbooks |
| Wirtz, Paul | 12/29/2021 | 1.6 | Review completed claim reconciliation workbooks in order to determine next steps in reconciliation process |
| Wirtz, Paul | 12/29/2021 | 2.2 | Prepare incorrect debtor objection based on returned claim reconciliation workbooks |
| Zeiss, Mark | 12/29/2021 | 1.9 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Zeiss, Mark | 12/29/2021 | 1.4 | Identify claim objection responses filed pro se v. by counsel for Proskauer review |
| Allison, Roger | 12/30/2021 | 2.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| Chester, Monte | 12/30/2021 | 2.6 | Perform analysis of mailing responses to identify substantive duplicate claims to be put on objections. |
| Chester, Monte | 12/30/2021 | 2.9 | Analyze ACR letter responses to identify substantive duplicate claims to be put on objections. |
| Chester, Monte | 12/30/2021 | 2.5 | Review ACR letter responses to identify substantive duplicate claims to be put on objections. |
| Collier, Laura | 12/30/2021 | 2.4 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims. |
| Collier, Laura | 12/30/2021 | 1.4 | Analyze litigation claims pertaining to asserted wages and benefits |
| Collier, Laura | 12/30/2021 | 1.1 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Deogun, Devin | 12/30/2021 | 1.3 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| Deogun, Devin | 12/30/2021 | 2.7 | Analyze ACR claims against the Department of Education and other public employees of the Puerto Rican Government. |
| Deogun, Devin | 12/30/2021 | 2.9 | Review Proof of Claim, Mailing Response, and ACR responses/documents against the Department of Education and Department of Health relating to wage increases to prepare for further analysis. |
| DiNatale, Trevor | 12/30/2021 | 0.9 | Prepare updates to summary report highlighting litigation claimant's counsel representation to assist with reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/30/2021 | 1.6 | Review "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 12/30/2021 | 1.1 | Analyze newly filed objection responses to determine next steps in reconciliation process |
| Erlach, Nicole | 12/30/2021 | 2.4 | Perform review of wage related claims against the Police Department to identify claimants with settlement agreements |
| Erlach, Nicole | 12/30/2021 | 2.6 | Review supplemental mailing responses to identify basis for claims asserted against the PR Police Department. |
| Fiore, Nick | 12/30/2021 | 0.9 | Analyze ACR responses that appear to be attached to the incorrect claim and send summary to Prime Clerk team for review. |
| Fiore, Nick | 12/30/2021 | 2.3 | Update the ACR response review file with new creditor responses and various other claimant identification data. |
| Fiore, Nick | 12/30/2021 | 2.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Harmon, Kara | 12/30/2021 | 1.2 | Review materials provided by AAFAF related to miscellaneous claims |
| Harmon, Kara | 12/30/2021 | 0.6 | Review claims subject to removal from ACR to be placed onto Omnibus objection |
| Harmon, Kara | 12/30/2021 | 1.9 | Review draft analysis of claims asserting liabilities related to public employees |
| Harmon, Kara | 12/30/2021 | 0.3 | Research and respond to email from N. Fiore re: claims response in ACR |
| Harmon, Kara | 12/30/2021 | 1.3 | Review / respond to questions from Proskauer related to Omnibus objection responses |
| Harmon, Kara | 12/30/2021 | 0.9 | Review responses received from creditors related to claims on Omnibus objections |
| McCarthy, Julia | 12/30/2021 | 1.8 | Analyze ACR responses related to pension dispute to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/30/2021 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McCarthy, Julia | 12/30/2021 | 1.3 | Prepare analysis of ACR public employee responses related to Law 89 for transfer to Commonwealth agencies. |
| McNulty, Emmett | 12/30/2021 | 1.9 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| McNulty, Emmett | 12/30/2021 | 0.6 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/30/2021 | 1.3 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/30/2021 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 12/30/2021 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 12/30/2021 | 1.0 | Analyze claims and ACR responses for retired employees claiming against the Office of Court Administration |
| Noonan, Jake | 12/30/2021 | 1.7 | Analyze claims for retired employees who worked in the Department of Correction and Rehabilitation for agency review |
| Noonan, Jake | 12/30/2021 | 1.6 | Analyze pension claims for employees who use to work in the Department of Health for agency review |
| Noonan, Jake | 12/30/2021 | 2.2 | Review asserted labor claims for various Commonwealth agencies to prepare ACR Tracker workbook for transfer to AAFAF / Commonwealth |
| Otero Gilmer, Kathryn | 12/30/2021 | 1.4 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 12/30/2021 | 1.1 | Analyze ACR claim responses from former employees for future reconciliation. |
| Otero Gilmer, Kathryn | 12/30/2021 | 2.3 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 12/30/2021 | 1.9 | Aggregate revisions incorporated into public employee responses. |
| Potesta, Tyler | 12/30/2021 | 2.2 | Finalize datapoints to be utilized for AAFAF review of ACR public employee claims. |
| Rushabh, Shah | 12/30/2021 | 2.8 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Rushabh, Shah | 12/30/2021 | 2.7 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 12/30/2021 | 2.9 | Perform review of litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 12/30/2021 | 1.8 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/30/2021 | 1.2 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/30/2021 | 2.1 | Review public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Zeiss, Mark | 12/30/2021 | 0.8 | Update summary of all objection responses on pending omnibus claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/1/2022 | 2.7 | Perform review of mailing responses to identify substantive duplicate claims to be objected to. |
| Chester, Monte | 1/1/2022 | 2.3 | Perform review of ACR letter responses to identify substantive duplicate claims to be put on objections. |
| Noonan, Jake | 1/1/2022 | 1.2 | Review claims for retired employees of the Sugar Corporation to prepare for non-title III claim objections |
| Noonan, Jake | 1/1/2022 | 1.4 | Review ACR and claim responses asserted against the Department of Labor and Human Resources to capture information as requested by AAFAF |
| Sigman, Claudia | 1/1/2022 | 2.1 | Analyze population of ACR claims for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 1/2/2022 | 2.9 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Allison, Roger | 1/3/2022 | 2.9 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/3/2022 | 2.8 | Review analysis of ACR claims asserted against the Department of Health to prepare analysis for transfer to Agency. |
| Allison, Roger | 1/3/2022 | 2.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Health. |
| Chester, Monte | 1/3/2022 | 2.8 | Analyze supplemental claim documentation to identify duplicative assertions to be included on upcoming objections. |
| Chester, Monte | 1/3/2022 | 2.6 | Review supplemental claim documentation to identify duplicative assertions to be included on upcoming objections. |
| Chester, Monte | 1/3/2022 | 2.2 | Analyze claims asserting duplicate liabilities to prepare for upcoming omnibus objections. |
| Deogun, Devin | 1/3/2022 | 1.2 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| Deogun, Devin | 1/3/2022 | 2.9 | Analyze new public employee responses and ACR responses for the Department of Education and Teachers Retirement System. |
| Deogun, Devin | 1/3/2022 | 0.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| Deogun, Devin | 1/3/2022 | 1.1 | Review public employee claims (Proof of Claim, Mailing Response, and ACR) with pension and retirement assertions for next steps. |
| DiNatale, Trevor | 1/3/2022 | 0.9 | Review "master" class action litigation claims/plaintiff listings to identify potential duplicate filed claims |
| DiNatale, Trevor | 1/3/2022 | 1.1 | Review police release settlement detail to determine potential satisfied claims |
| DiNatale, Trevor | 1/3/2022 | 1.3 | Prepare updated litigation contact summary report for O'Neill review |

*Exhibit E*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/3/2022 | 2.3 | Perform review of draft notice of correspondences to provide feedback to Proskauer team |
| Erlach, Nicole | 1/3/2022 | 1.7 | Reconcile filed claims for Police officers against settlement agreements provided by AAFAF |
| Erlach, Nicole | 1/3/2022 | 2.1 | Analyze asserted police claims to identify those with settlement matches for objection. |
| Erlach, Nicole | 1/3/2022 | 1.6 | Review supplemental mailing responses to identify the nature of the filed claim. |
| Erlach, Nicole | 1/3/2022 | 1.3 | Review split claims to identify those asserted against the police department for objection. |
| Hall, Kara | 1/3/2022 | 2.8 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Hall, Kara | 1/3/2022 | 2.6 | Develop analysis of ACR responses related to the Department of Health, Department of Education and Department of Social Services to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/3/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for agency review. |
| Harmon, Kara | 1/3/2022 | 2.8 | Prepare analysis of claims splits to identify claim components for upcoming omnibus objections |
| Harmon, Kara | 1/3/2022 | 1.2 | Review analysis of PR Police Department payments and corresponding releases for upcoming objections |
| Harmon, Kara | 1/3/2022 | 2.8 | Review duplicate claim analysis for upcoming omnibus objections |
| Harmon, Kara | 1/3/2022 | 0.9 | Review draft response replies for omnibus objections |
| Harmon, Kara | 1/3/2022 | 0.6 | Review list of unknown agencies related to public employee responses to prepare comments prior to sending to AAFAF for review |
| Herriman, Jay | 1/3/2022 | 1.4 | Review draft analysis related to payments made to Police officers vs. filed claims |
| Herriman, Jay | 1/3/2022 | 1.7 | Review draft notices and responses to objections for submission during upcoming Omni hearing |
| Herriman, Jay | 1/3/2022 | 0.7 | Review responses received from creditors related to claims on Omnibus objections |
| McCarthy, Julia | 1/3/2022 | 1.6 | Prepare analysis of ACR public employee responses related to Law 180 for transfer to Commonwealth agencies. |
| McNulty, Emmett | 1/3/2022 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |

<div style="text-align:right">*Exhibit E*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/3/2022 | 2.4 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/3/2022 | 1.2 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 1/3/2022 | 2.7 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/3/2022 | 1.8 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/3/2022 | 1.9 | Analyze new claims and ACR responses to capture information as requested by AAFAF |
| Noonan, Jake | 1/3/2022 | 1.6 | Analyze ACR and claim responses asserted against the Sugar Corporation |
| Noonan, Jake | 1/3/2022 | 2.1 | Analyze claims and ACR responses asserting wage increases against the Department of Education |
| Noonan, Jake | 1/3/2022 | 2.4 | Review pension claims for retired employees previously employed in the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/3/2022 | 1.3 | Analyze new claims and ACR responses to categorize for agency review and initial determination |
| Otero Gilmer, Kathryn | 1/3/2022 | 1.7 | Prepare analysis of claim responses in the ACR process for the Department of Labor and Human Resources. |
| Otero Gilmer, Kathryn | 1/3/2022 | 2.6 | Analyze former Department of Education public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/3/2022 | 1.4 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Correction and Rehabilitation for further reconciliation. |
| Otero Gilmer, Kathryn | 1/3/2022 | 2.2 | Analyze ACR claim responses from former employees of the Department of Education |
| Pogorzelski, Jon | 1/3/2022 | 2.4 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/3/2022 | 2.1 | Review ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to agency for review |
| Pogorzelski, Jon | 1/3/2022 | 1.8 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/3/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/3/2022 | 2.3 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |

<div style="text-align:right">*Page 172 of 302*</div>

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 1/3/2022 | 2.9 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 1/3/2022 | 2.7 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/3/2022 | 1.1 | Aggregate outstanding data requests pertaining to ACR claims to send to AAFAF. |
| Potesta, Tyler | 1/3/2022 | 1.9 | Review analysis of new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 1/3/2022 | 1.2 | Analyze claims marked for objection on upcoming omnibus for removal from ACR public employee claim analysis. |
| Rushabh, Shah | 1/3/2022 | 2.4 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/3/2022 | 2.9 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 1/3/2022 | 2.8 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/3/2022 | 2.6 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/3/2022 | 0.9 | Review claims asserting liability for law 96 to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/3/2022 | 1.3 | Analyze population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/3/2022 | 1.6 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Sladkov, Anthony | 1/3/2022 | 1.6 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 1/3/2022 | 1.8 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/3/2022 | 1.7 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/3/2022 | 2.3 | Review AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/3/2022 | 1.8 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Wirtz, Paul | 1/3/2022 | 2.2 | Review AP claims asserting liabilities against Non-Title III agencies to identify claims for no liability objections |
| Zeiss, Mark | 1/3/2022 | 0.7 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 1/3/2022 | 0.8 | Review Proskauer draft filing responses to claimants filing responses to bondholder objections |

*Page 173 of 302*

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/3/2022 | 0.9 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Zeiss, Mark | 1/3/2022 | 0.6 | Create report of deficient bondholder claims for Proskauer review |
| Zeiss, Mark | 1/3/2022 | 1.1 | Review claimant objection response summary report provided by Proskauer to identify claims subject to Notice of Presentment hearings |
| Zeiss, Mark | 1/3/2022 | 0.9 | Finalize review of claims identified for February omnibus claim objections |
| Zeiss, Mark | 1/3/2022 | 0.7 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 1/3/2022 | 0.8 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Allison, Roger | 1/4/2022 | 2.8 | Review analysis ACR claims asserted against the Department of Treasury to prepare file for transfer to Agency. |
| Allison, Roger | 1/4/2022 | 2.1 | Prepare consolidated file of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/4/2022 | 1.9 | QC review of new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 1/4/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Treasury. |
| Chester, Monte | 1/4/2022 | 3.1 | Review supplemental ACR letter response documents to identify duplicative assertions to be put on objections |
| Chester, Monte | 1/4/2022 | 2.7 | Review new supplemental mailing responses to identify creditors asserting duplicate liabilities |
| Collier, Laura | 1/4/2022 | 2.4 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/4/2022 | 2.8 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/4/2022 | 2.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Deogun, Devin | 1/4/2022 | 0.6 | Analyze claims filed against the Department of Education and other public employees to prepare workbook for transfer to agency for issue of initial determination. |
| Deogun, Devin | 1/4/2022 | 1.4 | Review new ACR initial mailing responses to prepare analysis for transfer to AAFAF. |
| Deogun, Devin | 1/4/2022 | 0.8 | Review claim, mailing and ACR responses asserted against the Department of Education relating to wage increases to prepare analysis for agency review. |

*Page 174 of 302*

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deogun, Devin | 1/4/2022 | 2.9 | Analyze ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to AAFAF for review |
| DiNatale, Trevor | 1/4/2022 | 0.9 | Perform review of newly filed objection responses |
| DiNatale, Trevor | 1/4/2022 | 0.6 | Draft correspondence to Proskauer team regarding judgement/settlement claims |
| DiNatale, Trevor | 1/4/2022 | 1.3 | Prepare updated litigation contact summary report for O'Neill review |
| DiNatale, Trevor | 1/4/2022 | 2.4 | Create ACR summary report highlighting reconciliation progress and potential liability amounts |
| Erlach, Nicole | 1/4/2022 | 1.8 | Prepare report of police settlement claim matches identified for objection. |
| Erlach, Nicole | 1/4/2022 | 2.1 | Analyze filed claims to identify claimants with police department settlements. |
| Erlach, Nicole | 1/4/2022 | 2.6 | Review filed claims with ongoing police settlements to identify claims for objection. |
| Fiore, Nick | 1/4/2022 | 0.6 | Validate counts and categorization of claims in ACR for summary file to be provided to EY team. |
| Fiore, Nick | 1/4/2022 | 1.2 | Review claims that potentially contain non-title III liabilities and prepare claim splits where applicable. |
| Fiore, Nick | 1/4/2022 | 0.9 | Review claim splits and add notations to ACR response review file to assist in the reconciliation of claims. |
| Fiore, Nick | 1/4/2022 | 0.6 | Analyze supplemental creditor response data to determine if it should be attached to claims in ACR. |
| Fiore, Nick | 1/4/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/4/2022 | 0.4 | Analyze summary report of ACR claimant outreach mailings from Prime Clerk to determine if claim needs to be sent additional data information request pursuant to ACR orders |
| Fiore, Nick | 1/4/2022 | 0.9 | Review analysis of ACR responses from A&M team to determine if claim is resolved per creditor ACR response |
| Hall, Kara | 1/4/2022 | 2.7 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for the Department of Education agencies' review. |
| Hall, Kara | 1/4/2022 | 2.3 | Analyze new public employee responses asserted to categorize for Commonwealth review. |
| Harmon, Kara | 1/4/2022 | 0.7 | Review analysis of split claims for ACR transfer to agency for initial determination |
| Harmon, Kara | 1/4/2022 | 1.2 | Review analysis of claim drafted for March omnibus objections to be sent to Proskauer |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/4/2022 | 2.1 | Review responses received from creditors whose claims are in ACR |
| Herriman, Jay | 1/4/2022 | 2.7 | Review fully unliquidated litigation claims to determine estimated value under plan of adjustment |
| Herriman, Jay | 1/4/2022 | 1.7 | Review analysis of claims status within the ACR process |
| Herriman, Jay | 1/4/2022 | 1.6 | Review final draft analysis of litigation claims asserting judgments / settlements |
| McCarthy, Julia | 1/4/2022 | 1.2 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| McCarthy, Julia | 1/4/2022 | 0.8 | Review new public employee responses related to Law 34 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/4/2022 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/4/2022 | 2.6 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/4/2022 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/4/2022 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/4/2022 | 1.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/4/2022 | 2.1 | Review population of claims already transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/4/2022 | 1.6 | Review population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/4/2022 | 1.3 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/4/2022 | 1.8 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/4/2022 | 2.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/4/2022 | 2.3 | Review pension related claims for retired employees who worked for the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/4/2022 | 0.5 | Review new ACR and mailing responses to capture information as requested by AAFAF |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/4/2022 | 2.2 | Analyze public employee claims to capture information as requested by AAFAF |
| Noonan, Jake | 1/4/2022 | 1.6 | Review claim and ACR responses for retired employees asserted against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/4/2022 | 1.9 | Review claims asserted by non-title III employees to prepare for non-title III claim objections |
| Otero Gilmer, Kathryn | 1/4/2022 | 2.3 | Prepare analysis of Teachers Retirement System ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/4/2022 | 1.3 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/4/2022 | 2.4 | Analyze ACR claim responses from former employees of the Department of Family |
| Pogorzelski, Jon | 1/4/2022 | 2.3 | Analyze mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/4/2022 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/4/2022 | 2.6 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/4/2022 | 2.4 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 1/4/2022 | 2.4 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 1/4/2022 | 2.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/4/2022 | 2.2 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 1/4/2022 | 2.9 | Review ACR claims asserted against the Department of Treasury to prepare analysis for fourth transfer to Agency. |
| Rushabh, Shah | 1/4/2022 | 2.8 | Analyze political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/4/2022 | 3.1 | Review tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/4/2022 | 2.6 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/4/2022 | 1.2 | Analyze claims asserting liability for law 89 to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/4/2022 | 2.2 | Analyze public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/4/2022 | 1.4 | Analyze claims asserting liability for salaries owed to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/4/2022 | 0.7 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/4/2022 | 1.1 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Sladkov, Anthony | 1/4/2022 | 1.3 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Sladkov, Anthony | 1/4/2022 | 2.1 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/4/2022 | 2.1 | Analyze AP claims asserted against the Socioeconomic Development of the Family Administration to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/4/2022 | 1.7 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Wirtz, Paul | 1/4/2022 | 1.8 | Review returned claim reconciliation workbooks from the department of transportation and public works in order to determine next steps |
| Wirtz, Paul | 1/4/2022 | 2.4 | Review claim reconciliation workbooks from the department of health in order to determine next steps |
| Allison, Roger | 1/5/2022 | 1.9 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/5/2022 | 2.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Family. |
| Allison, Roger | 1/5/2022 | 2.2 | Review analysis of ACR responses to ensure proper reporting of data per request from AAFAF |
| Allison, Roger | 1/5/2022 | 1.7 | Review ACR claims asserted against the Department of Health to prepare analysis for transfer to Agency. |
| Allison, Roger | 1/5/2022 | 1.8 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Chester, Monte | 1/5/2022 | 2.3 | Perform review of proof of claim documents to identify duplicative liability assertions to be put on objections |
| Chester, Monte | 1/5/2022 | 2.6 | Review claims to prepare analysis of creditors asserting duplicative liabilities in more than one claim |
| Collier, Laura | 1/5/2022 | 2.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/5/2022 | 1.7 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/5/2022 | 2.2 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/5/2022 | 1.1 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/5/2022 | 0.9 | Review pension claims for public, retired employees for agency review. |
| Deogun, Devin | 1/5/2022 | 2.9 | Review Proof of Claim, Mailing Response, and ACR responses/documents against public employees of the PR Government relating to wage increases to prepare for further analysis. |
| Deogun, Devin | 1/5/2022 | 0.6 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Deogun, Devin | 1/5/2022 | 0.7 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| DiNatale, Trevor | 1/5/2022 | 0.8 | Review inquiry from Proskauer team related to ADR claim transfers |
| DiNatale, Trevor | 1/5/2022 | 0.9 | Review inquiry related to litigation lift of stay request sent by AAFAF |
| DiNatale, Trevor | 1/5/2022 | 0.4 | Review claims adjourned from objection to be transferred to ACR/ADR |
| DiNatale, Trevor | 1/5/2022 | 1.9 | Prepare updated litigation contact summary report for O'Neill review |
| DiNatale, Trevor | 1/5/2022 | 1.4 | Develop summary report highlighting litigation reconciliation information to assist O'Neill team in correspondence with creditors |
| DiNatale, Trevor | 1/5/2022 | 0.6 | Review class action litigation claims to determine proper asserted liabilities for upcoming objections |
| DiNatale, Trevor | 1/5/2022 | 2.2 | Prepare objection claims summary tracker for upcoming March objections |
| DiNatale, Trevor | 1/5/2022 | 0.4 | Prepare ADR transfer exhibits for upcoming filing |
| Erlach, Nicole | 1/5/2022 | 2.5 | Review and revise report of police settlement claim matches identified for objection. |
| Fiore, Nick | 1/5/2022 | 0.8 | Prepare new ACR transfer exhibit at the request of Counsel |
| Fiore, Nick | 1/5/2022 | 0.3 | Prepare excel extract of Union grievance case details for claim in ACR at the request of counsel. |
| Fiore, Nick | 1/5/2022 | 0.7 | Update claim split flags to include additional detail on litigation related claims. |
| Fiore, Nick | 1/5/2022 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/5/2022 | 0.4 | Prepare final draft of revised public employee ACR information request and send to AAFAF for final approval. |
| Fiore, Nick | 1/5/2022 | 0.8 | Review analysis of claims asserting tax refunds and tax credits to determine the appropriate claim splits. |
| Hall, Kara | 1/5/2022 | 2.7 | Develop analysis of ACR responses related to the Department of Education and Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/5/2022 | 2.4 | Analyze ACR responses from members of various unions to prepare workbook for AAFAF review |
| Hall, Kara | 1/5/2022 | 2.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Harmon, Kara | 1/5/2022 | 1.8 | Review analysis of ACR public employee responses to be transferred to Commonwealth agencies for initial determination |
| Harmon, Kara | 1/5/2022 | 0.9 | Continue review of draft replies and notices of correspondence related to omnibus objections |
| Harmon, Kara | 1/5/2022 | 1.1 | Review of draft replies and notices of correspondence related to omnibus objections |
| Harmon, Kara | 1/5/2022 | 1.4 | Review / respond to questions from team related to analysis of ACR claims for transfer to asserted Commonwealth agency |
| Harmon, Kara | 1/5/2022 | 2.1 | Review claims to be marked as substantive duplicate to a master claim filed by counsel for plaintiffs |
| Herriman, Jay | 1/5/2022 | 0.4 | Review follow up letters to be sent to non responsive public employee creditors whose claims are in ACR |
| Herriman, Jay | 1/5/2022 | 0.8 | Review comments related to draft Omnibus objection responses to be filed with the court |
| Herriman, Jay | 1/5/2022 | 0.7 | Review analysis of settlements made with Police Officers |
| Herriman, Jay | 1/5/2022 | 2.1 | Review proofs of claim filed by Police Officers vs. releases signed for payments made |
| McCarthy, Julia | 1/5/2022 | 1.4 | Prepare analysis of ACR public employee responses related to Law 89 for transfer to Commonwealth agencies. |
| McGee, Cally | 1/5/2022 | 2.2 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/5/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/5/2022 | 1.7 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/5/2022 | 1.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/5/2022 | 2.3 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/5/2022 | 1.4 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/5/2022 | 1.1 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/5/2022 | 1.6 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/5/2022 | 2.8 | Review population of claims already transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Noonan, Jake | 1/5/2022 | 1.4 | Review ACR claims against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/5/2022 | 1.7 | Review claims for retired employees previously employed in the Department of Health to capture data as requested by AAFAF |
| Noonan, Jake | 1/5/2022 | 1.8 | Review ACR outreach responses related to former employees of the Department of Treasury to capture information as requested by AAFAF |
| Noonan, Jake | 1/5/2022 | 1.6 | Review claims for retired employees of the Sugar Corporation to prepare for non-title III claim objections |
| Noonan, Jake | 1/5/2022 | 2.1 | Review claims asserting pension increases to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/5/2022 | 2.6 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/5/2022 | 1.9 | Perform review of ACR claim mailing responses from Dept. of Health employees to identify key data points to assist agency with reconciliation process |
| Otero Gilmer, Kathryn | 1/5/2022 | 1.7 | Update summary report of ACR mailing response review prior to sending to AAFAF for review |
| Otero Gilmer, Kathryn | 1/5/2022 | 2.4 | Analyze ACR claim responses from former Department of Education employees |
| Pogorzelski, Jon | 1/5/2022 | 2.2 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/5/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/5/2022 | 2.4 | Perform review of ACR mailing responses related to Public Employee claims to identify key data points prior to sending to AAFAF |

*Page 181 of 302*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/5/2022 | 2.2 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Potesta, Tyler | 1/5/2022 | 2.9 | Review ACR claims asserted against the Department of Correction and Rehabilitation to prepare analysis for fourth transfer to Agency. |
| Potesta, Tyler | 1/5/2022 | 2.9 | Prepare analysis of ACR responses for transfer to AAFAF and asserted Commonwealth agencies |
| Rushabh, Shah | 1/5/2022 | 3.1 | Review political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/5/2022 | 1.7 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/5/2022 | 3.2 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/5/2022 | 1.2 | Analyze ACR responses to confirm duplicate claim status in order to add claims to the upcoming objections |
| Sigman, Claudia | 1/5/2022 | 2.8 | Analyze public employee claims to confirm duplicate status to add claims to the upcoming objections |
| Sigman, Claudia | 1/5/2022 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Simoneaux, Nicole | 1/5/2022 | 0.6 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/5/2022 | 3.2 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/5/2022 | 1.9 | Analyze AP claims asserted against the Department of Family to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/5/2022 | 2.3 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/5/2022 | 2.3 | Review claim reconciliation workbooks from the Department of Health in order to determine follow up opportunities with the agency |
| Wirtz, Paul | 1/5/2022 | 1.7 | Prepare claim reconciliation workbooks for AP assertions against the Department of Family for further reconciliation |
| Zeiss, Mark | 1/5/2022 | 2.6 | Draft report of bondholder claims with CUSIPs on late-filed Omnibus Exhibit objections per Proskauer request |
| Zeiss, Mark | 1/5/2022 | 1.8 | Draft report of claimants claiming PR Police wages who also have signed releases from PR Police wage settlements for potential objection |
| Zeiss, Mark | 1/5/2022 | 1.1 | Review report of claimants claiming PR Police wages who also have signed releases from PR Police wage settlements for potential objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/5/2022 | 0.6 | Revise report of claimants claiming PR Police wages who also have signed releases from PR Police wage settlements for potential objection |
| Allison, Roger | 1/6/2022 | 1.4 | Perform review of ACR responses to capture data requested by AAFAF for transfer to Department of Correction |
| Allison, Roger | 1/6/2022 | 2.8 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Allison, Roger | 1/6/2022 | 2.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Correction and Rehabilitation. |
| Allison, Roger | 1/6/2022 | 2.3 | Review claim, mailing and ACR responses asserted against the Administration of Correction to prepare analysis for agency review. |
| Allison, Roger | 1/6/2022 | 0.8 | QC review of new public employee responses to categorize for Commonwealth review. |
| Collier, Laura | 1/6/2022 | 1.8 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/6/2022 | 1.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/6/2022 | 2.7 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/6/2022 | 2.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/6/2022 | 2.9 | Review ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to AAFAF for review |
| Deogun, Devin | 1/6/2022 | 0.4 | Analyze ACR public employee responses for transfer to Commonwealth agencies |
| Deogun, Devin | 1/6/2022 | 1.6 | Analyze ACR claims against the Department of Education prior to sending to AAFAF for review |
| Deogun, Devin | 1/6/2022 | 2.1 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| Deogun, Devin | 1/6/2022 | 0.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Deogun, Devin | 1/6/2022 | 0.3 | Review pension claims for retired employees in the Department of Health and Department of Treasury for agency review. |
| DiNatale, Trevor | 1/6/2022 | 1.4 | Draft objection reason for claims identified for upcoming omnibus claim objections |
| DiNatale, Trevor | 1/6/2022 | 2.3 | Update objection claims summary tracker for upcoming March objections for Proskauer review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/6/2022 | 0.4 | Update ACR summary report for O'Neill review |
| DiNatale, Trevor | 1/6/2022 | 2.2 | Finalize summary report of unliquidated litigation claims for O'Neill review |
| Erlach, Nicole | 1/6/2022 | 2.1 | Reconcile filed claims against list of police settlement names to prepare requests for release files. |
| Fiore, Nick | 1/6/2022 | 0.3 | Analyze claims split for multi-plaintiff litigation and update claim reviewer flags where applicable. |
| Fiore, Nick | 1/6/2022 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/6/2022 | 0.9 | Prepare and send several emails of claims to be reconciled by the appropriate Commonwealth agency to AAFAF for review. |
| Hall, Kara | 1/6/2022 | 2.6 | Develop analysis of assertions in ACR related union grievance claim for AAFAF review. |
| Hall, Kara | 1/6/2022 | 2.7 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Hall, Kara | 1/6/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for agency review. |
| Harmon, Kara | 1/6/2022 | 1.6 | Review responses received from creditors related to claims listed on Omnibus objections |
| Harmon, Kara | 1/6/2022 | 2.3 | Review payment history with claim releases from members of the police force against filed proofs of claim |
| Harmon, Kara | 1/6/2022 | 2.9 | Continue review of March objection file to confirm proper placement of claims on objections |
| Harmon, Kara | 1/6/2022 | 1.2 | Review draft file for upcoming omnibus objections to prepare follow up with Proskauer related to objection language |
| Herriman, Jay | 1/6/2022 | 0.4 | Research and respond to email from AAFAF related to stayed litigation |
| Herriman, Jay | 1/6/2022 | 1.1 | Review analysis of fully unliquidated litigation claims prior to sending to O'Neill |
| Herriman, Jay | 1/6/2022 | 1.4 | Review claim reconciliation data provided by the department of education related to AP claims |
| Herriman, Jay | 1/6/2022 | 0.8 | Review listing of open workstream questions in prep of call with AAFAF |
| Herriman, Jay | 1/6/2022 | 2.6 | Review claims to included on March Omnibus objections |
| McCarthy, Julia | 1/6/2022 | 1.2 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/6/2022 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 1/6/2022 | 1.3 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/6/2022 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/6/2022 | 2.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/6/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/6/2022 | 1.9 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/6/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/6/2022 | 1.7 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/6/2022 | 2.1 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| Noonan, Jake | 1/6/2022 | 2.1 | Analyze new claims and ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 1/6/2022 | 2.4 | Review claims submitted by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to capture information as requested by AAFAF |
| Noonan, Jake | 1/6/2022 | 1.2 | Analyze ACR outreach responses for claims related to unpaid wages to capture information as requested by AAFAF |
| Noonan, Jake | 1/6/2022 | 1.6 | Analyze claims asserted against the Department of Health for unpaid employee wages and benefits to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/6/2022 | 2.3 | Analyze former Department of Family public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/6/2022 | 1.9 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/6/2022 | 1.8 | Prepare analysis of Employees Retirement System of the Government of the Commonwealth of Puerto Rico ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 1/6/2022 | 2.4 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/6/2022 | 2.2 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/6/2022 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/6/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/6/2022 | 2.9 | Review analysis pertaining to asserted agencies for public employee claims. |
| Potesta, Tyler | 1/6/2022 | 2.7 | Review analysis of new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 1/6/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Rushabh, Shah | 1/6/2022 | 3.2 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 1/6/2022 | 2.6 | Perform review of wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/6/2022 | 2.8 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/6/2022 | 1.6 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 1/6/2022 | 1.2 | Review duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 1/6/2022 | 2.3 | Analyze public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Simoneaux, Nicole | 1/6/2022 | 1.6 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Wirtz, Paul | 1/6/2022 | 2.3 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/6/2022 | 2.2 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/6/2022 | 2.4 | Analyze claim reconciliation workbooks from the State Election Commission in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/6/2022 | 1.9 | Analyze returned claim reconciliation workbooks from the Department of Education in order to determine follow up opportunities with the agency |
| Allison, Roger | 1/7/2022 | 1.2 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/7/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Social Services. |
| Allison, Roger | 1/7/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Health. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/7/2022 | 1.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Correction. |
| Allison, Roger | 1/7/2022 | 1.4 | Review claim, mailing and ACR responses asserted against the Department of Sports and Recreation to prepare analysis for agency review. |
| Allison, Roger | 1/7/2022 | 1.7 | Perform review of ACR responses to capture data requested by AAFAF for transfer to Department of Treasury |
| Collier, Laura | 1/7/2022 | 2.4 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/7/2022 | 1.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/7/2022 | 2.2 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/7/2022 | 2.7 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| DiNatale, Trevor | 1/7/2022 | 0.3 | Analyze newly filed objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/7/2022 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/7/2022 | 0.7 | Draft correspondence with O'Neill regarding summary report of unliquidated litigation claims |
| Erlach, Nicole | 1/7/2022 | 1.9 | Analyze AP claim supporting invoice information to prepare for further reconciliation. |
| Erlach, Nicole | 1/7/2022 | 1.6 | Review AP claim reconciliation workbooks for the Department of Health to determine next steps. |
| Erlach, Nicole | 1/7/2022 | 1.3 | Review AP claim reconciliation workbooks for the Department of Education to determine next steps. |
| Erlach, Nicole | 1/7/2022 | 1.2 | Review AP claim reconciliation workbooks to identify fully satisfied claims. |
| Fiore, Nick | 1/7/2022 | 1.6 | Analyze new public employee and tax related ACR responses and update master ACR tracker where applicable. |
| Fiore, Nick | 1/7/2022 | 0.8 | Update the ACR response review file to include additional claims flags indicating assertions from claims that are on a partial duplicate objection. |
| Fiore, Nick | 1/7/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/7/2022 | 1.3 | Analyze the 1/5/2022 Mailing and return mail report from the noticing agent to update master ACR tracker where applicable. |
| Fiore, Nick | 1/7/2022 | 0.3 | Review supplemental mailing data related to ACR claims to update the master claims tracker where applicable. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/7/2022 | 2.9 | Analyze ACR responses related to the Department of Education to capture data requested by AAFAF for transfer to the asserted agency. |
| Hall, Kara | 1/7/2022 | 2.6 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for agency review. |
| Hall, Kara | 1/7/2022 | 2.4 | Develop analysis of ACR responses related to the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/7/2022 | 1.8 | Review analysis of ACR responses for transfer to Commonwealth agencies |
| Harmon, Kara | 1/7/2022 | 1.1 | Review analysis of ACR duplicate claims to provide comments on claim objections |
| Harmon, Kara | 1/7/2022 | 2.2 | Review analysis of fully unliquidated litigation claims for discussions with AAFAF and Proskauer |
| Harmon, Kara | 1/7/2022 | 1.4 | Review updated analysis of split claims in order to prepare comments for AAFAF / Commonwealth agencies on ACR liabilities for initial determinations |
| Herriman, Jay | 1/7/2022 | 1.2 | Review ACR claims analysis in prep of call with EY |
| Herriman, Jay | 1/7/2022 | 0.6 | Review analysis of claims filed by Unions prior to being sent to AAFAF |
| Herriman, Jay | 1/7/2022 | 0.5 | Review updated claim waterfall analysis, provide comments to T. DiNatale |
| Herriman, Jay | 1/7/2022 | 0.8 | Review analysis of additional claim splits to separate liabilities between ACR / unsecured claims |
| Herriman, Jay | 1/7/2022 | 0.6 | Review analysis of bond claims to be removed from Omnibus objections per Proskauer |
| Herriman, Jay | 1/7/2022 | 1.1 | Review responses received from creditors related to claims on Omnibus objections in prep of upcoming hearing |
| McGee, Cally | 1/7/2022 | 1.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/7/2022 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/7/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/7/2022 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 1/7/2022 | 1.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/7/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to locate duplicate claims for the upcoming objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/7/2022 | 2.1 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| Noonan, Jake | 1/7/2022 | 2.5 | Review ACR claims asserted against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/7/2022 | 2.1 | Review creditor response mailings to identify and capture information as requested by AAFAF |
| Noonan, Jake | 1/7/2022 | 1.7 | Review claims filed against the Department of Health to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/7/2022 | 2.3 | Prepare analysis of new Department of Education employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/7/2022 | 2.4 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/7/2022 | 2.1 | Analyze ACR claim responses from former Department of Family employees |
| Otero Gilmer, Kathryn | 1/7/2022 | 1.2 | Analyze ACR claim responses from former employees of the Department of Education |
| Pogorzelski, Jon | 1/7/2022 | 2.3 | Analyze mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/7/2022 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/7/2022 | 1.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/7/2022 | 1.8 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/7/2022 | 2.8 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Potesta, Tyler | 1/7/2022 | 2.5 | Review claim, mailing and ACR responses asserted against the Department of Correction and Rehabilitation to prepare analysis for agency review. |
| Potesta, Tyler | 1/7/2022 | 1.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Rushabh, Shah | 1/7/2022 | 2.6 | Review litigation claims to identify asserted cases that have stayed judgements/settlements for O'Neill review |
| Rushabh, Shah | 1/7/2022 | 2.7 | Review litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 1/7/2022 | 2.4 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Sigman, Claudia | 1/7/2022 | 1.1 | Review population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |

**Exhibit E**

<div style="border:1px solid black; text-align:center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/7/2022 | 1.7 | Analyze mailing responses filed by public employees to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 1/7/2022 | 1.2 | Analyze ACR responses filed by public employees to confirm duplicate claim status to add claims to the upcoming objections |
| Simoneaux, Nicole | 1/7/2022 | 0.8 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/7/2022 | 1.8 | Analyze returned claim reconciliation workbooks from the Department of Transportation in order to determine next steps |
| Wirtz, Paul | 1/7/2022 | 2.6 | Review AP claims asserting liabilities against Non-Title III agencies to identify claims for no liability objections |
| Wirtz, Paul | 1/7/2022 | 2.2 | Analyze claim reconciliation workbooks from the Office of Legislative Services in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/7/2022 | 2.4 | Review AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/7/2022 | 2.1 | Analyze returned claim reconciliation workbooks from the department of education in order to determine next steps |
| Zeiss, Mark | 1/7/2022 | 0.9 | Revise report of A&M review of objection responses and proposed next steps in reconciliation process for Proskauer review |
| Zeiss, Mark | 1/7/2022 | 0.4 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 1/7/2022 | 0.7 | Review updated objection response file from Prime Clerk to identify new responses for review |
| Zeiss, Mark | 1/7/2022 | 0.4 | Prepare summary report of claimant objection responses for internal and Proskauer review |
| Zeiss, Mark | 1/7/2022 | 1.3 | Analyze claimant objection response summary report provided by Proskauer to identify claims subject to Notice of Presentment hearings |
| Zeiss, Mark | 1/7/2022 | 0.6 | Analyze bond issuer claims to assist Proskauer with reconciliation process |
| Fiore, Nick | 1/8/2022 | 1.1 | Update the ACR response review file to include claims with newly identified ACR responses. |
| Fiore, Nick | 1/8/2022 | 0.9 | Update Master ACR tracker to include additional data tracking based on ACR response review progress. |
| Fiore, Nick | 1/8/2022 | 1.4 | Update the ACR response review summary report to include key data points related to public employee claims |
| Hall, Kara | 1/8/2022 | 1.8 | Reviewed ACR claims asserted against the Department of Health to prepare analysis for second transfer to Agency. |
| Hall, Kara | 1/8/2022 | 1.6 | Analyze new public employee responses asserted to categorize for Commonwealth review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/8/2022 | 0.7 | Review claims to be transferred out of the ACR process and placed on Omnibus objection |
| Harmon, Kara | 1/8/2022 | 1.3 | Review analysis of ACR claims with open questions to prepare comments for further reconciliation |
| McNulty, Emmett | 1/8/2022 | 2.4 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/8/2022 | 0.9 | Review Department of Education claims asserting pension disputes through the Teachers Retirement System to capture information as requested by AAFAF |
| Noonan, Jake | 1/8/2022 | 1.5 | Review claims asserting salary increases for retired employees who previously worked in the Department of Health |
| Noonan, Jake | 1/8/2022 | 1.8 | Analyze public employee claims across various agencies to capture data as requested by AAFAF |
| Noonan, Jake | 1/8/2022 | 1.8 | Review new claims and ACR responses to categorize for agency review and initial determination |
| Simoneaux, Nicole | 1/8/2022 | 1.1 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Allison, Roger | 1/10/2022 | 1.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Treasury. |
| Allison, Roger | 1/10/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Transportation and Public Works to prepare analysis for agency review. |
| Allison, Roger | 1/10/2022 | 1.8 | Review claim, mailing and ACR responses asserted against various agencies to prepare analysis for agency review. |
| Collier, Laura | 1/10/2022 | 2.7 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/10/2022 | 2.3 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/10/2022 | 2.2 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/10/2022 | 2.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| DiNatale, Trevor | 1/10/2022 | 0.8 | Review claims identified for upcoming non-title III employee objection |
| DiNatale, Trevor | 1/10/2022 | 0.9 | Analyze updated litigation reconciliation information provided by AAFAF |
| DiNatale, Trevor | 1/10/2022 | 0.6 | Draft correspondence to AAFAF team regarding litigation reconciliation questions |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/10/2022 | 1.4 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/10/2022 | 1.2 | Prepare summary report of litigation claims without counsel by location for Proskauer review |
| DiNatale, Trevor | 1/10/2022 | 1.8 | Prepare updated litigation report highlighting unpaid judgements by agency for AAFAF review |
| Erlach, Nicole | 1/10/2022 | 1.8 | Review AP claim reconciliation workbooks for the department of Transportation and Public Works to determine next steps. |
| Erlach, Nicole | 1/10/2022 | 2.3 | Analyze unreconciled AP claims to identify supporting invoice information to prepare reconciliation questions for agency review |
| Erlach, Nicole | 1/10/2022 | 2.1 | Review AP claim reconciliation workbooks for the Department of Finance to determine supporting invoice information. |
| Erlach, Nicole | 1/10/2022 | 1.9 | Analyze partially reconciled AP claims to prepare summary to be utilized for further reconciliation. |
| Fiore, Nick | 1/10/2022 | 1.2 | Analyze supplemental mailing data attached to ACR related claims to determine if it is incorrectly attached. |
| Fiore, Nick | 1/10/2022 | 1.1 | Analyze most recent batch of claims transferred to AAFAF to determine if the ACR claim type should be revised for additional assertions. |
| Fiore, Nick | 1/10/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/10/2022 | 0.6 | Analyze listing of outstanding ACR claim related items and send comprehensive email to AAFAF team for review. |
| Fiore, Nick | 1/10/2022 | 1.4 | Review summary report of ACR claimant outreach mailings from Prime Clerk to determine if claim needs to be sent additional data information request pursuant to ACR orders |
| Hall, Kara | 1/10/2022 | 2.6 | Analyze ACR responses related to the Department of Family and Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/10/2022 | 2.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/10/2022 | 2.7 | Develop analysis of ACR responses asserted against the Department of Correction and Rehabilitation to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/10/2022 | 0.6 | Prepare analysis of indemnification claims for Proskauer review |
| Harmon, Kara | 1/10/2022 | 1.8 | Review claims to be included on March Omnibus objections |
| Harmon, Kara | 1/10/2022 | 0.4 | Review claim split analysis for AEELA claim assertations to reply to questions from E. McNulty |
| Harmon, Kara | 1/10/2022 | 0.8 | Review outstanding omnibus objection responses in preparation of meeting with Proskauer |

*Page 192 of 302*

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/10/2022 | 0.7 | Prepare updated analysis of filed administrative motions |
| Harmon, Kara | 1/10/2022 | 1.5 | Review analysis of ACR mailing request for Prime Clerk |
| Harmon, Kara | 1/10/2022 | 1.2 | Review analysis of open reconciliation items for AAFAF to prepare follow up in advance of weekly meeting |
| Herriman, Jay | 1/10/2022 | 2.2 | Review draft analysis of litigation claims filed Pro Se to determine next steps |
| Herriman, Jay | 1/10/2022 | 2.4 | Review unresolved accounts payable claims in prep of call with AAFAF |
| Herriman, Jay | 1/10/2022 | 0.8 | Review outstanding issues tracker related to Accounts Payable claims |
| McCarthy, Julia | 1/10/2022 | 1.9 | Prepare analysis of ACR public employee responses related to unpaid wages for transfer to Commonwealth agencies. |
| McGee, Cally | 1/10/2022 | 1.1 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/10/2022 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/10/2022 | 2.3 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/10/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/10/2022 | 2.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McNulty, Emmett | 1/10/2022 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/10/2022 | 1.9 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/10/2022 | 1.7 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/10/2022 | 1.8 | Review claim and ACR responses for retired employees asserted against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/10/2022 | 2.2 | Review asserted labor claims for various Commonwealth agencies to capture information as requested by AAFAF |
| Noonan, Jake | 1/10/2022 | 1.1 | Review ACR claims against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/10/2022 | 1.7 | Review claims for retired employees from the Sugar Corporation to capture key data points as request by AAFAF |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico           │
│      Time Detail by Activity by Professional │
│      October 1, 2021 through January 31, 2022│
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/10/2022 | 0.9 | Review pension related claims for retired employees who worked for the Department of Health to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/10/2022 | 2.7 | Analyze ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Otero Gilmer, Kathryn | 1/10/2022 | 2.6 | Perform review of ACR responses filed by the Dept. of Education claimants to identify key data points to assist agencies with reconciliation process |
| Otero Gilmer, Kathryn | 1/10/2022 | 2.1 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Department of Education for further reconciliation. |
| Otero Gilmer, Kathryn | 1/10/2022 | 1.8 | Analyze ACR claim responses from employees of the Department of Education |
| Pogorzelski, Jon | 1/10/2022 | 2.4 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/10/2022 | 2.3 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/10/2022 | 1.4 | Review pension related claims for retired employees who worked for the Department of Health to capture information as requested by AAFAF |
| Pogorzelski, Jon | 1/10/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/10/2022 | 2.2 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 1/10/2022 | 2.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/10/2022 | 2.7 | Analyze responses from AAFAF to incorporate necessary updates into public employee ACR responses. |
| Potesta, Tyler | 1/10/2022 | 2.9 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |
| Rushabh, Shah | 1/10/2022 | 2.8 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 1/10/2022 | 2.4 | Analyze wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/10/2022 | 2.9 | Review wage related litigation claims identifying key case detail to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/10/2022 | 1.3 | Analyze pension claimant mailing responses to identify claims asserting duplicative liabilities for upcoming objections |
| Sigman, Claudia | 1/10/2022 | 1.8 | Review public employee claims transferred into the ACR process in preparation for duplicate objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/10/2022 | 2.2 | Review claims pending ACR transfer to determine if claims are asserting duplicate liabilities for upcoming objections |
| Simoneaux, Nicole | 1/10/2022 | 3.1 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/10/2022 | 2.6 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Wirtz, Paul | 1/10/2022 | 1.9 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Wirtz, Paul | 1/10/2022 | 1.8 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Wirtz, Paul | 1/10/2022 | 1.3 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/10/2022 | 2.1 | Analyze AP claims asserted against the Socioeconomic Development of the Family Administration to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/10/2022 | 2.3 | Review AP assertions against non-title III entities in order to prepare claim objections |
| Zeiss, Mark | 1/10/2022 | 0.9 | Prepare report of bondholder claims on late filed objections for Proskauer review |
| Zeiss, Mark | 1/10/2022 | 1.4 | Prepare report of responses from claimants for February Omnibus Objections per Proskauer request |
| Zeiss, Mark | 1/10/2022 | 1.7 | Prepare report of claimant responses to objections identifying next steps for satellite hearings |
| Zeiss, Mark | 1/10/2022 | 1.1 | Review claimant responses to objections to identify next steps for satellite hearings |
| Allison, Roger | 1/11/2022 | 1.8 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/11/2022 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/11/2022 | 1.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Family. |
| Allison, Roger | 1/11/2022 | 2.4 | QC team's review of ACR public employee responses prior to sending to AAFAF for review |
| Chester, Monte | 1/11/2022 | 2.8 | Perform review of creditors asserting labor related claims to determine if duplicative of another filed claim |
| Chester, Monte | 1/11/2022 | 3.1 | Analyze claims asserting duplicate liabilities to prepare for upcoming omnibus objections. |
| Chester, Monte | 1/11/2022 | 2.6 | Review potentially duplicative claims to identify overlapping assertions to be put on upcoming objections. |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/11/2022 | 2.1 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/11/2022 | 1.8 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/11/2022 | 2.3 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/11/2022 | 2.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| DiNatale, Trevor | 1/11/2022 | 0.8 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/11/2022 | 2.7 | Perform QC on claims identified for March objections |
| DiNatale, Trevor | 1/11/2022 | 0.2 | Prepare updated litigation report highlighting unreconciled, unliquidated claims for Prime Clerk review |
| DiNatale, Trevor | 1/11/2022 | 2.4 | Analyze non-title III employee claims identified for March omnibus claim objections |
| DiNatale, Trevor | 1/11/2022 | 0.4 | Review inquiry from Proskauer regarding adversary proceedings |
| DiNatale, Trevor | 1/11/2022 | 1.1 | Review duplicate objections for claims already transferred to ACR process |
| Erlach, Nicole | 1/11/2022 | 2.3 | Review partially reconciled AP claim reconciliation workbooks to determine next steps. |
| Erlach, Nicole | 1/11/2022 | 1.4 | Analyze unreconciled AP claims to identify supporting invoice information to prepare reconciliation questions for agency review |
| Erlach, Nicole | 1/11/2022 | 1.1 | Review unreconciled AP claims to identify supporting documentation to prepare reconciliation questions for agency review |
| Erlach, Nicole | 1/11/2022 | 1.8 | Review AP claim reconciliation workbooks for the Department of Family to determine next steps. |
| Erlach, Nicole | 1/11/2022 | 2.1 | Analyze AP claim reconciliation workbooks to prepare follow up questions. |
| Fiore, Nick | 1/11/2022 | 1.4 | Analyze the ACR status exhibit and update claim reconciliation notation where applicable in preparation for the upcoming status report. |
| Fiore, Nick | 1/11/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/11/2022 | 0.6 | Update the ACR status exhibit to reflect new claim types, footnotes and responsible agencies based on A&M team review. |
| Fiore, Nick | 1/11/2022 | 0.3 | Update Claim reporting waterfalls to reflect updates in ACR claim types and Agencies |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/11/2022 | 0.9 | Consolidate ACR response review spreadsheets at the request of the AAFAF team. |
| Hall, Kara | 1/11/2022 | 2.4 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/11/2022 | 2.8 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/11/2022 | 1.3 | Develop analysis of ACR responses asserted against the Department of Education and Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/11/2022 | 2.7 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Harmon, Kara | 1/11/2022 | 1.9 | Review analysis of ACR responses for transfer to Commonwealth agencies |
| Harmon, Kara | 1/11/2022 | 0.4 | Prepare file for Proskauer related to claims without addresses to aid in discussions with the board |
| Harmon, Kara | 1/11/2022 | 2.3 | Review responses received from creditors related to claims listed on Omnibus objections |
| Harmon, Kara | 1/11/2022 | 1.3 | Prepare analysis of section 330 medical center with additional information received from the DOH |
| Herriman, Jay | 1/11/2022 | 0.5 | Review multiple email correspondence with Prime Clerk related to updates for claims in ACR |
| Herriman, Jay | 1/11/2022 | 1.7 | Review analysis of administrative claims to determine reconciliation status |
| Herriman, Jay | 1/11/2022 | 0.8 | Review analysis of claims asserting indemnification to determine if they should be subordinated |
| Herriman, Jay | 1/11/2022 | 1.1 | Review outstanding issues list prior to call with AAFAF |
| Herriman, Jay | 1/11/2022 | 1.8 | Review analysis of possible no liability claims related to claims filed by members of law enforcement |
| McCarthy, Julia | 1/11/2022 | 0.7 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McGee, Cally | 1/11/2022 | 2.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/11/2022 | 0.8 | Prepare analysis of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 1/11/2022 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/11/2022 | 0.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 1/11/2022 | 1.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McNulty, Emmett | 1/11/2022 | 2.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the March duplicate claims objections |
| McNulty, Emmett | 1/11/2022 | 1.2 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/11/2022 | 1.9 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/11/2022 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 1/11/2022 | 1.7 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| Noonan, Jake | 1/11/2022 | 2.4 | Analyze claims asserted against the Department of Health for unpaid employee wages and benefits to capture information as requested by AAFAF |
| Noonan, Jake | 1/11/2022 | 1.4 | Analyze claims asserted against the Department of Education to capture data request by AAFAF |
| Noonan, Jake | 1/11/2022 | 0.8 | Review new claims and ACR responses to categorize for agency review and initial determination |
| Noonan, Jake | 1/11/2022 | 1.6 | Analyze claims asserting salary increases for employees who worked in the Department of Education |
| Noonan, Jake | 1/11/2022 | 1.3 | Analyze public employee claims to capture information as requested by AAFAF |
| Noonan, Jake | 1/11/2022 | 1.9 | Analyze new outreach responses for claims in ACR to capture key data points as requested by Commonwealth agencies |
| Otero Gilmer, Kathryn | 1/11/2022 | 2.3 | Review initial determination responses from pension claimants currently in the ACR process to determine next steps in the reconciliation process |
| Otero Gilmer, Kathryn | 1/11/2022 | 2.2 | Update summary report of ACR mailing response review prior to sending to AAFAF for review |
| Otero Gilmer, Kathryn | 1/11/2022 | 2.4 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/11/2022 | 1.3 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Pogorzelski, Jon | 1/11/2022 | 1.1 | Analyze ACR claim mailing responses to identify additional review of asserted liabilities to assist AAFAF with reconciliation process |
| Pogorzelski, Jon | 1/11/2022 | 2.4 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/11/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/11/2022 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Potesta, Tyler | 1/11/2022 | 2.9 | Review analysis of title III agencies for transfer to AAFAF and asserted agencies. |
| Potesta, Tyler | 1/11/2022 | 2.9 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |
| Potesta, Tyler | 1/11/2022 | 2.8 | Review ACR claims asserted against Department of Correction and Rehabilitation to prepare analysis for fourth transfer to Agency. |
| Rushabh, Shah | 1/11/2022 | 2.7 | Review tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/11/2022 | 3.2 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Rushabh, Shah | 1/11/2022 | 2.6 | Analyze tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/11/2022 | 2.4 | Analyze population of ACR transferred claims in preparation for duplicate objections. |
| Sigman, Claudia | 1/11/2022 | 1.1 | Review public employee ACR claims to identify duplicate claims for omnibus claim objections |
| Sigman, Claudia | 1/11/2022 | 1.2 | Analyze ACR responses to identify duplicate claims for the upcoming omnibus objections |
| Simoneaux, Nicole | 1/11/2022 | 1.9 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/11/2022 | 1.1 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/11/2022 | 1.4 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/11/2022 | 0.4 | Review wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/11/2022 | 2.3 | Analyze AP claims asserted against the Department of Family to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/11/2022 | 1.7 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/11/2022 | 1.6 | Review claim reconciliation workbooks from the Department of Health in order to determine follow up opportunities with the agency |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/11/2022 | 2.6 | Review claim reconciliation workbooks from the department of health in order to determine next steps |
| Wirtz, Paul | 1/11/2022 | 2.2 | Review returned claim reconciliation workbooks from the department of transportation and public works in order to determine next steps |
| Allison, Roger | 1/12/2022 | 2.3 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/12/2022 | 2.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/12/2022 | 2.4 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Chester, Monte | 1/12/2022 | 2.9 | Analyze ACR responses for creditors with multiple claims in ACR to determine if claims are duplicative |
| Chester, Monte | 1/12/2022 | 2.3 | Review claims asserting public employee liabilities where creditor filed multiple claims to determine if duplicate objection is appropriate |
| Collier, Laura | 1/12/2022 | 1.6 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/12/2022 | 2.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/12/2022 | 2.1 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/12/2022 | 2.6 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| DiNatale, Trevor | 1/12/2022 | 0.8 | Analyze newly filed claimant objection responses |
| DiNatale, Trevor | 1/12/2022 | 1.6 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/12/2022 | 1.7 | Review analysis of claims identified for upcoming no liability objection |
| DiNatale, Trevor | 1/12/2022 | 1.9 | Prepare updated unreconciled litigation summary report for internal review |
| Erlach, Nicole | 1/12/2022 | 2.9 | Review returned AP claim reconciliation workbooks to determine next steps. |
| Erlach, Nicole | 1/12/2022 | 2.3 | Review supporting invoice information to update AP claim reconciliation workbooks. |
| Fiore, Nick | 1/12/2022 | 0.6 | Analyze requests for remails of the ACR information request letter and instruct noticing agent on next steps. |
| Fiore, Nick | 1/12/2022 | 0.4 | Review responses to information request letter from claimants to determine if claim should be marked as resolved. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/12/2022 | 0.4 | Review reassigned ACR responses and update claim notation in ACR response review file. |
| Fiore, Nick | 1/12/2022 | 1.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/12/2022 | 0.4 | Prepare summary of supplemental ACR claim transfer data at the request of counsel. |
| Fiore, Nick | 1/12/2022 | 1.7 | Analyze the new mailing and return mail report from the noticing agent and update the Master ACR tracker where applicable. |
| Fiore, Nick | 1/12/2022 | 1.4 | Investigate discrepancies identified in the ACR response report and send to Prime Clerk team to review. |
| Fiore, Nick | 1/12/2022 | 0.9 | Analyze supplemental mailing data attached to ACR related claims to determine if it is incorrectly attached. |
| Hall, Kara | 1/12/2022 | 2.9 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/12/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/12/2022 | 2.7 | Analyze ACR responses related to the Department of Education and Administration of Correction to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/12/2022 | 1.4 | Review analysis of duplicate claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 1/12/2022 | 0.9 | Prepare analysis of eminent domain and inverse condemnation claims |
| Harmon, Kara | 1/12/2022 | 1.8 | Review analysis of cross-debtor duplicate claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 1/12/2022 | 0.5 | Review analysis of cross-debtor duplicate claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 1/12/2022 | 1.6 | Review analysis of ACR responses for transfer to Commonwealth agencies |
| Herriman, Jay | 1/12/2022 | 1.4 | Review ACR claims status report in prep of creation of ACR status motion to be filed with the court |
| Herriman, Jay | 1/12/2022 | 1.2 | Review responses received from creditors related to claims in ACR |
| Herriman, Jay | 1/12/2022 | 1.1 | Update analysis of Section 330 administrative claim based on request from Proskauer |
| Herriman, Jay | 1/12/2022 | 1.8 | Review materials related to Section 330 administrative claim |
| Herriman, Jay | 1/12/2022 | 0.7 | Call with Proskauer, AAFAF, DOJ and DOH re: Section 330 administrative claim |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 1/12/2022 | 0.9 | Review new public employee responses related to Law 106 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/12/2022 | 1.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 1/12/2022 | 1.3 | Prepare analysis of ACR public employee responses related to salary increase for transfer to Commonwealth agencies. |
| McGee, Cally | 1/12/2022 | 2.8 | Prepare analysis of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 1/12/2022 | 2.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/12/2022 | 1.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/12/2022 | 2.3 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 1/12/2022 | 1.8 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/12/2022 | 2.3 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/12/2022 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 1/12/2022 | 1.6 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/12/2022 | 1.9 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 1/12/2022 | 1.2 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| Noonan, Jake | 1/12/2022 | 1.6 | Review claims asserted against non-title III entities to prepare for omnibus objections |
| Noonan, Jake | 1/12/2022 | 0.9 | Analyze pension related claims for retired employees previously employed in the Department of Education |
| Noonan, Jake | 1/12/2022 | 2.1 | Review claims submitted by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to capture information as requested by AAFAF |
| Noonan, Jake | 1/12/2022 | 2.3 | Analyze ACR and mailing responses for public employees to prepare workbook for transfer to AAFAF |
| Noonan, Jake | 1/12/2022 | 1.8 | Analyze claim and ACR responses for retired employees asserted against the Department of Health |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 1/12/2022 | 1.6 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/12/2022 | 2.4 | Review ACR claims asserted against Department of Education to prepare analysis to assist agencies with reconciliation process |
| Otero Gilmer, Kathryn | 1/12/2022 | 2.2 | Analyze ACR claims asserted against Department of Family to prepare analysis to assist agencies with reconciliation process |
| Otero Gilmer, Kathryn | 1/12/2022 | 2.1 | Analyze ACR claim responses from current Department of Education employees |
| Pogorzelski, Jon | 1/12/2022 | 1.7 | Analyze ACR claims asserted against Department of Family to prepare analysis to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/12/2022 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/12/2022 | 2.2 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/12/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/12/2022 | 1.7 | Analyze mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Potesta, Tyler | 1/12/2022 | 2.7 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/12/2022 | 2.4 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Potesta, Tyler | 1/12/2022 | 2.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Rushabh, Shah | 1/12/2022 | 2.9 | Review the support documents filed with the litigation claims to determine the basis. |
| Rushabh, Shah | 1/12/2022 | 3.1 | Review litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Rushabh, Shah | 1/12/2022 | 2.4 | Review wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/12/2022 | 2.6 | Analyze public employee claims transferred into the ACR process in preparation for duplicate objections. |
| Sigman, Claudia | 1/12/2022 | 0.9 | Review claims asserting liability for law 89 to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/12/2022 | 2.6 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/12/2022 | 1.3 | Review wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |

*Page 203 of 302*

*Exhibit E*

```
┌─────────────────────────────────────────┐
│      Commonwealth of Puerto Rico          │
│   Time Detail by Activity by Professional │
│   October 1, 2021 through January 31, 2022│
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/12/2022 | 0.6 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/12/2022 | 2.5 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Wirtz, Paul | 1/12/2022 | 2.4 | Analyze claim reconciliation workbooks from the State Election Commission in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/12/2022 | 1.9 | Analyze returned claim reconciliation workbooks from the Department of Education in order to determine follow up opportunities with the agency |
| Wirtz, Paul | 1/12/2022 | 2.1 | Analyze returned claim reconciliation workbooks from the department of education in order to determine follow up opportunities with the agency |
| Wirtz, Paul | 1/12/2022 | 0.9 | Prepare claim reconciliation workbooks for AP assertions against the Department of Family for further reconciliation |
| Wirtz, Paul | 1/12/2022 | 2.3 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Zeiss, Mark | 1/12/2022 | 0.4 | Analyze report of claimant objection responses identifying next steps in the reconciliation process prior to sending to Proskauer |
| Zeiss, Mark | 1/12/2022 | 1.3 | Prepare report of bondholder claims on late filed objections including any claims with more than principal and interest that should partially disallowed |
| Zeiss, Mark | 1/12/2022 | 0.7 | Analyze docketed claimant responses to omnibus objections to identify appropriate follow-up with claimant OR if claim requires additional reconciliation |
| Zeiss, Mark | 1/12/2022 | 1.4 | Review report of claimant objection responses identifying next steps in the reconciliation process prior to sending to Proskauer |
| Zeiss, Mark | 1/12/2022 | 0.9 | Prepare report of claim objection responses from claimants highlighting if response is filed Pro Se or by counsel |
| Zeiss, Mark | 1/12/2022 | 1.2 | Revise report of Omnibus Objections with responses from claimants on objection |
| Allison, Roger | 1/13/2022 | 2.5 | Analyze ACR responses to capture data requested by AAFAF for transfer to multiple agencies. |
| Chester, Monte | 1/13/2022 | 3.1 | Analyze claims for claimants who filed more than one POC to determine if duplicate objection is appropriate. |
| Chester, Monte | 1/13/2022 | 2.9 | Perform analysis of ACR letter responses to flag non-title III claims for objection. |
| Chester, Monte | 1/13/2022 | 2.7 | Review ACR and mailing responses for creditors with more than one asserted claim to determine if claims are duplicative before sending to AAFAF for review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/13/2022 | 1.7 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/13/2022 | 1.4 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/13/2022 | 2.8 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/13/2022 | 2.7 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| DiNatale, Trevor | 1/13/2022 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/13/2022 | 0.3 | Review ACR transfer to AAFAF report to identify proper claim resolution deadlines |
| DiNatale, Trevor | 1/13/2022 | 2.9 | Prepare summary report of litigation claims highlighting updated reconciliation detail for O'Neill review |
| DiNatale, Trevor | 1/13/2022 | 1.4 | Analyze non-title III employee claims identified for March omnibus claim objections |
| DiNatale, Trevor | 1/13/2022 | 1.2 | Analyze non-title III employee claims identified for March omnibus claim objections |
| DiNatale, Trevor | 1/13/2022 | 2.1 | Review analysis of claims identified for upcoming no liability objection |
| Erlach, Nicole | 1/13/2022 | 1.8 | Review AP claim reconciliation workbooks for the Department of Treasury to identify required follow ups. |
| Erlach, Nicole | 1/13/2022 | 2.1 | Analyze AP claim reconciliation workbooks to identify unreconciled invoices. |
| Erlach, Nicole | 1/13/2022 | 1.4 | Review partially reconciled AP claims to determine next steps. |
| Erlach, Nicole | 1/13/2022 | 1.9 | Perform reconciliation of active AP claims against returned claim reconciliation workbooks to determine next steps. |
| Fiore, Nick | 1/13/2022 | 1.3 | Review updated ACR response report from the Prime Clerk team and update the master ACR tracker where applicable. |
| Fiore, Nick | 1/13/2022 | 0.6 | Update the ACR status exhibit to reflect new return mail and claimant responses. |
| Fiore, Nick | 1/13/2022 | 1.1 | Prepare initial draft of 9th ACR status exhibit making note of outstanding items for A&M team to review. |
| Fiore, Nick | 1/13/2022 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/13/2022 | 2.3 | Develop analysis of ACR responses asserted against the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/13/2022 | 2.6 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/13/2022 | 2.1 | Reviewed ACR claims asserted against the Department of Family to complete analysis for second transfer to Agency. |
| Harmon, Kara | 1/13/2022 | 2.8 | Complete review of analysis of cross debtor duplicate claims for next round of objections |
| Harmon, Kara | 1/13/2022 | 1.7 | Review updated analysis related to fully unliquidated litigation claims |
| Harmon, Kara | 1/13/2022 | 1.3 | Review analysis of possible master / child litigation claims for upcoming omnibus objections |
| Harmon, Kara | 1/13/2022 | 2.1 | Review draft ACR status report for next filing |
| Herriman, Jay | 1/13/2022 | 0.4 | Review correspondence with AFFAF related to the reconciliation of tax refund claims |
| Herriman, Jay | 1/13/2022 | 1.8 | Review claims to be removed from ACR and objected to as no liability claims |
| Herriman, Jay | 1/13/2022 | 1.1 | Review analysis of claim filed by the UAW and transferred to ACR |
| Herriman, Jay | 1/13/2022 | 0.6 | Review responses received from creditors related to claims in ACR |
| Herriman, Jay | 1/13/2022 | 0.4 | Review email correspondence from J. Alonzo re: Section 330 administrative claim |
| Herriman, Jay | 1/13/2022 | 0.9 | Review claim responses received from creditors related to claim objections |
| Herriman, Jay | 1/13/2022 | 0.7 | Review analysis of late filed bond claims to determine if appropriate for objection |
| Herriman, Jay | 1/13/2022 | 2.1 | Review bond related claims to be included on next round of objections |
| Herriman, Jay | 1/13/2022 | 0.8 | Update analysis related to claims asserting liability related to Eminent Domain or Reverse Condemnation |
| McGee, Cally | 1/13/2022 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/13/2022 | 1.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/13/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/13/2022 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/13/2022 | 1.4 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/13/2022 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| McNulty, Emmett | 1/13/2022 | 1.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the March duplicate claims objections |
| McNulty, Emmett | 1/13/2022 | 2.6 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/13/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible claims for the upcoming objections |
| Noonan, Jake | 1/13/2022 | 1.7 | Review pension claims from municipality employees to prepare ACR Tracker for transfer to ERS |
| Noonan, Jake | 1/13/2022 | 1.8 | Review claims and ACR responses for retired employees of the Department of Treasury |
| Noonan, Jake | 1/13/2022 | 1.5 | Review claims and ACR responses asserting wage increases for employees in the Department of Education |
| Noonan, Jake | 1/13/2022 | 2.4 | Analyze pension related claims for retired employees who previously worked for the Department of Health |
| Otero Gilmer, Kathryn | 1/13/2022 | 2.1 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/13/2022 | 2.2 | Prepare analysis of Teachers Retirement System ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/13/2022 | 1.4 | Analyze former Department of Correction and Rehabilitation public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/13/2022 | 2.7 | Analyze ACR claim responses for the Department of Education |
| Pogorzelski, Jon | 1/13/2022 | 2.1 | Analyze ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/13/2022 | 1.9 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/13/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/13/2022 | 2.4 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/13/2022 | 1.7 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Potesta, Tyler | 1/13/2022 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Potesta, Tyler | 1/13/2022 | 2.7 | Revise public employee claim analysis to capture additional identifying information for claimants. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 1/13/2022 | 2.1 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Rushabh, Shah | 1/13/2022 | 2.9 | Perform review of personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Rushabh, Shah | 1/13/2022 | 2.7 | Analyze wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Sigman, Claudia | 1/13/2022 | 1.8 | Review public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/13/2022 | 1.3 | Analyze duplicative claims filed by public employees asserting liability for pension in preparation for objections. |
| Sigman, Claudia | 1/13/2022 | 1.6 | Analyze duplicative claims filed by public employees asserting liability for unpaid wages in preparation for objections. |
| Simoneaux, Nicole | 1/13/2022 | 0.4 | Analyze wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/13/2022 | 2.3 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/13/2022 | 1.9 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |
| Wirtz, Paul | 1/13/2022 | 1.9 | Analyze returned claim reconciliation workbooks from the Department of Transportation in order to determine next steps |
| Wirtz, Paul | 1/13/2022 | 2.1 | Prepare summary of list of claims identified for substantive duplicate objections for further review |
| Wirtz, Paul | 1/13/2022 | 2.4 | Review claims identified for upcoming substantive duplicate objections |
| Wirtz, Paul | 1/13/2022 | 2.2 | Analyze returned claim reconciliation workbooks from the department of education in order to determine next steps |
| Wirtz, Paul | 1/13/2022 | 2.3 | Analyze mailing responses in order to determine substantive duplicate population |
| Zeiss, Mark | 1/13/2022 | 2.3 | Revise report of bondholder claims on late filed objections including any claims with more than principal amounts asserted |
| Zeiss, Mark | 1/13/2022 | 2.6 | Review bondholder claims for potential upcoming objections |
| Zeiss, Mark | 1/13/2022 | 1.8 | Prepare workbook of bondholder claims ready for objection for March Omnibus Exhibits after discussion with Proskauer |
| Allison, Roger | 1/14/2022 | 2.2 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Chester, Monte | 1/14/2022 | 2.6 | Analyze multiple proofs of claim filed by the same creditor to determine if claims are duplicate |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/14/2022 | 2.3 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/14/2022 | 2.3 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/14/2022 | 1.9 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/14/2022 | 2.6 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| DiNatale, Trevor | 1/14/2022 | 1.1 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/14/2022 | 0.6 | Prepare report of settled ADR claims for AAFAF review |
| Erlach, Nicole | 1/14/2022 | 2.2 | Review AP claim reconciliation workbooks to prepare for the Commonwealth. |
| Erlach, Nicole | 1/14/2022 | 1.8 | Analyze AP claims to identify supporting invoice detail in order to prepare claims reconciliation workbook for asserted agency |
| Erlach, Nicole | 1/14/2022 | 2.4 | Review unreconciled AP claims to identify supporting documentation to prepare reconciliation questions for agency review |
| Fiore, Nick | 1/14/2022 | 1.1 | Analyze first draft of the 9th ACR status exhibit, making updates where applicable. |
| Fiore, Nick | 1/14/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/14/2022 | 0.2 | Review outstanding items tracker and update where applicable prior to call with Proskauer Team. |
| Fiore, Nick | 1/14/2022 | 0.9 | Analyze claims to be transferred to AAFAF to ensure appropriate grouping of claims for review by the applicable Commonwealth agency |
| Hall, Kara | 1/14/2022 | 2.3 | Develop analysis of ACR responses asserted against the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/14/2022 | 2.1 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/14/2022 | 2.7 | Analyze new public employee pension related assertions against the Department of Education and Teachers Retirement System to categorize for Agency review. |
| Hall, Kara | 1/14/2022 | 2.9 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/14/2022 | 2.3 | Review analysis related to claims asserting unpaid wages / benefits filed by police officers vs. payment / release information provided by AAFAF |
| Harmon, Kara | 1/14/2022 | 2.7 | Review payment history with claim releases from members of the police force against filed proofs of claim to prepare for omnibus objections |
| Harmon, Kara | 1/14/2022 | 1.4 | Analyze administrative claims document from Proskauer to prepare follow-up with Commonwealth agencies related to resolution of motions |
| Herriman, Jay | 1/14/2022 | 0.3 | Review analysis of administrative claims showing status of motions filed on docket |
| Herriman, Jay | 1/14/2022 | 0.8 | Review additional materials provided by Proskauer related to Section 330 administrative claim |
| Herriman, Jay | 1/14/2022 | 0.3 | Review updated claims waterfall report |
| Herriman, Jay | 1/14/2022 | 0.4 | Review completed claim reconciliation worksheets provided by AFFAF |
| McCarthy, Julia | 1/14/2022 | 0.8 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 1/14/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McCarthy, Julia | 1/14/2022 | 1.9 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| McNulty, Emmett | 1/14/2022 | 2.4 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/14/2022 | 1.3 | Analyze population of claims already transferred into the ACR Process to locate possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/14/2022 | 2.1 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/14/2022 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the March duplicate claims objections |
| Noonan, Jake | 1/14/2022 | 1.1 | Review asserted claims from retired teachers disputing their pension in order to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/14/2022 | 1.9 | Review claims and ACR responses for employees asserting pension and labor law violations against the Puerto Rico Police Bureau |
| Noonan, Jake | 1/14/2022 | 1.8 | Analyze public employee claims asserted against various agencies to prepare workbook for transfer for initial determination |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/14/2022 | 2.1 | Review pension related claims for classification of Teacher Retirement System to prepare ACR Tracker for transfer to AAFAF |
| Noonan, Jake | 1/14/2022 | 1.7 | Analyze claims for retired employees who previously worked for the Department of Family |
| Otero Gilmer, Kathryn | 1/14/2022 | 2.3 | Prepare analysis of claims from former employees against the Department of Correction and Rehabilitation for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/14/2022 | 1.8 | Prepare analysis of new Department of Education employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/14/2022 | 2.6 | Analyze ACR claim responses from former employees of the Department of Education |
| Otero Gilmer, Kathryn | 1/14/2022 | 1.9 | Analyze ACR claim responses from former Department of Correction and Rehabilitation employees |
| Pogorzelski, Jon | 1/14/2022 | 1.4 | Analyze ACR claim mailing responses to identify additional review of asserted liabilities to assist AAFAF with reconciliation process |
| Pogorzelski, Jon | 1/14/2022 | 2.1 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/14/2022 | 2.3 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/14/2022 | 1.9 | Review ACR public employee mailing responses filed by Dept. of Correction employees to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/14/2022 | 1.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/14/2022 | 2.4 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 1/14/2022 | 2.9 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/14/2022 | 1.8 | Analyze responses from AAFAF to incorporate necessary updates into public employee ACR responses. |
| Sigman, Claudia | 1/14/2022 | 2.7 | Analyze public employee claims transferred into the ACR process in preparation for duplicate objections. |
| Sigman, Claudia | 1/14/2022 | 1.1 | Analyze ACR claims asserting duplicative liabilities to prepare claims for objection |
| Sigman, Claudia | 1/14/2022 | 0.8 | Review public employee claims asserting wage related laws to identify claimants that filed duplicative liabilities for upcoming objections |
| Wirtz, Paul | 1/14/2022 | 2.3 | Review claims identified for upcoming substantive duplicate objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/14/2022 | 2.4 | Analyze claims identified for upcoming substantive duplicate objections to ensure accuracy |
| Wirtz, Paul | 1/14/2022 | 1.9 | Prepare summary of list of claims identified for substantive duplicate objections for further review |
| Wirtz, Paul | 1/14/2022 | 1.7 | Review substantive duplicate claim exhibit to ensure accuracy |
| Wirtz, Paul | 1/14/2022 | 2.2 | Analyze mailing responses in order to determine substantive duplicate population |
| Zeiss, Mark | 1/14/2022 | 1.4 | Prepare report of claim objection responses from claimants highlighting if response is filed Pro Se or by counsel |
| Zeiss, Mark | 1/14/2022 | 0.7 | Review docketed claimant responses to omnibus objections to identify appropriate follow-up with claimant OR if claim requires additional reconciliation |
| Zeiss, Mark | 1/14/2022 | 1.1 | Review report of claimant objection responses identifying next steps in the reconciliation process prior to sending to Proskauer |
| Chester, Monte | 1/15/2022 | 2.6 | Perform analysis of claims asserting employee wage liabilities to determine if duplicate claim objections are appropriate |
| Chester, Monte | 1/15/2022 | 2.4 | Perform analysis of ACR responses to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 1/15/2022 | 1.2 | Review intergovernmental claims to identify claims for upcoming objections |
| Fiore, Nick | 1/15/2022 | 0.6 | Analyze new ACR responses to determine if they should be added to A&M ACR response review file. |
| Fiore, Nick | 1/15/2022 | 0.8 | Update claimant identifying information in response review file to assist in review of ACR responses. |
| Hall, Kara | 1/15/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Education and Department of Health to complete analysis for agency review. |
| Hall, Kara | 1/15/2022 | 2.4 | Reviewed ACR claims asserted against the Department of Public Safety and Puerto Rico Police Bureau to complete analysis for second transfer to Agency. |
| Noonan, Jake | 1/15/2022 | 2.3 | Review pension claims from Department of Treasury to prepare workbook for transfer to commonwealth agencies / AAFAF |
| Noonan, Jake | 1/15/2022 | 0.5 | Analyze new outreach responses for claims in ACR to capture key data points as requested by Commonwealth agencies |
| Noonan, Jake | 1/15/2022 | 1.3 | Analyze claims asserting labor laws and salary increases for various Commonwealth agencies |
| Chester, Monte | 1/17/2022 | 1.9 | Analyze multiple proofs of claim filed by the same creditor to determine if claims are duplicate |
| Chester, Monte | 1/17/2022 | 2.2 | Perform analysis of ACR letter responses to flag non-title III claims for objection. |

*Page 212 of 302*

**Exhibit E**

<div style="text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/17/2022 | 0.9 | Analyze agency groupings from AAFAF to confirm accuracy in transfer of initial outreach files |
| Harmon, Kara | 1/17/2022 | 1.4 | Review draft March objection file to provide comments on duplicate claims |
| Harmon, Kara | 1/17/2022 | 1.8 | Review draft ACR status report to ensure proper reporting of claim status |
| McCarthy, Julia | 1/17/2022 | 1.8 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| McCarthy, Julia | 1/17/2022 | 1.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/17/2022 | 1.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the upcoming objections |
| Noonan, Jake | 1/17/2022 | 1.7 | Review asserted claims from retired teachers disputing their pension in order to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/17/2022 | 1.1 | Review claim and ACR responses to prepare workbook for transfer to Commonwealth agencies and AAFAF |
| Noonan, Jake | 1/17/2022 | 2.4 | Review claims and ACR responses with assertions against the Department of Correction and Rehabilitation to prepare ACR Tracker workbook for transfer to agency |
| Noonan, Jake | 1/17/2022 | 1.8 | Review claims for retired teachers asserting wage violations by the Department of Education and pension disputes |
| Pogorzelski, Jon | 1/17/2022 | 1.2 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/17/2022 | 0.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/17/2022 | 0.6 | Review analysis of assertions and relevant datapoints within claims being transferred to AAFAF. |
| Allison, Roger | 1/18/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Health. |
| Allison, Roger | 1/18/2022 | 1.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Health. |
| Chester, Monte | 1/18/2022 | 2.9 | Perform review of creditors asserting labor related claims to determine if duplicative of another filed claim |
| Chester, Monte | 1/18/2022 | 3.1 | Perform analysis of asserted claim basis for multiple claims filed by the same creditor in order to determine if claims are duplicative. |
| Chester, Monte | 1/18/2022 | 2.7 | Review ACR claim support documents to identify duplicative wage related liabilities to be objected to. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/18/2022 | 1.2 | Analyze litigation claims pertaining to asserted wages and benefits to determine proper GUC estimates |
| Collier, Laura | 1/18/2022 | 2.6 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/18/2022 | 1.1 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/18/2022 | 2.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Deogun, Devin | 1/18/2022 | 2.3 | Review claim, mailing and ACR responses asserted against the AEELA to flag claims for objection. |
| Deogun, Devin | 1/18/2022 | 2.1 | Review outreach responses related to income tax refunds to prepare analysis for transfer to the Department of Treasury. |
| Deogun, Devin | 1/18/2022 | 1.6 | Review asserted pension claims for retired employees of the Department of Education. |
| Deogun, Devin | 1/18/2022 | 0.8 | Analyze new public employee responses in the Department of Education to categorize for Commonwealth review. |
| Deogun, Devin | 1/18/2022 | 0.6 | Review ACR claims filed against the Department of Education to prepare analysis of claim assertions for transfer to AAFAF. |
| Deogun, Devin | 1/18/2022 | 0.8 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| DiNatale, Trevor | 1/18/2022 | 0.9 | Analyze new responses to claims pending omnibus objections |
| DiNatale, Trevor | 1/18/2022 | 0.7 | Prepare updated unliquidated litigation review file per O'Neill request |
| DiNatale, Trevor | 1/18/2022 | 1.4 | Review analysis claims identified for late filed objection |
| DiNatale, Trevor | 1/18/2022 | 1.6 | Analyze updated litigation reconciliation information provided by AAFAF |
| DiNatale, Trevor | 1/18/2022 | 1.2 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/18/2022 | 2.6 | Finalize QC of claims identified for upcoming March objections |
| Erlach, Nicole | 1/18/2022 | 2.1 | Review AP claims to identify invoice information for claim reconciliation workbooks. |
| Erlach, Nicole | 1/18/2022 | 2.0 | Analyze partially reconciled AP claims to determine next steps. |
| Erlach, Nicole | 1/18/2022 | 1.9 | Review correspondences related to AP claims to update the status of AP claim reconciliation workbooks. |
| Erlach, Nicole | 1/18/2022 | 1.5 | Analyze unreconciled AP claims to identify supporting invoice information for further reconciliation. |
| Fiore, Nick | 1/18/2022 | 1.4 | Analyze claim reporting waterfalls, making updates for ACR related claims where applicable. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/18/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/18/2022 | 0.7 | Analyze claim reconciliation notes from AAFAF, updating the master ACR tracker where applicable. |
| Fiore, Nick | 1/18/2022 | 1.3 | Analyze claims with mismatched mailing responses in order to provide summary for review by claims agent. |
| Fiore, Nick | 1/18/2022 | 2.1 | Analyze claims that potentially need to be split for non-title III liabilities in order to prepare summary of claim updates. |
| Hall, Kara | 1/18/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/18/2022 | 2.6 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/18/2022 | 2.9 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Harmon, Kara | 1/18/2022 | 0.6 | Review analysis of ACR claims with open questions from analysts to prepare comments for further reconciliation |
| Harmon, Kara | 1/18/2022 | 1.2 | Review analysis of PR Police Department payments and corresponding releases for upcoming objections |
| Harmon, Kara | 1/18/2022 | 0.8 | Review litigation data provided by O'Neill for use in reconciling claims |
| Harmon, Kara | 1/18/2022 | 0.4 | Review response outreach to provide comments on next steps per questions from T. Potesta |
| Harmon, Kara | 1/18/2022 | 1.4 | Analyze ACR claims analysis for claims asserting more than one agency to prepare for transfer to AAFAF |
| Harmon, Kara | 1/18/2022 | 2.6 | Review draft ACR status report to ensure proper reporting of claim status |
| Harmon, Kara | 1/18/2022 | 1.6 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 1/18/2022 | 1.9 | Review analysis of claims filed by Puerto Rico municipalities provided by AAFAF |
| Herriman, Jay | 1/18/2022 | 1.1 | Review responses to claim objections from creditors |
| Herriman, Jay | 1/18/2022 | 2.8 | Review claims, objections and objection responses to be heard at Omnibus Hearing |
| Herriman, Jay | 1/18/2022 | 2.1 | Review claims to be included on upcoming Omnibus objections |
| McCarthy, Julia | 1/18/2022 | 1.1 | Analyze ACR responses related to Law 64 to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/18/2022 | 1.6 | Review new public employee responses related to Law 106 to categorize for Commonwealth review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 1/18/2022 | 1.3 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/18/2022 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/18/2022 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/18/2022 | 2.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/18/2022 | 2.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/18/2022 | 1.9 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/18/2022 | 1.2 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 1/18/2022 | 2.1 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/18/2022 | 1.6 | Review population of claims already transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/18/2022 | 2.3 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Noonan, Jake | 1/18/2022 | 1.9 | Review claims asserting pension disputes to capture information as requested by AAFAF |
| Noonan, Jake | 1/18/2022 | 2.3 | Analyze claims and ACR responses asserting wage increases for public employees in the Department of Education |
| Noonan, Jake | 1/18/2022 | 1.7 | Analyze ACR outreach responses for claims related to unpaid wages to capture information as requested by AAFAF |
| Noonan, Jake | 1/18/2022 | 1.2 | Analyze Department of Education claims and ACR responses to prepare workbook for transfer to agency for initial determination |
| Noonan, Jake | 1/18/2022 | 1.4 | Review claims asserted by non-title III employees to prepare for non-title III claim objections |
| Otero Gilmer, Kathryn | 1/18/2022 | 1.7 | Review data responses from public employee claimants currently in ACR to identify additional asserted liabilities to assist agencies in reconciliation process |
| Otero Gilmer, Kathryn | 1/18/2022 | 1.3 | Prepare analysis of claims from employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/18/2022 | 2.1 | Update summary report of ACR mailing response review prior to sending to AAFAF for review |
| Otero Gilmer, Kathryn | 1/18/2022 | 1.4 | Analyze ACR claim responses for the Puerto Rico Police Bureau |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/18/2022 | 2.1 | Analyze mailing responses from Dept. of Education employees to identify next steps in the ACR reconciliation process |
| Pogorzelski, Jon | 1/18/2022 | 1.7 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/18/2022 | 2.6 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/18/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/18/2022 | 1.2 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Potesta, Tyler | 1/18/2022 | 3.1 | Prepare analysis of ACR responses for transfer to AAFAF and asserted Commonwealth agencies |
| Potesta, Tyler | 1/18/2022 | 2.9 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/18/2022 | 2.7 | Quality check analysis of asserted liabilities against multiple agencies for AAFAF to review. |
| Potesta, Tyler | 1/18/2022 | 2.4 | Review analysis of claims that have been split for varying assertions to prepare file for transfer to commonwealth agencies. |
| Rushabh, Shah | 1/18/2022 | 3.2 | Analyze claims asserting priority, administrative, or secured amounts to determine if asserted priority is valid |
| Sigman, Claudia | 1/18/2022 | 0.9 | Analyze population of ACR transferred claims asserting liability for pension benefits to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/18/2022 | 1.1 | Analyze population of ACR transferred claims asserting liability for law 89 to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/18/2022 | 2.1 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/18/2022 | 2.9 | Update summary report of litigation claim analysis highlighting review of complaint data points to assist counsel with reconciliation |
| Simoneaux, Nicole | 1/18/2022 | 1.9 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/18/2022 | 2.1 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/18/2022 | 2.2 | Review AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/18/2022 | 2.6 | Analyze AP assertions against non-title III entities in order to prepare claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/18/2022 | 2.4 | Analyze AP claims asserting liabilities against Non-Title III agencies to identify claims for no liability objections |
| Wirtz, Paul | 1/18/2022 | 1.3 | Prepare modify amount claim objections based on review of claim reconciliation workbooks |
| Wirtz, Paul | 1/18/2022 | 2.3 | Analyze returned claim reconciliation workbooks from the Department of Transportation in order to determine next steps |
| Zeiss, Mark | 1/18/2022 | 1.6 | Review late filed bond claims to identify claims for potential objections |
| Zeiss, Mark | 1/18/2022 | 1.2 | Draft report highlighting claimant objection responses for February Omnibus objections |
| Zeiss, Mark | 1/18/2022 | 0.8 | Draft response review report to Proskauer for February Omnibus Exhibit objections |
| Zeiss, Mark | 1/18/2022 | 1.3 | Review mailings from claimants for responses for February satellite hearings |
| Zeiss, Mark | 1/18/2022 | 1.4 | Review bondholder claims for potential upcoming objections |
| Allison, Roger | 1/19/2022 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/19/2022 | 2.8 | Review claim, mailing and ACR responses asserted against the Department of Correction and Rehabilitation. |
| Allison, Roger | 1/19/2022 | 2.1 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/19/2022 | 2.3 | Review claim, mailing and ACR responses asserted against the Department of Health. |
| Allison, Roger | 1/19/2022 | 1.4 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Chester, Monte | 1/19/2022 | 2.6 | Review ACR claim mailing response documents to identify duplicative liability assertions to be objected to. |
| Chester, Monte | 1/19/2022 | 2.1 | Review potentially duplicative claims to identify overlapping assertions to be put on upcoming objections. |
| Chester, Monte | 1/19/2022 | 2.3 | Review claims to prepare analysis of creditors asserting duplicative liabilities in more than one claim |
| Collier, Laura | 1/19/2022 | 1.8 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/19/2022 | 2.8 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/19/2022 | 2.3 | Analyze litigation claims pertaining to asserted wages and benefits to determine proper GUC estimates |

*Page 218 of 302*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/19/2022 | 2.1 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/19/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Puerto Rico Telephone Company to flag claims for objection. |
| Deogun, Devin | 1/19/2022 | 2.1 | Review claim, mailing and ACR responses asserted against non-title III entities to flag claims for objection. |
| Deogun, Devin | 1/19/2022 | 2.2 | Review new public employee responses related to various wage laws to categorize for Commonwealth review. |
| DiNatale, Trevor | 1/19/2022 | 0.9 | Prepare report of wage related litigation claims filed against the Police Department for AAFAF review |
| DiNatale, Trevor | 1/19/2022 | 1.1 | Review new responses to claims pending omnibus objections |
| DiNatale, Trevor | 1/19/2022 | 0.9 | Update March omnibus claim objection tracker for Proskauer review |
| Erlach, Nicole | 1/19/2022 | 1.9 | Review AP claim reconciliation workbooks to identify invoice information to be requested. |
| Erlach, Nicole | 1/19/2022 | 2.1 | Analyze partially reconciled AP claims to identify supporting invoice detail. |
| Fiore, Nick | 1/19/2022 | 1.3 | Finalize first draft of the ACR status report for review by counsel and the noticing agent. |
| Fiore, Nick | 1/19/2022 | 0.2 | Draft/send email of additional ACR tax claim follow-ups for AAFAF team. |
| Fiore, Nick | 1/19/2022 | 0.3 | Update the outstanding items for AAFAF tracker based on notes from the conference call. |
| Fiore, Nick | 1/19/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/19/2022 | 2.7 | Analyze claims that potentially need to be split for non-title III liabilities in order to prepare summary of claim updates. |
| Fiore, Nick | 1/19/2022 | 0.8 | Prepare summary of ACR tax claims to be sent to the applicable commonwealth agency for review. |
| Hall, Kara | 1/19/2022 | 2.9 | Develop analysis of ACR responses asserted against the Department of Education and Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/19/2022 | 2.7 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/19/2022 | 1.4 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Harmon, Kara | 1/19/2022 | 1.6 | Prepare analysis of claims filed by the US Federal Government |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/19/2022 | 0.4 | Review ACR response from N. Fiore related to Land Authority/Sugar Corp employee to determine next steps for claim |
| Harmon, Kara | 1/19/2022 | 1.2 | Review updated draft ACR status report |
| Harmon, Kara | 1/19/2022 | 0.8 | Analyze substantive duplicate claims drafted for March omnibus objections |
| Herriman, Jay | 1/19/2022 | 1.1 | Review analysis of litigation claims asserting liabilities filed through the administrative court |
| McCarthy, Julia | 1/19/2022 | 0.8 | Review new public employee responses related to Law 34 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/19/2022 | 0.6 | Review claim, mailing and ACR responses asserting pension to prepare analysis for agency review. |
| McCarthy, Julia | 1/19/2022 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/19/2022 | 1.2 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/19/2022 | 2.8 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/19/2022 | 2.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/19/2022 | 2.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/19/2022 | 1.4 | Review population of claims already transferred into the ACR Process to identify possible claims for the upcoming duplicate claim objections |
| McNulty, Emmett | 1/19/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/19/2022 | 2.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/19/2022 | 2.2 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/19/2022 | 1.6 | Review creditor response mailings to identify and capture information as requested by AAFAF |
| Noonan, Jake | 1/19/2022 | 1.5 | Review claims asserting minimum wage violations for employees who worked in the Department of Education |
| Noonan, Jake | 1/19/2022 | 1.4 | Review ACR claims asserted against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/19/2022 | 2.0 | Review pension claims for retired employees previously employed in the Department of Health to capture information as requested by AAFAF |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/19/2022 | 2.4 | Analyze claims for employees asserting labor law violations against the Department of Education |
| Noonan, Jake | 1/19/2022 | 0.9 | Analyze Department of Education claims and ACR responses to prepare workbook for transfer to agency for initial determination |
| Otero Gilmer, Kathryn | 1/19/2022 | 2.2 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/19/2022 | 2.6 | Prepare analysis of Department of Education ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/19/2022 | 2.4 | Prepare analysis of claims from former employees of the Department of Education for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/19/2022 | 2.7 | Analyze ACR claim responses from current Department of Education employees |
| Pogorzelski, Jon | 1/19/2022 | 2.1 | Analyze mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/19/2022 | 1.4 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency |
| Pogorzelski, Jon | 1/19/2022 | 2.3 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/19/2022 | 1.8 | Analyze claim and ACR responses for retired employees asserted against the Department of Health |
| Pogorzelski, Jon | 1/19/2022 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Potesta, Tyler | 1/19/2022 | 1.9 | Review ACR claims asserted against Department of Correction and Rehabilitation to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/19/2022 | 2.7 | Review ACR claims asserted against multiple agencies to prepare analysis for fourth transfer to Agency. |
| Potesta, Tyler | 1/19/2022 | 2.9 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |
| Potesta, Tyler | 1/19/2022 | 2.3 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Rushabh, Shah | 1/19/2022 | 2.6 | Analyze claims asserting priority, administrative, or secured amounts to determine if reclassification objection is appropriate |
| Rushabh, Shah | 1/19/2022 | 2.4 | Review unresolved administrative expense requests to determine if claims should be included on future objections |
| Rushabh, Shah | 1/19/2022 | 3.1 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Sigman, Claudia | 1/19/2022 | 1.6 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/19/2022 | 2.6 | Review population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/19/2022 | 1.4 | Analyze public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/19/2022 | 2.8 | Review wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/19/2022 | 1.6 | Review wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/19/2022 | 2.1 | Review substantive duplicate claim objection exhibit to determine surviving claims assertions |
| Wirtz, Paul | 1/19/2022 | 1.8 | Review substantive duplicate claim objection exhibit to determine surviving claims assertions |
| Wirtz, Paul | 1/19/2022 | 2.2 | Analyze substantive duplicate claim objections to review for accuracy |
| Wirtz, Paul | 1/19/2022 | 1.6 | Analyze AP assertions against non-title III entities in order to prepare claim objections |
| Zeiss, Mark | 1/19/2022 | 1.2 | Revise full report of responses relevant to the February Omnibus Exhibit hearings |
| Zeiss, Mark | 1/19/2022 | 0.8 | Review recent docket responses from claimants for claims under current objections |
| Zeiss, Mark | 1/19/2022 | 0.6 | Draft report of responses relevant to February Omnibus Exhibits for review |
| Zeiss, Mark | 1/19/2022 | 2.8 | Review bondholder claims for potential upcoming objections |
| Zeiss, Mark | 1/19/2022 | 0.7 | Prepare updated summary report of objection responses from claimants for Proskauer review |
| Allison, Roger | 1/20/2022 | 2.2 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/20/2022 | 2.4 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Allison, Roger | 1/20/2022 | 1.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Education. |
| Allison, Roger | 1/20/2022 | 2.9 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Chester, Monte | 1/20/2022 | 2.5 | Perform review of ACR responses asserting multiple claim numbers to determine if other claims filed by creditor can be objected to as duplicative |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/20/2022 | 2.9 | Review ACR responses to flag non-title III employees for inclusion in upcoming omnibus objections |
| Collier, Laura | 1/20/2022 | 2.3 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/20/2022 | 2.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/20/2022 | 2.9 | Analyze litigation claims asserting multiple litigation cases to prepare objections, as needed |
| Collier, Laura | 1/20/2022 | 1.6 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/20/2022 | 1.2 | Perform review of ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to AAFAF for review |
| Deogun, Devin | 1/20/2022 | 2.9 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency. |
| Deogun, Devin | 1/20/2022 | 0.9 | Analyze claims filed against the Department of Education to prepare for transfer to agency for issue of initial determination. |
| Deogun, Devin | 1/20/2022 | 2.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to the different claimant asserted agencies. |
| Deogun, Devin | 1/20/2022 | 0.7 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency. |
| DiNatale, Trevor | 1/20/2022 | 0.4 | Update report of wage related litigation claims filed against the Police Department for AAFAF review |
| DiNatale, Trevor | 1/20/2022 | 0.7 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/20/2022 | 0.3 | Review correspondence from Accounts Payable creditors to update reconciliation summary |
| DiNatale, Trevor | 1/20/2022 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/20/2022 | 1.3 | Analyze newly filed claimant objection responses to identify next steps in reconciliation process |
| DiNatale, Trevor | 1/20/2022 | 0.6 | Analyze updated ADR offers to determine potential updated GUC estimates |
| Erlach, Nicole | 1/20/2022 | 1.3 | Analyze unreconciled AP claims to identify outstanding invoice information for further reconciliation. |
| Fiore, Nick | 1/20/2022 | 0.4 | Analyze unsolicited ACR responses to determine if they can be matched to claims currently in the ACR process. |
| Fiore, Nick | 1/20/2022 | 0.7 | Analyze claims in ACR to determine if they should be split based on Non-Title III liabilities being asserted. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/20/2022 | 2.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/20/2022 | 0.6 | Update ACR tax claim analysis to include additional information prior to transferring claims to AAFAF. |
| Fiore, Nick | 1/20/2022 | 1.1 | Review analysis of ACR responses from A&M team to determine if claim is resolved per creditor ACR response |
| Fiore, Nick | 1/20/2022 | 0.6 | Review analysis of claims with multiple ACR responses to confirm asserted liabilities appropriately captured per discussions with AAFAF |
| Hall, Kara | 1/20/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Health to complete analysis for Agency review. |
| Hall, Kara | 1/20/2022 | 2.6 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Harmon, Kara | 1/20/2022 | 0.6 | Prepare analysis of certain claims on multiple omnibus objections per inquire from omnibus hearing |
| Harmon, Kara | 1/20/2022 | 0.9 | Prepare analysis of certain special education claims pending duplicate objections per comments from Omnibus hearing |
| Harmon, Kara | 1/20/2022 | 1.9 | Review analysis of ACR claims for transfer to asserted Commonwealth agencies |
| Herriman, Jay | 1/20/2022 | 0.2 | Review questions related to tax claims to be sent to the department of treasury |
| Herriman, Jay | 1/20/2022 | 1.2 | Prepare analysis of Federal Government claims in prep of call with Proskauer, AAFAF and USDOJ |
| McCarthy, Julia | 1/20/2022 | 1.4 | Prepare analysis of ACR public employee responses related to Law 89 for transfer to Commonwealth agencies. |
| McCarthy, Julia | 1/20/2022 | 1.8 | Review new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/20/2022 | 2.3 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/20/2022 | 1.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/20/2022 | 1.7 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| McGee, Cally | 1/20/2022 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 1/20/2022 | 2.6 | Review population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/20/2022 | 1.1 | Analyze population of claims already transferred into the ACR Process to identify possible claims for the upcoming duplicate claim objections |

*Page 224 of 302*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/20/2022 | 2.4 | Review population of claims already transferred into the ACR Process to locate possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/20/2022 | 1.3 | Review population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/20/2022 | 1.8 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/20/2022 | 1.4 | Analyze population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/20/2022 | 0.7 | Analyze claims asserting labor laws and pension disputes for the Department of Education to transfer to asserted agency |
| Noonan, Jake | 1/20/2022 | 2.1 | Review claims asserted by non-title III employees to prepare for non-title III claim objections |
| Noonan, Jake | 1/20/2022 | 1.9 | Analyze claims for retired employees who previously worked for the Department of Treasury |
| Noonan, Jake | 1/20/2022 | 2.2 | Review new ACR outreach responses for current and former employees of the Department of Education to capture key data points |
| Noonan, Jake | 1/20/2022 | 1.6 | Review new ACR claims for retired Teachers asserting labor law violations to prepare transfer of ACR Tracker |
| Noonan, Jake | 1/20/2022 | 1.6 | Analyze claims submitted by retired teachers asserting pension disputes to prepare workbook for transfer to asserted agency |
| Otero Gilmer, Kathryn | 1/20/2022 | 2.1 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/20/2022 | 2.2 | Prepare analysis of claims from former Department of Social Services employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/20/2022 | 2.6 | Analyze former Department of Correction and Rehabilitation public employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/20/2022 | 2.3 | Analyze ACR claim responses for the Department of Treasury |
| Pogorzelski, Jon | 1/20/2022 | 2.1 | Analyze new public employee responses to identify key data points as requested by AAFAF |
| Pogorzelski, Jon | 1/20/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/20/2022 | 1.9 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/20/2022 | 1.3 | Review new public employee responses to identify key data points as requested by AAFAF |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/20/2022 | 1.8 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency |
| Potesta, Tyler | 1/20/2022 | 1.9 | Review ACR claims asserted against Department of Education to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/20/2022 | 0.9 | Review ACR claims asserted against Department of Sports and Recreation to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/20/2022 | 1.8 | Review ACR claims asserted against Office of Court Administration to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/20/2022 | 2.3 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 1/20/2022 | 0.7 | Review ACR claims asserted against Department of Natural and Environmental Resources to prepare analysis for fifth transfer to Agency. |
| Potesta, Tyler | 1/20/2022 | 1.2 | Review ACR claims asserted against Department of Labor and Human Resources to prepare analysis for fifth transfer to Agency. |
| Rushabh, Shah | 1/20/2022 | 2.8 | Analyze claims asserting priority, administrative, or secured amounts to determine if reclassification objection is appropriate |
| Sigman, Claudia | 1/20/2022 | 2.6 | Review population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/20/2022 | 0.9 | Review claims asserting liability for law 96 to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/20/2022 | 1.4 | Review new supplemental mailing responses to identify creditors asserting duplicate liabilities |
| Simoneaux, Nicole | 1/20/2022 | 0.4 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/20/2022 | 0.9 | Analyze wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/20/2022 | 2.2 | Analyze AP claims asserted against the Department of Family to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/20/2022 | 2.4 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/20/2022 | 1.8 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/20/2022 | 1.7 | Prepare claim reconciliation workbooks for AP assertions against the Department of Family for further reconciliation |
| Zeiss, Mark | 1/20/2022 | 1.9 | Update summary analysis of police wage related settlement releases |
| Zeiss, Mark | 1/20/2022 | 2.1 | Review late filed bond claims to identify claims for potential objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/20/2022 | 1.2 | Prepare summary of police settlement releases identifying claimants without settlement offers |
| Allison, Roger | 1/21/2022 | 1.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/21/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Department of Family to prepare analysis for agency review. |
| Allison, Roger | 1/21/2022 | 1.9 | Review claim, mailing and ACR responses asserted against the Department of Treasury to prepare analysis for agency review. |
| Allison, Roger | 1/21/2022 | 2.7 | QC review of new public employee responses to categorize for Commonwealth review. |
| Chester, Monte | 1/21/2022 | 1.6 | Analyze ACR responses to identify potentially duplicative assertions for objection. |
| Chester, Monte | 1/21/2022 | 2.3 | Perform review of ACR letter responses to identify duplicative assertions to be objected to. |
| Chester, Monte | 1/21/2022 | 1.9 | Analyze ACR letter responses to identify duplicative assertions to be objected to. |
| Chester, Monte | 1/21/2022 | 2.4 | Review ACR responses to flag non-title III employees for inclusion in upcoming omnibus objections |
| Collier, Laura | 1/21/2022 | 2.4 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/21/2022 | 2.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/21/2022 | 2.7 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/21/2022 | 2.1 | Analyze litigation claims pertaining to asserted wages and benefits to determine proper GUC estimates |
| Deogun, Devin | 1/21/2022 | 2.1 | Review new ACR initial mailing responses to prepare analysis for transfer to AAFAF. |
| Deogun, Devin | 1/21/2022 | 0.9 | Analyze pension claims for classification of Teacher Retirement System (TRS). |
| Deogun, Devin | 1/21/2022 | 1.9 | Review claim, mailing and ACR responses asserted against non-title III entities to flag claims for objection. |
| Deogun, Devin | 1/21/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Sugar Corporation and Land Authority to flag claims for objection. |
| DiNatale, Trevor | 1/21/2022 | 0.9 | Review new responses to claims pending omnibus objections |
| Erlach, Nicole | 1/21/2022 | 1.4 | Review AP claim reconciliation workbooks to determine next steps. |

### *Commonwealth of Puerto Rico*
### *Time Detail by Activity by Professional*
### *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/21/2022 | 1.6 | Review unreconciled AP claims to identify supporting documentation to prepare reconciliation questions for agency review |
| Fiore, Nick | 1/21/2022 | 0.9 | Analyze the 1/20/2022 ACR Tax and Public Employee response report in order to update the ACR claims tracker where applicable |
| Fiore, Nick | 1/21/2022 | 1.6 | Analyze the 1/20/2022 ACR mailing and return mail report from the Prime Clerk team in order to update the ACR claims tracker where applicable |
| Fiore, Nick | 1/21/2022 | 1.9 | Prepare updated draft of the 9th ACR status exhibit. |
| Fiore, Nick | 1/21/2022 | 1.4 | Prepare extract of new ACR responses to be included in the A&M response review tracker. |
| Fiore, Nick | 1/21/2022 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/21/2022 | 2.6 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/21/2022 | 2.9 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/21/2022 | 2.7 | Develop analysis of ACR responses asserted against the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/21/2022 | 0.4 | Review updated analysis of PR Police settlements received from AAFAF |
| Harmon, Kara | 1/21/2022 | 0.7 | Review Plan of Adjustment presentation materials from EY to prepare updated numbers for ACR, Convenience Class, and Convenience Class opt Ins |
| Harmon, Kara | 1/21/2022 | 0.4 | Prepare workbook of all plaintiffs from POC information and verified statements for multi party litigation per request from Proskauer |
| Harmon, Kara | 1/21/2022 | 1.8 | Prepare waterfall stratification report, by claim type and amount, per request from Proskauer |
| Harmon, Kara | 1/21/2022 | 1.4 | Prepare updated master workbook for March omnibus objection to send to M. Zeiss for preparation of draft exhibits |
| Harmon, Kara | 1/21/2022 | 0.3 | Review omnibus objection comments from W. Fassuliotis to prepare notes on objection reasons and claim status |
| Herriman, Jay | 1/21/2022 | 1.1 | Review draft of 9th ACR status report prior to filing |
| Herriman, Jay | 1/21/2022 | 1.1 | Review claims to be included on upcoming Omnibus objections |
| Herriman, Jay | 1/21/2022 | 1.1 | Review analysis of claims related to Material Interested Parties list to provide to Proskauer |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/21/2022 | 0.4 | Review analysis of claim class amounts related to the plan of adjustment requested by EY |
| Herriman, Jay | 1/21/2022 | 0.3 | Review materials related to section 330 claim provided by Proskauer |
| Herriman, Jay | 1/21/2022 | 0.4 | Research and respond to multiple emails related to Accounts Payable claims reconciliation |
| Herriman, Jay | 1/21/2022 | 1.3 | Review materials provided by AAFAF related to payments / settlements for the police force |
| McGee, Cally | 1/21/2022 | 1.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/21/2022 | 1.9 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/21/2022 | 2.1 | Review ACR claims asserted against Department of Correction and Rehabilitation to prepare analysis for second transfer to Agency. |
| McGee, Cally | 1/21/2022 | 1.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 1/21/2022 | 2.7 | Analyze population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/21/2022 | 1.4 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/21/2022 | 2.3 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/21/2022 | 1.9 | Analyze population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/21/2022 | 1.8 | Review new ACR outreach responses for current and former employees of the Department of Education to capture key data points |
| Noonan, Jake | 1/21/2022 | 1.9 | Analyze claims and ACR responses asserting wage increases against the Department of Education to capture information as requested by AAFAF |
| Noonan, Jake | 1/21/2022 | 1.3 | Analyze new pension claims asserted by former employees of various Municipalities to capture information as requested by AAFAF |
| Noonan, Jake | 1/21/2022 | 1.1 | Review claims filed by former employees to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/21/2022 | 2.1 | Review claims asserting salary increases and pension disputes for various commonwealth agencies |

*Exhibit E*

```
┌─────────────────────────────────────────────────┐
│         Commonwealth of Puerto Rico              │
│     Time Detail by Activity by Professional      │
│    October 1, 2021 through January 31, 2022      │
└─────────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 1/21/2022 | 1.7 | Analyze new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/21/2022 | 1.3 | Prepare analysis of claims from former employees against the Department of Sports and Recreation for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/21/2022 | 1.4 | Analyze ACR claim responses from former employees of the Department of Housing |
| Otero Gilmer, Kathryn | 1/21/2022 | 2.2 | Analyze ACR claim responses from former Department of Health employees |
| Pogorzelski, Jon | 1/21/2022 | 1.9 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/21/2022 | 1.7 | Analyze mailing responses from Dept. of Education employees to identify next steps in the ACR reconciliation process |
| Pogorzelski, Jon | 1/21/2022 | 2.2 | Analyze ACR claim mailing responses to identify additional review of asserted liabilities to assist AAFAF with reconciliation process |
| Pogorzelski, Jon | 1/21/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/21/2022 | 1.1 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 1/21/2022 | 1.1 | Review analysis of public employee claims for sixth round transfer to asserted agencies. |
| Potesta, Tyler | 1/21/2022 | 2.1 | Review analysis of claims splits that have been applied to public employee claims. |
| Rushabh, Shah | 1/21/2022 | 3.1 | Reconcile litigation claims to determine if the secured, priority, and/or administrative liabilities are valid. |
| Rushabh, Shah | 1/21/2022 | 1.9 | Analyze supporting documentation provided with claims asserting 503(b)(9) priority to determine if the assertion is valid. |
| Rushabh, Shah | 1/21/2022 | 2.3 | Analyze claims asserting priority status to prepare for upcoming reclassification objection |
| Sigman, Claudia | 1/21/2022 | 1.8 | Perform analysis of claims asserting employee wage liabilities to determine if duplicate claim objections are appropriate |
| Sigman, Claudia | 1/21/2022 | 1.2 | Analyze ACR responses to confirm duplicate claim status in order to add claims to the upcoming objections |
| Sigman, Claudia | 1/21/2022 | 2.3 | Review population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/21/2022 | 1.1 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/21/2022 | 2.6 | Review AP claims asserting liabilities against Non-Title III agencies to identify claims for no liability objections |

*Page 230 of 302*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/21/2022 | 1.9 | Analyze returned claim reconciliation workbooks from the department of education in order to determine next steps |
| Wirtz, Paul | 1/21/2022 | 2.1 | Analyze claim reconciliation workbooks from the Office of Legislative Services in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/21/2022 | 1.2 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Zeiss, Mark | 1/21/2022 | 1.3 | Identify additional PR Police wage settlements that should be added due to settlement release expected |
| Zeiss, Mark | 1/21/2022 | 1.2 | Revise full report of responses relevant to the February Omnibus Exhibit hearings |
| Zeiss, Mark | 1/21/2022 | 2.3 | Analyze updated PR Police Dept. settlement agreements to filed claims to identify claims for no liability objection |
| Zeiss, Mark | 1/21/2022 | 0.8 | Compare police settlement releases to claim population to identify claimants not subject to settlement offers |
| Zeiss, Mark | 1/21/2022 | 0.6 | Prepare report of late filed omnibus claim objection responses for internal and Proskauer review |
| Zeiss, Mark | 1/21/2022 | 0.9 | Review docket responses for claims under current objections |
| Zeiss, Mark | 1/21/2022 | 1.1 | Draft report of responses relevant to February Omnibus Exhibits for review |
| Allison, Roger | 1/22/2022 | 0.9 | Review claim, mailing and ACR responses asserted against the Puerto Rico Police Bureau to prepare analysis for agency review. |
| Allison, Roger | 1/22/2022 | 0.7 | Review claim, mailing and ACR responses asserted against the Department of Housing to prepare analysis for agency review. |
| Allison, Roger | 1/22/2022 | 0.8 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/22/2022 | 1.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Mental Health Services and Addiction Control Administration. |
| Allison, Roger | 1/22/2022 | 0.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Office of Court Administration. |
| Fiore, Nick | 1/22/2022 | 0.2 | Analyze creditor ACR response to determine if claim can be marked as resolved. |
| Fiore, Nick | 1/22/2022 | 0.6 | Update the A&M ACR response review file with new creditor response data |
| Hall, Kara | 1/22/2022 | 2.8 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/22/2022 | 1.2 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/22/2022 | 2.3 | Develop analysis of ACR responses asserted against the Department of Family and Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Harmon, Kara | 1/22/2022 | 0.9 | Prepare claim stratification report by asserted claim value and claim status |
| Harmon, Kara | 1/22/2022 | 0.6 | Prepare updated claims report, by value and claim status, per comments from Proskauer |
| Herriman, Jay | 1/22/2022 | 0.3 | Review updated analysis of claims related to Material Interested Parties list to provide to Proskauer |
| McNulty, Emmett | 1/22/2022 | 2.1 | Analyze population of claims already transferred into the ACR Process to identify duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/22/2022 | 1.6 | Analyze ACR and claim responses asserted against the Sugar Corporation to capture information as requested by AAFAF |
| Noonan, Jake | 1/22/2022 | 1.5 | Review claims asserted against non-title III entities to prepare for omnibus objections |
| Pogorzelski, Jon | 1/22/2022 | 1.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/22/2022 | 1.4 | Analyze claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Simoneaux, Nicole | 1/22/2022 | 1.9 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/22/2022 | 1.2 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Zeiss, Mark | 1/22/2022 | 1.1 | Review PR Police wage settlement releases per Proskauer request |
| DiNatale, Trevor | 1/23/2022 | 2.2 | Perform QC of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/23/2022 | 1.3 | Perform QC of tort/damages related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/23/2022 | 1.1 | QC political discrimination related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Herriman, Jay | 1/23/2022 | 1.3 | Review updated analysis related to Material Interested Parties list being prepared at the request of Proskauer |
| Herriman, Jay | 1/23/2022 | 0.3 | Review emails from AAFAF and Proskauer related to reconciliation of tax claim on adjourned omnibus objection |
| Herriman, Jay | 1/23/2022 | 1.1 | Review releases related to payments to police officers to determine release language |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/23/2022 | 1.5 | Review claims and ACR responses for the Department of Education to prepare workbook for transfer to agency for initial determination |
| Noonan, Jake | 1/23/2022 | 1.1 | Analyze claim and ACR responses for public employees for various agencies to prepare workbook for transfer to AAFAF |
| Zeiss, Mark | 1/23/2022 | 1.2 | Draft memo re: PR Police Settlement document review per Proskauer request |
| Zeiss, Mark | 1/23/2022 | 1.6 | Prepare report of newly filed objection responses from claimants pending omnibus claim objections |
| Allison, Roger | 1/24/2022 | 1.9 | Review claim, mailing and ACR responses asserted against various agencies to prepare analysis for agency review. |
| Chester, Monte | 1/24/2022 | 1.7 | Perform analysis of asserted claim basis for multiple claims filed by the same creditor in order to determine if claims are duplicative. |
| Chester, Monte | 1/24/2022 | 2.2 | Analyze ACR responses for creditors with multiple claims in ACR to determine if claims are duplicative |
| Chester, Monte | 1/24/2022 | 2.1 | Analyze ACR letter responses to identify duplicative assertions to be objected to. |
| Chester, Monte | 1/24/2022 | 2.6 | Review employee claims for duplicative wage related assertions to be put on upcoming objections. |
| Collier, Laura | 1/24/2022 | 2.3 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/24/2022 | 1.2 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/24/2022 | 2.7 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/24/2022 | 1.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/24/2022 | 2.9 | Review claim, mailing and ACR responses to flag claims for objection. |
| Deogun, Devin | 1/24/2022 | 1.9 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency. |
| Deogun, Devin | 1/24/2022 | 1.4 | Analyze pension claims for classification of Teacher Retirement System (TRS). |
| Deogun, Devin | 1/24/2022 | 2.3 | Review new ACR initial mailing responses to prepare analysis for transfer to AAFAF. |
| DiNatale, Trevor | 1/24/2022 | 0.4 | Review new responses to claims pending omnibus objections |
| DiNatale, Trevor | 1/24/2022 | 2.4 | Review claims resolution summary report prior to sending to Proskauer team |

*Page 233 of 302*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/24/2022 | 2.1 | Perform QC of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/24/2022 | 1.9 | Categorize litigation claims highlighting employee related claims for Proskauer summary report |
| Erlach, Nicole | 1/24/2022 | 1.7 | Review police settlement files to identify missing receipts of check acknowledgement. |
| Erlach, Nicole | 1/24/2022 | 1.5 | Review police settlement files to identify missing release forms. |
| Fiore, Nick | 1/24/2022 | 0.6 | Analyze claims in ACR that are going to be removed and put on objection in order to update the master ACR claims tracker. |
| Fiore, Nick | 1/24/2022 | 1.6 | Review prepared analysis of public employee claims responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/24/2022 | 1.4 | Analyze supplemental mailing response data in order to update the ACR claims tracker and ACR response review file. |
| Fiore, Nick | 1/24/2022 | 0.7 | Analyze Proskauer comments to the first draft of the 9th ACR status exhibit in order to provide responses. |
| Fiore, Nick | 1/24/2022 | 0.4 | Analyze Proskauer and AAFAF comments to appeals to initial determinations for pension/retiree claims in order to provide supporting documentation. |
| Fiore, Nick | 1/24/2022 | 0.2 | Prepare extract of all claims removed from the ACR exhibit and put on objection exhibit to expunge. |
| Hall, Kara | 1/24/2022 | 2.4 | Develop analysis of ACR responses asserted against the Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/24/2022 | 2.7 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Hall, Kara | 1/24/2022 | 2.9 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Harmon, Kara | 1/24/2022 | 2.9 | Prepare analysis of active claims related to PR Government employees to incorporate into claim stratification report |
| Harmon, Kara | 1/24/2022 | 1.2 | Prepare modifications to analysis of active claims related to PR Government employees per comments from L. Stafford |
| Harmon, Kara | 1/24/2022 | 1.6 | Prepare updated claim stratification report, by asserted claim amount, to include additional thresholds per comments from Proskauer |
| Herriman, Jay | 1/24/2022 | 1.1 | Review cross debtor duplicate claims to be included in upcoming Omnibus objections |
| Herriman, Jay | 1/24/2022 | 0.8 | Review final draft of the 9th ACR status report |
| Herriman, Jay | 1/24/2022 | 1.7 | Review claims asserting liabilities related to municipal bonds to be included in upcoming Omnibus objection |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/24/2022 | 0.8 | Review completed claim reconciliation worksheets provided by AAFAF |
| Herriman, Jay | 1/24/2022 | 0.6 | Review responses received from creditors related to claims on Omnibus objections |
| Herriman, Jay | 1/24/2022 | 0.2 | Review updated analysis related to Material Interested Parties list being prepared at the request of Proskauer |
| McGee, Cally | 1/24/2022 | 2.4 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/24/2022 | 2.1 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/24/2022 | 1.2 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McNulty, Emmett | 1/24/2022 | 1.3 | Analyze population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/24/2022 | 1.6 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/24/2022 | 1.9 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| McNulty, Emmett | 1/24/2022 | 2.1 | Review population of claims transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/24/2022 | 2.3 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/24/2022 | 1.7 | Analyze claims for current public employees working in the Department of Education to prepare for transfer to asserted agency |
| Noonan, Jake | 1/24/2022 | 1.8 | Review ACR and claim responses asserted against the Department of Labor and Human Resources to capture information as requested by AAFAF |
| Noonan, Jake | 1/24/2022 | 1.0 | Analyze new pension claims asserted by former employees of various Municipalities to capture information as requested by AAFAF |
| Noonan, Jake | 1/24/2022 | 2.2 | Review claims for retired employees previously employed in the Department of Correction and Rehabilitation to prepare transfer of ACR Tracker workbook |
| Noonan, Jake | 1/24/2022 | 2.4 | Analyze claims for retired Teachers asserting wage violations and pension disputes by the Department of Education |
| Otero Gilmer, Kathryn | 1/24/2022 | 1.6 | Prepare analysis of claims from employees of the Department of Health for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/24/2022 | 1.9 | Prepare analysis of claims from former employees of the Department of Family for the ACR reconciliation process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 1/24/2022 | 2.2 | Review mailing responses from Dept. of Education employees to identify next steps in the ACR reconciliation process |
| Otero Gilmer, Kathryn | 1/24/2022 | 2.7 | Analyze ACR claim responses from current Department of Education employees |
| Pogorzelski, Jon | 1/24/2022 | 2.3 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/24/2022 | 2.6 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/24/2022 | 2.2 | Review data responses from public employee claimants currently in ACR to identify additional asserted liabilities to assist agencies in reconciliation process |
| Pogorzelski, Jon | 1/24/2022 | 2.1 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/24/2022 | 2.4 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Rushabh, Shah | 1/24/2022 | 1.1 | Review claims asserting secured, priority and/or administrative liabilities to determine if priority status is properly asserted. |
| Rushabh, Shah | 1/24/2022 | 3.1 | Analyze claims asserted secured status to prepare for upcoming reclassification objections |
| Sigman, Claudia | 1/24/2022 | 0.9 | Analyze claims asserting liability for law 89 to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/24/2022 | 2.3 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/24/2022 | 1.8 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/24/2022 | 1.9 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/24/2022 | 2.1 | Analyze claim reconciliation workbooks from the State Election Commission in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/24/2022 | 2.3 | Review Department of transportation and public works AP claim assertions to determine next steps |
| Wirtz, Paul | 1/24/2022 | 2.2 | Analyze AP assertions against non-title III entities in order to prepare claim objections |
| Wirtz, Paul | 1/24/2022 | 1.9 | Analyze AP claims asserted against the Socioeconomic Development of the Family Administration to identify invalid invoices for upcoming reduce and allow objections |
| Zeiss, Mark | 1/24/2022 | 2.2 | Draft March bondholder Omnibus Exhibits for non-bondholders objections |

> **Commonwealth of Puerto Rico**
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/24/2022 | 0.7 | Update report of newly filed objection responses from claimants pending omnibus claim objections |
| Zeiss, Mark | 1/24/2022 | 0.7 | Review PR Police settlement release types of documents in order to support potential objections to similar claims |
| Zeiss, Mark | 1/24/2022 | 0.8 | Prepare report of newly filed mailing response from claimants to identify next steps for the reconciliation process |
| Zeiss, Mark | 1/24/2022 | 0.8 | Revise March bondholder Omnibus Exhibits for non-bondholders objections |
| Zeiss, Mark | 1/24/2022 | 1.3 | Review March bondholder Omnibus Exhibits for non-bondholders objections |
| Allison, Roger | 1/25/2022 | 1.3 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/25/2022 | 2.3 | Analyze public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 1/25/2022 | 2.6 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/25/2022 | 2.4 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Chester, Monte | 1/25/2022 | 2.7 | Analyze ACR responses to identify potentially duplicative assertions for objection. |
| Chester, Monte | 1/25/2022 | 2.4 | Review POC information provided by creditors who filed more than one claim in order to identify duplicate claims for objection |
| Chester, Monte | 1/25/2022 | 2.2 | Review POC information provided by creditors who filed more than one claim in order to identify duplicate claims for objection |
| Collier, Laura | 1/25/2022 | 2.8 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/25/2022 | 2.4 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/25/2022 | 1.9 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/25/2022 | 2.2 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/25/2022 | 1.4 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| Deogun, Devin | 1/25/2022 | 2.9 | Analyze new public employee responses to categorize for Commonwealth review. |
| Deogun, Devin | 1/25/2022 | 1.7 | Review public employee claims with pension and retirement assertions for next steps. |
| DiNatale, Trevor | 1/25/2022 | 1.9 | Perform review of draft February omnibus claim objection exhibits |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/25/2022 | 3.1 | Finalize summary report highlighting key litigation data metrics for Proskauer and O'Neill review |
| DiNatale, Trevor | 1/25/2022 | 1.3 | Review new responses to claims pending omnibus objections |
| Erlach, Nicole | 1/25/2022 | 0.9 | Analyze police settlement files to identify missing release forms. |
| Fiore, Nick | 1/25/2022 | 2.8 | Prepare final draft of 9th ACR status exhibit for review by A&M, Counsel and Noticing agent. |
| Fiore, Nick | 1/25/2022 | 0.6 | Review claimant ACR responses to determine if the claims can be mark as resolved. |
| Fiore, Nick | 1/25/2022 | 0.7 | Analyze claims asserting Title III and non-title III agencies in order to determine next steps in claims reconciliation process. |
| Fiore, Nick | 1/25/2022 | 2.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/25/2022 | 0.9 | Review analysis of claims with multiple ACR responses to confirm asserted liabilities appropriately captured per discussions with AAFAF |
| Hall, Kara | 1/25/2022 | 2.8 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/25/2022 | 1.6 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/25/2022 | 2.9 | Develop analysis of ACR responses asserted against the Department Education and Department of Family to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/25/2022 | 0.9 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/25/2022 | 2.7 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |
| Harmon, Kara | 1/25/2022 | 1.3 | Review objection responses to prepare comments for Proskauer |
| Harmon, Kara | 1/25/2022 | 1.4 | Review draft objection exhibits for March omnibus hearing to provide comments to M. Zeiss |
| Harmon, Kara | 1/25/2022 | 1.6 | Review updated analysis of the next round of omnibus objections to be filed Feb 4th |
| Harmon, Kara | 1/25/2022 | 2.7 | Review updated draft ACR status report |
| Herriman, Jay | 1/25/2022 | 0.8 | Review draft claim reconciliation worksheets in prep of sending to AAFAF for completion |
| Herriman, Jay | 1/25/2022 | 1.9 | Review claims asserting liabilities related to litigation and associated data from AAFAF to determine next steps in reconciliation process |

*Page 238 of 302*

**Exhibit E**

<div style="border: 1px solid;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 1/25/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/25/2022 | 1.1 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/25/2022 | 1.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/25/2022 | 2.6 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McNulty, Emmett | 1/25/2022 | 1.2 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 1/25/2022 | 2.6 | Review population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/25/2022 | 2.9 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/25/2022 | 1.8 | Analyze population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/25/2022 | 1.5 | Review claims filed against the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/25/2022 | 1.6 | Review pension claims asserted against the Department of Correction and Rehabilitation to capture information as requested by AAFAF |
| Noonan, Jake | 1/25/2022 | 1.8 | Review claims for Department of Treasury employees to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/25/2022 | 2.1 | Analyze ACR responses for creditors asserting unpaid tax refunds to capture key data points as requested by AAFAF |
| Noonan, Jake | 1/25/2022 | 1.9 | Review ACR outreach responses related to former employees of the Department of Treasury to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/25/2022 | 2.3 | Prepare analysis of Department of Social Services ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/25/2022 | 2.2 | Prepare analysis of claims from former Department of Education employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/25/2022 | 2.6 | Analyze former Administration of Facilities and Health Services employee ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/25/2022 | 1.2 | Analyze ACR claim responses for the Department of Education |
| Pogorzelski, Jon | 1/25/2022 | 1.9 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/25/2022 | 1.8 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/25/2022 | 1.7 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency |
| Pogorzelski, Jon | 1/25/2022 | 2.1 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/25/2022 | 2.3 | Analyze claim and ACR responses for retired employees asserted against the Department of Health |
| Potesta, Tyler | 1/25/2022 | 2.9 | Review analysis of ACR responses to determine appropriate asserted Commonwealth agencies for review. |
| Potesta, Tyler | 1/25/2022 | 2.4 | Review analysis of assertions and relevant datapoints within claims being transferred to AAFAF. |
| Rushabh, Shah | 1/25/2022 | 3.2 | Analyze support documents included with filed claim to determine if the asserted priority is valid. |
| Rushabh, Shah | 1/25/2022 | 1.7 | Prepare claims for reclassification objection based on review of asserted priority and supporting documentation. |
| Sigman, Claudia | 1/25/2022 | 1.3 | Review claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |
| Sigman, Claudia | 1/25/2022 | 0.8 | Update ACR claim substantive duplicate tracker identifying claims for upcoming objections |
| Sigman, Claudia | 1/25/2022 | 2.1 | Analyze public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/25/2022 | 2.4 | Review wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/25/2022 | 1.3 | Review wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/25/2022 | 1.7 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/25/2022 | 2.6 | Review returned claim reconciliation workbooks from the department of transportation and public works in order to determine next steps |
| Wirtz, Paul | 1/25/2022 | 2.4 | Analyze AP claims asserted against the Department of Family to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/25/2022 | 1.7 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/25/2022 | 1.9 | Review claim reconciliation workbooks from the department of health in order to determine next steps |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/25/2022 | 1.8 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Zeiss, Mark | 1/25/2022 | 1.1 | Draft response review report to Proskauer for February Omnibus Exhibit objections |
| Zeiss, Mark | 1/25/2022 | 2.6 | Draft report with settlement document examples for AAFAF where we don't see separate release documents for PR Police parties that have settled claims |
| Zeiss, Mark | 1/25/2022 | 0.6 | Review PR Police settlement release types of documents in order to support potential objections to similar claims |
| Zeiss, Mark | 1/25/2022 | 0.8 | Prepare report of late filed omnibus claim objection responses for internal and Proskauer review |
| Allison, Roger | 1/26/2022 | 2.6 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/26/2022 | 2.1 | QC review of new public employee responses to categorize for Commonwealth review. |
| Allison, Roger | 1/26/2022 | 1.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Chester, Monte | 1/26/2022 | 2.8 | Analyze ACR responses for creditors with multiple claims in ACR to determine if claims are duplicative |
| Chester, Monte | 1/26/2022 | 2.6 | Perform analysis of claims asserting employee wage liabilities to determine if duplicate claim objections are appropriate |
| Collier, Laura | 1/26/2022 | 2.2 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/26/2022 | 1.4 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Collier, Laura | 1/26/2022 | 2.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/26/2022 | 1.8 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/26/2022 | 2.9 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| Deogun, Devin | 1/26/2022 | 0.8 | Prepare review of retirement claims only relating to pension withdrawals and accumulated retirement contributions for agency review. |
| Deogun, Devin | 1/26/2022 | 2.2 | Analyze ACR public employee responses for transfer to Commonwealth agencies |
| Deogun, Devin | 1/26/2022 | 0.9 | Review public employee claims against the Department of Health to prepare for further analysis. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/26/2022 | 1.1 | Update March omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 1/26/2022 | 0.9 | Analyze newly filed objection response detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/26/2022 | 0.3 | Review indemnity related settlement agreement to update GUC amount estimates |
| DiNatale, Trevor | 1/26/2022 | 0.8 | Perform QC of litigation summaries prepared by A&M analysts prior to sending to Proskauer |
| DiNatale, Trevor | 1/26/2022 | 0.3 | Finalize report of wage related litigation cases asserted against the PR Police Dept. for AAFAF review |
| DiNatale, Trevor | 1/26/2022 | 1.4 | Review AP related claim objection response to determine proper asserted liabilities |
| DiNatale, Trevor | 1/26/2022 | 0.8 | Perform review of newly filed claims to confirm proper triage and categorization |
| Erlach, Nicole | 1/26/2022 | 1.2 | Analyze police settlement files to identify complete forms for further reconciliation. |
| Fiore, Nick | 1/26/2022 | 0.9 | Analyze ACR response report from the Prime Clerk team in order to update the master ACR claims tracker for new public employee and tax related ACR responses where applicable. |
| Fiore, Nick | 1/26/2022 | 0.3 | Analyze unsolicited ACR responses in order to prepare summary of updates for Prime Clerk team. |
| Fiore, Nick | 1/26/2022 | 1.1 | Analyze sent and returned mail report from the Prime Clerk team in order to update the master ACR claims tracker where applicable. |
| Fiore, Nick | 1/26/2022 | 1.1 | Prepare extract of new ACR response to be included the in ACR response review file. |
| Fiore, Nick | 1/26/2022 | 2.1 | Analyze claims that need to be split for non-title III liabilities in order to prepare summary for Prime Clerk team. |
| Fiore, Nick | 1/26/2022 | 1.1 | Update the ACR claim review files to account for new claim splits. |
| Fiore, Nick | 1/26/2022 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/26/2022 | 0.2 | Prepare summary outlining claim resolution status since last ACR status report for Proskauer team review. |
| Fiore, Nick | 1/26/2022 | 0.6 | Update ACR summary report highlighting claim removals due to upcoming omnibus objections |
| Hall, Kara | 1/26/2022 | 2.6 | Review claim, mailing and ACR responses asserted against the Department of Health to complete analysis for Agency review. |
| Hall, Kara | 1/26/2022 | 2.3 | Reviewed ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to Agency. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/26/2022 | 0.6 | Prepare updated claim stratification report, by asserted claim amount, to include additional thresholds per comments from Proskauer |
| Herriman, Jay | 1/26/2022 | 1.3 | Review analysis of claims related to litigation against the police department where release documents have not been provided |
| Herriman, Jay | 1/26/2022 | 1.4 | Review analysis of all claims asserting liabilities related to the police department |
| Herriman, Jay | 1/26/2022 | 0.4 | Review multiple emails from Proskauer related to claim objection responses |
| Herriman, Jay | 1/26/2022 | 0.9 | Review materials provided by AAFAF related to adjourned claim objection |
| McGee, Cally | 1/26/2022 | 2.3 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/26/2022 | 2.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/26/2022 | 1.2 | Prepare analysis report of ACR public employee responses relating to title III agencies for transfer to AAFAF. |
| McGee, Cally | 1/26/2022 | 1.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/26/2022 | 1.7 | Review population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/26/2022 | 1.9 | Review population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/26/2022 | 2.1 | Analyze population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/26/2022 | 2.4 | Perform review of population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| McNulty, Emmett | 1/26/2022 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/26/2022 | 1.8 | Analyze new claims and ACR responses to capture information as requested by AAFAF |
| Noonan, Jake | 1/26/2022 | 1.7 | Review claims asserting pension increases to capture information as requested by AAFAF |
| Noonan, Jake | 1/26/2022 | 2.2 | Review new ACR and mailing responses to capture information as requested by AAFAF |
| Noonan, Jake | 1/26/2022 | 1.6 | Analyze claims asserting minimum wage and labor law violations for Teachers in the Department of Education |

*Page 243 of 302*

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 1/26/2022 | 1.4 | Prepare analysis of claims from former employees against the Department of Social Services for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/26/2022 | 1.8 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/26/2022 | 2.1 | Analyze ACR claim responses from former employees of the Department of Correction and Rehabilitation |
| Otero Gilmer, Kathryn | 1/26/2022 | 2.4 | Analyze ACR claim responses from former Department of Education employees |
| Pogorzelski, Jon | 1/26/2022 | 2.3 | Perform review of ACR responses filed by public employee claimants to identify key data points to assist agencies with reconciliation process |
| Pogorzelski, Jon | 1/26/2022 | 1.9 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/26/2022 | 2.1 | Review new public employee responses to identify key data points as requested by AAFAF |
| Pogorzelski, Jon | 1/26/2022 | 2.6 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/26/2022 | 1.4 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Potesta, Tyler | 1/26/2022 | 2.4 | Review analysis of public employee responses to categorize appropriate asserted agency for transfer. |
| Potesta, Tyler | 1/26/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/26/2022 | 2.9 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Rushabh, Shah | 1/26/2022 | 2.7 | Continue to prepare claims for reclassification objection based upon review of asserted priority and supporting documentation included with the claim. |
| Sigman, Claudia | 1/26/2022 | 2.8 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 1/26/2022 | 1.4 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 1/26/2022 | 0.6 | Analyze ACR-transferred claims asserting law 96 for possible duplicates to add to the upcoming objections |
| Simoneaux, Nicole | 1/26/2022 | 0.4 | Analyze wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/26/2022 | 1.9 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/26/2022 | 2.1 | Prepare claim reconciliation workbooks for AP assertions against the Department of Family for further reconciliation |
| Wirtz, Paul | 1/26/2022 | 2.1 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/26/2022 | 2.7 | Review returned claim reconciliation workbooks from the department of education in order to determine next steps |
| Wirtz, Paul | 1/26/2022 | 2.4 | Analyze claim reconciliation workbooks from the State Election Commission in order to determine next steps in reconciliation process |
| Zeiss, Mark | 1/26/2022 | 2.1 | Prepare updated omnibus claim objection exhibits for Proskauer review |
| Zeiss, Mark | 1/26/2022 | 0.6 | Prepare updated summary file of claimant objection responses for Proskauer review |
| Zeiss, Mark | 1/26/2022 | 1.3 | Review docket responses from claimants for responses for February hearing Omnibus Exhibits |
| Zeiss, Mark | 1/26/2022 | 0.7 | Prepare report of late filed omnibus claim objection responses for internal and Proskauer review |
| Zeiss, Mark | 1/26/2022 | 0.7 | Review mailings from claimants for responses for February hearing Omnibus Exhibits |
| Zeiss, Mark | 1/26/2022 | 0.6 | Draft response review report to Proskauer for February Omnibus Exhibit objections |
| Zeiss, Mark | 1/26/2022 | 2.2 | Draft memo for Prime Clerk with specifications for new docket response periodic report with suggested revisions so that Prime Clerk can decrease turnaround and processing required |
| Allison, Roger | 1/27/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Education. |
| Allison, Roger | 1/27/2022 | 2.7 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/27/2022 | 1.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Department of Education. |
| Allison, Roger | 1/27/2022 | 1.8 | Perform review of ACR responses to capture data requested by AAFAF for transfer to Department of Health. |
| Chester, Monte | 1/27/2022 | 2.3 | Review ACR and mailing responses for creditors with more than one asserted claim to determine if claims are duplicative before sending to AAFAF for review. |
| Chester, Monte | 1/27/2022 | 2.2 | Analyze multiple claims filed by the same creditor to determine if claim should be placed on upcoming duplicate claim objections. |
| Chester, Monte | 1/27/2022 | 1.7 | Perform review of ACR letter responses to identify duplicative claims to be included on objections. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/27/2022 | 2.1 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/27/2022 | 1.6 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/27/2022 | 1.7 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/27/2022 | 2.8 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |
| Deogun, Devin | 1/27/2022 | 2.9 | Analyze ACR claims against the Department of Health prior to sending to AAFAF for review |
| Deogun, Devin | 1/27/2022 | 0.2 | Analyze pension claims for classification of Teacher Retirement System (TRS). |
| Deogun, Devin | 1/27/2022 | 1.8 | Analyze responses received from related public employee claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Deogun, Devin | 1/27/2022 | 0.9 | Analyze ACR responses to capture asserted liabilities, by claimant, for transfer to AAFAF and Commonwealth agencies |
| Deogun, Devin | 1/27/2022 | 1.3 | Review public employee claims asserted against the Sugar Corporation and Land Authority to flag claims for objection. |
| Deogun, Devin | 1/27/2022 | 0.7 | Analyze ACR claims against the Department of Education prior to sending to AAFAF for review |
| DiNatale, Trevor | 1/27/2022 | 0.3 | Prepare updated ADR summary report highlighting status on offers |
| DiNatale, Trevor | 1/27/2022 | 0.4 | Prepare draft ADR notice of transfer exhibit including claims from pending objections |
| DiNatale, Trevor | 1/27/2022 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/27/2022 | 0.4 | Review ACR claimant appeal inquiry sent by Proskauer team |
| DiNatale, Trevor | 1/27/2022 | 2.3 | Prepare claim summary report reflecting claim counts and amounts by debtor for Proskauer review |
| DiNatale, Trevor | 1/27/2022 | 1.2 | Update wage related litigation summary report for AAFAF review |
| Erlach, Nicole | 1/27/2022 | 0.5 | Review police settlements report to determine next steps. |
| Erlach, Nicole | 1/27/2022 | 2.4 | Analyze unliquidated police claim supporting documentation to identify asserted liabilities. |
| Fiore, Nick | 1/27/2022 | 0.7 | Analyze claims in ACR asserting non-title III agencies to determine if the claim should be split or put on objection. |
| Fiore, Nick | 1/27/2022 | 0.6 | Update the ACR response review file with new claim reconciliation notes. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/27/2022 | 1.3 | Analyze claims in ACR that are flagged to be removed for objections in order to update the Master ACR Claims tracker where applicable. |
| Fiore, Nick | 1/27/2022 | 0.3 | Provide updated ACR claim resolution data at the request of the Proskauer team. |
| Fiore, Nick | 1/27/2022 | 0.6 | Update master ACR claims tracker for claims that were split in order to provide update notes to the Prime Clerk team. |
| Fiore, Nick | 1/27/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/27/2022 | 1.3 | Analyze supplemental mailing response data associated with claims in ACR in order to determine if the data is attached to the appropriate claim. |
| Hall, Kara | 1/27/2022 | 2.9 | Develop analysis of ACR responses asserted against the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/27/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Herriman, Jay | 1/27/2022 | 0.8 | Review analysis of claims / releases related to the police department in prep of call with M. Zeiss |
| McGee, Cally | 1/27/2022 | 2.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/27/2022 | 1.7 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/27/2022 | 1.8 | Analyze new public employee responses to categorize for Commonwealth review. |
| McGee, Cally | 1/27/2022 | 1.8 | Review ACR claims asserted against the Department of Education to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 1/27/2022 | 1.9 | Review population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/27/2022 | 2.4 | Review population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/27/2022 | 2.2 | Review population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/27/2022 | 1.3 | Analyze population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/27/2022 | 1.3 | Analyze claims asserted against the Department of Education to capture data request by AAFAF |

**Exhibit E**

<div style="border:1px solid black; text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/27/2022 | 2.1 | Review claims for retired employees previously employed in the Department of Health to capture data as requested by AAFAF |
| Noonan, Jake | 1/27/2022 | 1.9 | Review claims asserting salary increases for retired employees who previously worked in the Department of Health to capture information as requested by AAFAF |
| Noonan, Jake | 1/27/2022 | 1.9 | Review claims asserting pension disputes and labor laws against the Department of Education to prepare ACR Tracker workbook for transfer to asserted agency |
| Otero Gilmer, Kathryn | 1/27/2022 | 2.2 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/27/2022 | 1.9 | Prepare analysis of claims from former Department of Treasury employees for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/27/2022 | 2.6 | Prepare analysis of Puerto Rico Police Bureau ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 1/27/2022 | 2.3 | Analyze former Department of Education public employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 1/27/2022 | 2.2 | Analyze claim and ACR responses for retired employees asserted against the Department of Family |
| Pogorzelski, Jon | 1/27/2022 | 2.6 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/27/2022 | 1.6 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/27/2022 | 2.3 | Review ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/27/2022 | 2.1 | Analyze ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency |
| Potesta, Tyler | 1/27/2022 | 2.3 | Review analysis of public employee claims for fifth round transfer to asserted agencies. |
| Potesta, Tyler | 1/27/2022 | 2.9 | Review analysis of public employee claims for transfer to AAFAF for round 6 review. |
| Potesta, Tyler | 1/27/2022 | 1.1 | Review analysis of public employee claim response information prior to sending to Commonwealth agencies for reconciliation. |
| Potesta, Tyler | 1/27/2022 | 1.4 | Revise public employee claim analysis to capture additional identifying information for claimants. |
| Rushabh, Shah | 1/27/2022 | 1.8 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Rushabh, Shah | 1/27/2022 | 3.1 | Reconcile claims asserting secured liabilities to determine if given liabilities are valid. |
| Sigman, Claudia | 1/27/2022 | 2.3 | Review claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/27/2022 | 1.1 | Review ACR responses to flag non-title III employees for inclusion in upcoming omnibus objections |
| Sigman, Claudia | 1/27/2022 | 1.6 | Analyze population of ACR claims for possible duplicate claims to add to the upcoming objections |
| Simoneaux, Nicole | 1/27/2022 | 1.8 | Review wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/27/2022 | 1.1 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/27/2022 | 0.6 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/27/2022 | 1.8 | Analyze claims identified for upcoming substantive duplicate objections to ensure accuracy |
| Wirtz, Paul | 1/27/2022 | 2.2 | Prepare summary of list of claims identified for substantive duplicate objections for further review |
| Wirtz, Paul | 1/27/2022 | 1.9 | Review claims identified for upcoming substantive duplicate objections |
| Zeiss, Mark | 1/27/2022 | 2.8 | Prepare updated bondholder claim omnibus objection exhibits for Proskauer review |
| Zeiss, Mark | 1/27/2022 | 1.1 | Draft report of docket responses from claimants for Omnibus Exhibits for Prime Clerk for new weekly reporting format |
| Allison, Roger | 1/28/2022 | 1.2 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/28/2022 | 2.1 | Review claim, mailing and ACR responses asserted against various agencies to prepare analysis for agency review. |
| Allison, Roger | 1/28/2022 | 2.1 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/28/2022 | 2.6 | Analyze public employee responses to categorize for Commonwealth review. |
| Chester, Monte | 1/28/2022 | 2.9 | Perform analysis of ACR responses to identify duplicate claims for upcoming omnibus objections |
| Chester, Monte | 1/28/2022 | 2.4 | Perform review of ACR responses asserting multiple claim numbers to determine if other claims filed by creditor can be objected to as duplicative |
| Chester, Monte | 1/28/2022 | 2.7 | Review potentially duplicative claims to identify overlapping assertions to be put on upcoming objections. |
| Collier, Laura | 1/28/2022 | 1.4 | Analyze litigation claims to prepare analysis of asserted amount for Plan estimates |
| Collier, Laura | 1/28/2022 | 1.9 | Analyze unliquidated litigation claims and support to determine potential asserted liabilities |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/28/2022 | 2.1 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |
| Collier, Laura | 1/28/2022 | 2.4 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Deogun, Devin | 1/28/2022 | 2.9 | Review ACR initial mailing responses to prepare analysis for transfer to AAFAF. |
| Deogun, Devin | 1/28/2022 | 1.1 | Analyze public employee responses to categorize appropriate agencies for purposes of final review. |
| Deogun, Devin | 1/28/2022 | 1.2 | Analyze ACR public employee responses for transfer to Commonwealth agencies |
| Deogun, Devin | 1/28/2022 | 1.4 | Perform review of ACR mailing responses filed by Dept. of Education employees to identify key data points prior to sending to AAFAF for review |
| Deogun, Devin | 1/28/2022 | 1.8 | Analyze asserted labor claims for various Commonwealth agencies to prepare for transfer to AAFAF/Commonwealth. |
| Fiore, Nick | 1/28/2022 | 1.3 | Prepare analysis of claims in ACR that are going to be on a duplicate objection in order to determine if the information request responses need to be reassigned to the surviving claim. |
| Fiore, Nick | 1/28/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/28/2022 | 1.4 | Analyze claims in ACR to determine which creditors need to be sent additional information request letters. |
| Fiore, Nick | 1/28/2022 | 2.9 | Analyze outstanding items relating to the next round of claims being transferred to AAFAF in order to provide comments on next steps for claim resolution. |
| Hall, Kara | 1/28/2022 | 2.6 | Develop analysis of ACR responses asserted against the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/28/2022 | 2.8 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |
| Hall, Kara | 1/28/2022 | 2.8 | Analyze new public employee responses asserted against the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/28/2022 | 2.2 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Herriman, Jay | 1/28/2022 | 0.4 | Review filing version of 9th ACR status report |
| Herriman, Jay | 1/28/2022 | 2.1 | Review claims to be included on March Omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

**Exhibit E**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/28/2022 | 2.7 | Review claims asserting liabilities related to litigation and associated data from AAFAF to determine next steps in reconciliation process |
| McGee, Cally | 1/28/2022 | 2.3 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| McGee, Cally | 1/28/2022 | 2.2 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/28/2022 | 2.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McGee, Cally | 1/28/2022 | 2.6 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 1/28/2022 | 1.6 | Review population of claims transferred to the ACR Process to identify possible duplicates for the upcoming March objections |
| McNulty, Emmett | 1/28/2022 | 1.1 | Analyze population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/28/2022 | 1.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| McNulty, Emmett | 1/28/2022 | 1.3 | Analyze population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| Noonan, Jake | 1/28/2022 | 1.7 | Review claims for the Department of Education asserting wage increases for public employees |
| Noonan, Jake | 1/28/2022 | 1.6 | Analyze claims only asserting pension disputes against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Noonan, Jake | 1/28/2022 | 0.9 | Analyze claim and ACR responses for retired public employees to prepare workbook for transfer to Commonwealth agencies and AAFAF |
| Noonan, Jake | 1/28/2022 | 1.2 | Review new claims and ACR Responses asserting minimum wage violations for the Department of Education |
| Noonan, Jake | 1/28/2022 | 2.1 | Analyze retired public employee claims for various agencies to prepare workbook for transfer for initial determination |
| Otero Gilmer, Kathryn | 1/28/2022 | 2.1 | Prepare analysis of claims from former employees against the Teachers Retirement System for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/28/2022 | 1.9 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/28/2022 | 1.8 | Analyze ACR claim responses from former employees of the Department of Education |
| Otero Gilmer, Kathryn | 1/28/2022 | 1.4 | Analyze ACR claim responses from former Department of Education employees |

**Exhibit E**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 1/28/2022 | 1.9 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Pogorzelski, Jon | 1/28/2022 | 1.7 | Analyze mailing responses from Dept. of Education employees to identify next steps in the ACR reconciliation process |
| Pogorzelski, Jon | 1/28/2022 | 1.3 | Review mailing responses pertaining to claims transferred to ACR process to identify key data points to assist agency with reconciliation process |
| Pogorzelski, Jon | 1/28/2022 | 1.8 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/28/2022 | 1.6 | Review ACR claims asserted against Department of Education to prepare analysis for second transfer to Agency. |
| Potesta, Tyler | 1/28/2022 | 2.3 | Review analysis of new public employee responses to categorize for Commonwealth review. |
| Potesta, Tyler | 1/28/2022 | 2.9 | Review analysis of assertions and relevant datapoints within claims being transferred to AAFAF. |
| Potesta, Tyler | 1/28/2022 | 2.7 | Quality check analysis of asserted liabilities against multiple agencies for AAFAF to review. |
| Rushabh, Shah | 1/28/2022 | 1.9 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Rushabh, Shah | 1/28/2022 | 2.3 | Analyze litigation claims asserting priority amounts to identify if claim should be included on the upcoming reclassify objection |
| Rushabh, Shah | 1/28/2022 | 1.7 | Analyze accounts payable claims asserting priority amounts to identify if claim should be included on the upcoming reclassify objection |
| Sigman, Claudia | 1/28/2022 | 0.8 | Analyze ACR responses filed to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 1/28/2022 | 1.9 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/28/2022 | 1.3 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/28/2022 | 1.4 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 1/28/2022 | 0.6 | Review wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/28/2022 | 1.6 | Analyze wage related litigation claims asserted against the Dept. of Education identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/28/2022 | 1.7 | Prepare analysis of unpaid litigation settlement claims against DTOP highlighting outstanding reconciliation items |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/28/2022 | 2.4 | Review returned claim reconciliation workbooks from the department of transportation and public works in order to determine next steps |
| Wirtz, Paul | 1/28/2022 | 2.2 | Analyze claim reconciliation workbooks from the Department of Health in order to determine follow up opportunities with the agency |
| Wirtz, Paul | 1/28/2022 | 1.4 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/28/2022 | 2.3 | Analyze AP claims asserted against the Department of Education to identify invalid invoices for upcoming reduce and allow objections |
| McNulty, Emmett | 1/29/2022 | 2.1 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| Potesta, Tyler | 1/29/2022 | 1.3 | Review analysis of ACR responses to determine appropriate asserted Commonwealth agencies for review. |
| Zeiss, Mark | 1/29/2022 | 1.2 | Prepare summary report of all bondholders claims for material interested parties list |
| Herriman, Jay | 1/30/2022 | 2.2 | Review draft replies related to Objection responses to be filed with the court |
| McNulty, Emmett | 1/30/2022 | 0.8 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| Allison, Roger | 1/31/2022 | 0.9 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Allison, Roger | 1/31/2022 | 2.8 | Review claim, mailing and ACR responses asserted against multiple agencies to prepare analysis for agency review. |
| Allison, Roger | 1/31/2022 | 2.2 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/31/2022 | 2.4 | Review claim, mailing and ACR responses asserted against the Department of Education to prepare analysis for agency review. |
| Chester, Monte | 1/31/2022 | 2.7 | Perform review of ACR letter responses to identify duplicative assertions to be objected to. |
| Chester, Monte | 1/31/2022 | 3.1 | Review claims asserting public employee wage liabilities to determine if claim is duplicative of another claim filed by the same individual. |
| Collier, Laura | 1/31/2022 | 2.1 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Collier, Laura | 1/31/2022 | 2.8 | Review POC and further legal documentation to prepare consolidated analysis of litigation claims |
| Collier, Laura | 1/31/2022 | 1.9 | Analyze litigation claims to prepare summary for Proskauer review highlighting claims identified for expungement or modify objections |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/31/2022 | 1.3 | Analyze litigation claims pertaining to asserted negligence to determine proper GUC estimates |
| DiNatale, Trevor | 1/31/2022 | 0.6 | Review draft objection reasons for upcoming omnibus claim objections |
| DiNatale, Trevor | 1/31/2022 | 0.4 | Finalize ADR notice of transfer exhibit draft for Proskauer review |
| DiNatale, Trevor | 1/31/2022 | 0.3 | Review reconciliation information provided by AAFAF related to unreconciled litigation claims |
| Erlach, Nicole | 1/31/2022 | 1.7 | Review partially reconciled AP claim reconciliation workbooks to determine next steps. |
| Erlach, Nicole | 1/31/2022 | 1.8 | Analyze partially reconciled AP claim supporting documentation to identify asserted invoice information. |
| Erlach, Nicole | 1/31/2022 | 1.2 | Analyze filed claims against the Puerto Rico Police Department to identify asserted liabilities to prepare for further reconciliation. |
| Erlach, Nicole | 1/31/2022 | 1.3 | Review AP claim correspondences to prepare next steps for reconciliation. |
| Fiore, Nick | 1/31/2022 | 0.2 | Analyze ACR responses sent directly to AAFAF by creditors in order to update the master ACR claims tracker where applicable. |
| Fiore, Nick | 1/31/2022 | 1.1 | Analyze claims included in the 4th transfer to AAFAF in order to determine if ACR claim types or responsible agencies should be updated. |
| Fiore, Nick | 1/31/2022 | 0.2 | Analyze ACR mailing inquiry from the Prime Clerk team in order to provide direction on next steps. |
| Fiore, Nick | 1/31/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/31/2022 | 0.7 | Analyze claim reconciliation comments from Department of Treasury in order to update the master ACR claims tracker. |
| Fiore, Nick | 1/31/2022 | 2.1 | Analyze claims in ACR asserting non-title III liabilities in order to prepare summary of claim splits. |
| Fiore, Nick | 1/31/2022 | 0.8 | Analyze claims including satisfied tax refund assertions in addition to public employee assertions in order to prepare summary of proposed claim splits. |
| Fiore, Nick | 1/31/2022 | 0.7 | Review analysis of claims with multiple ACR responses to confirm asserted liabilities appropriately captured per discussions with AAFAF |
| Hall, Kara | 1/31/2022 | 2.7 | Review claim, mailing and ACR responses asserted against the Commonwealth of Puerto Rico to complete analysis for Title III agency review. |
| Hall, Kara | 1/31/2022 | 2.9 | Analyze ACR claims asserted against the Commonwealth of Puerto Rico to complete analysis for second transfer to agencies asserted in ACR claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/31/2022 | 2.3 | Review ACR claim analysis for fourth round of transfers to Commonwealth agencies |
| Harmon, Kara | 1/31/2022 | 1.2 | Review agency analysis related to non-title III objections |
| Harmon, Kara | 1/31/2022 | 0.3 | Review claims filed by Goldman Sachs to prepare follow up with Proskauer related to filed stipulation |
| Harmon, Kara | 1/31/2022 | 0.4 | Review administrative expense analysis from Prime Clerk |
| Harmon, Kara | 1/31/2022 | 0.8 | Prepare analysis of duplicate litigation claims for Proskauer review / objection determination |
| Harmon, Kara | 1/31/2022 | 1.6 | Continue review of March objection file to confirm proper placement of claims on objections |
| Harmon, Kara | 1/31/2022 | 0.6 | Review objection response details from AAFAF to prepare updates to master tracker for Proskauer |
| Herriman, Jay | 1/31/2022 | 1.7 | Review claims in ACR to be transferred to AAFAF for review and initial determination |
| Herriman, Jay | 1/31/2022 | 1.8 | Review draft Omnibus objections with associated declarations |
| Herriman, Jay | 1/31/2022 | 0.4 | Research and respond to email related to satisfied income tax refund claims |
| Herriman, Jay | 1/31/2022 | 1.9 | Review claims to be included on Omnibus objections |
| Herriman, Jay | 1/31/2022 | 0.6 | Review correspondence from AAFAF regarding updates to AP claim reconciliation |
| McGee, Cally | 1/31/2022 | 2.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McGee, Cally | 1/31/2022 | 2.4 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 1/31/2022 | 2.1 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 1/31/2022 | 1.8 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections tracker |
| McNulty, Emmett | 1/31/2022 | 1.4 | Analyze population of claims that have been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| McNulty, Emmett | 1/31/2022 | 2.1 | Analyze population of claims already transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| McNulty, Emmett | 1/31/2022 | 1.1 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Otero Gilmer, Kathryn | 1/31/2022 | 1.9 | Prepare analysis of claims from employees of the Public Building Authority for the ACR reconciliation process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 1/31/2022 | 2.6 | Prepare analysis of claims from former employees of the Department of Agriculture for the ACR reconciliation process. |
| Otero Gilmer, Kathryn | 1/31/2022 | 2.4 | Review new public employee responses to identify key data points as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/31/2022 | 2.3 | Analyze ACR claim responses from current Department of Treasury employees |
| Pogorzelski, Jon | 1/31/2022 | 1.8 | Analyze ACR claim mailing responses to identify additional review of asserted liabilities to assist AAFAF with reconciliation process |
| Pogorzelski, Jon | 1/31/2022 | 1.3 | Review ACR claims asserted against Department of Health to prepare analysis for second transfer to Agency. |
| Pogorzelski, Jon | 1/31/2022 | 1.4 | Analyze claim, mailing and ACR responses asserted against the Department of Health to prepare analysis for agency review. |
| Pogorzelski, Jon | 1/31/2022 | 1.9 | Review data responses from public employee claimants currently in ACR to identify additional asserted liabilities to assist agencies in reconciliation process |
| Pogorzelski, Jon | 1/31/2022 | 1.7 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Potesta, Tyler | 1/31/2022 | 1.9 | Quality check analysis pertaining to round 4 transfer of the public employee claims to AAFAF. |
| Potesta, Tyler | 1/31/2022 | 2.6 | Aggregate data pertaining to ACR claim asserted against multiple agencies for transfer to AAFAF. |
| Potesta, Tyler | 1/31/2022 | 2.3 | Review analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| Potesta, Tyler | 1/31/2022 | 2.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Rushabh, Shah | 1/31/2022 | 2.8 | Assess support documents for claims asserting secured, priority, or administrative liabilities to determine the validity of the claim. |
| Rushabh, Shah | 1/31/2022 | 2.9 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Sigman, Claudia | 1/31/2022 | 1.6 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/31/2022 | 1.4 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 1/31/2022 | 1.9 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Simoneaux, Nicole | 1/31/2022 | 0.9 | Analyze wage related litigation claims asserted against the Dept. of Health identifying key data points to assist O'Neill with reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/31/2022 | 2.7 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Wirtz, Paul | 1/31/2022 | 2.3 | Analyze AP claims asserted against the Department of Education to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/31/2022 | 1.9 | Analyze AP claims asserted against the Department of Correction and Rehabilitation to identify invalid invoices for upcoming reduce and allow objections |
| Wirtz, Paul | 1/31/2022 | 2.1 | Analyze claim reconciliation workbooks from the Department of Health in order to determine next steps in reconciliation process |
| Wirtz, Paul | 1/31/2022 | 2.2 | Analyze claim reconciliation workbooks from the Department of Health in order to determine follow up opportunities with the agency |
| Zeiss, Mark | 1/31/2022 | 1.3 | Prepare updated report of newly filed objection responses highlighting if the claimant is Pro Se or is represented by counsel for Proskauer review |
| Zeiss, Mark | 1/31/2022 | 1.6 | Review objections for non-bondholder claimants for March hearing |
| Zeiss, Mark | 1/31/2022 | 2.9 | Revise March Omnibus Objection Exhibits for bondholder claims per Proskauer comments |
| **Subtotal** | | **8,274.9** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 10/1/2021 | 0.8 | Update templates for 10th interim fee application |
| Corbett, Natalie | 10/22/2021 | 0.7 | Prepare September fee applications |
| Corbett, Natalie | 10/27/2021 | 0.6 | Prepare 10th interim fee applications |
| Zeiss, Mark | 10/27/2021 | 1.2 | Draft report of claimant responses processed for the fee app period |
| Zeiss, Mark | 10/27/2021 | 1.3 | Draft report of claims on objection for the fee app period |
| Zeiss, Mark | 10/29/2021 | 1.1 | Revise report of claims on objection for the fee app period per comments |
| Herriman, Jay | 11/3/2021 | 2.1 | Prepare 10th interim fee application |
| Corbett, Natalie | 11/15/2021 | 0.4 | Prepare October fee applications |
| Corbett, Natalie | 12/6/2021 | 0.7 | Prepare October fee apps |

**Exhibit E**

```
┌─────────────────────────────────────────┐
│      Commonwealth of Puerto Rico         │
│   Time Detail by Activity by Professional │
│   October 1, 2021 through January 31, 2022│
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/6/2021 | 0.8 | Review draft October Fee Statement |
| Corbett, Natalie | 1/3/2022 | 0.7 | Prepare November fee apps |
| Herriman, Jay | 1/3/2022 | 0.9 | Prepare updates to November Fee Application |
| Corbett, Natalie | 1/10/2022 | 0.4 | Update November CPR Fee App |
| Herriman, Jay | 1/10/2022 | 0.6 | Finalize November Fee Application |
| Herriman, Jay | 1/25/2022 | 0.9 | Review December Fee Statement |
| Corbett, Natalie | 1/26/2022 | 0.9 | Prepare December fee application |
| **Subtotal** | | **14.1** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/4/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to updates for GUC estimates for AP claims |
| DiNatale, Trevor | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale re: judgment and settlement reconciliation review |
| Harmon, Kara | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale re: judgment and settlement reconciliation review |
| Harmon, Kara | 10/4/2021 | 0.4 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 10/4/2021 | 0.3 | Call with K. Harmon and P. Wirtz discussing additional steps on omnibus objection response analysis |
| Harmon, Kara | 10/4/2021 | 0.2 | Participate in conference call with P. Wirtz and K. Harmon related to omnibus objection response analysis |
| Harmon, Kara | 10/4/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to updates for GUC estimates for AP claims |
| Harmon, Kara | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to unresolved AP claims |
| Herriman, Jay | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to unresolved AP claims |
| Herriman, Jay | 10/4/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale re: judgment and settlement reconciliation review |
| Herriman, Jay | 10/4/2021 | 0.4 | Call with Proskauer & McKinsey re: review draft materials related to claims estimation |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/4/2021 | 0.4 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 10/4/2021 | 0.2 | Participate in conference call with P. Wirtz and K. Harmon related to omnibus objection response analysis |
| Wirtz, Paul | 10/4/2021 | 0.3 | Call with K. Harmon and P. Wirtz discussing additional steps on omnibus objection response analysis |
| Chester, Monte | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| DiNatale, Trevor | 10/5/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to solicitation process |
| DiNatale, Trevor | 10/5/2021 | 0.4 | Call with J. Herriman, T. DiNatale and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| Fiore, Nick | 10/5/2021 | 1.6 | Participate in a conference call with C. McGee and N. Fiore to discuss review of master ACR status report as well as analysis of undeliverable ACR letters. |
| Fiore, Nick | 10/5/2021 | 0.3 | Participate in a conference call with N. Fiore and E. McNulty regarding the analysis of ACR Letter responses in regards to the upcoming objections |
| Harmon, Kara | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| Herriman, Jay | 10/5/2021 | 0.4 | Call with J. Herriman, T. DiNatale and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| Herriman, Jay | 10/5/2021 | 1.8 | Call with L. Stafford re: prep for possible deposition related to unsecured claims estimation |
| Herriman, Jay | 10/5/2021 | 0.3 | Call with McKinsey and Proskauer re: status of U.S. Federal Government claims reconciliation |
| McGee, Cally | 10/5/2021 | 1.6 | Participate in a conference call with C. McGee and N. Fiore to discuss review of master ACR status report as well as analysis of undeliverable ACR letters. |
| McGee, Cally | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| McGee, Cally | 10/5/2021 | 0.5 | Participate in a conference call with C. McGee and J. Nash to discuss review of claimant ACR letters for reconciliation in the ACR process. |
| McNulty, Emmett | 10/5/2021 | 0.3 | Participate in a conference call with N. Fiore and E. McNulty regarding the analysis of ACR Letter responses in regards to the upcoming objections |

*Page 259 of 302*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| Nash, Joseph | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| Nash, Joseph | 10/5/2021 | 0.5 | Participate in a conference call with C. McGee and J. Nash to discuss review of claimant ACR letters for reconciliation in the ACR process. |
| Sigman, Claudia | 10/5/2021 | 0.8 | Participate in a conference call with E. McNulty, K. Harmon, M. Chester, C. Sigman, C. McGee, and J. Nash to discuss upcoming duplicate claim objections. |
| Wirtz, Paul | 10/5/2021 | 0.4 | Call with J. Herriman, T. DiNatale and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| Zeiss, Mark | 10/5/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to solicitation process |
| DiNatale, Trevor | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to discuss reconciliation of claim objection response related to AP claim. |
| DiNatale, Trevor | 10/6/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding AP claim reconciliation and upcoming omnibus claim objections |
| Harmon, Kara | 10/6/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to voting amounts, by claim |
| Harmon, Kara | 10/6/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding AP claim reconciliation and upcoming omnibus claim objections |
| Harmon, Kara | 10/6/2021 | 0.4 | Call with K. Harmon and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| Harmon, Kara | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to discuss reconciliation of claim objection response related to AP claim. |
| Harmon, Kara | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to objection responses |
| Herriman, Jay | 10/6/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to voting amounts, by claim |
| Herriman, Jay | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to discuss reconciliation of claim objection response related to AP claim. |
| Herriman, Jay | 10/6/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to objection responses |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/6/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding AP claim reconciliation and upcoming omnibus claim objections |
| Wirtz, Paul | 10/6/2021 | 0.4 | Call with K. Harmon and P. Wirtz discussing next steps on AP claim reconciliation workbook |
| DiNatale, Trevor | 10/7/2021 | 0.7 | Call with T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Harmon, Kara | 10/7/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of duplicate claims for the upcoming objections |
| Harmon, Kara | 10/7/2021 | 0.4 | Participate in a conference call with K. Harmon, J. Nash, and C. McGee to discuss claimant ACR review status updates, work in progress items, and next steps for reconciliation in the ACR process. |
| Harmon, Kara | 10/7/2021 | 0.4 | Call with J. Herriman, K. Harmon and P. Wirtz discussing AP claim reconciliation next steps |
| Harmon, Kara | 10/7/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR responses and deadlines |
| Herriman, Jay | 10/7/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR responses and deadlines |
| Herriman, Jay | 10/7/2021 | 0.4 | Call with J. Herriman, K. Harmon and P. Wirtz discussing AP claim reconciliation next steps |
| McGee, Cally | 10/7/2021 | 0.4 | Participate in a conference call with K. Harmon, J. Nash, and C. McGee to discuss claimant ACR review status updates, work in progress items, and next steps for reconciliation in the ACR process. |
| McGee, Cally | 10/7/2021 | 0.6 | Participate in a conference call with J. Nash and C. McGee to discuss next steps for reconciliation in the ACR process. |
| McNulty, Emmett | 10/7/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of duplicate claims for the upcoming objections |
| Nash, Joseph | 10/7/2021 | 0.4 | Participate in a conference call with K. Harmon, J. Nash, and C. McGee to discuss claimant ACR review status updates, work in progress items, and next steps for reconciliation in the ACR process. |
| Nash, Joseph | 10/7/2021 | 0.6 | Participate in a conference call with J. Nash and C. McGee to discuss next steps for reconciliation in the ACR process. |
| Wirtz, Paul | 10/7/2021 | 0.7 | Call with T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Wirtz, Paul | 10/7/2021 | 0.4 | Call with J. Herriman, K. Harmon and P. Wirtz discussing AP claim reconciliation next steps |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 10/8/2021 | 0.5 | Participate in a conference call with E. McNulty, M. Chester, and C.Sigman to discuss upcoming duplicate claim objections. |
| Chester, Monte | 10/8/2021 | 0.4 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| DiNatale, Trevor | 10/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding objection responses and upcoming claim objections |
| Harmon, Kara | 10/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding objection responses and upcoming claim objections |
| Harmon, Kara | 10/8/2021 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz related to AP claim reconciliation workbook |
| Harmon, Kara | 10/8/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss triage of newly filed claims for reconciliation in the ACR process. |
| Harmon, Kara | 10/8/2021 | 0.4 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Herriman, Jay | 10/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding objection responses and upcoming claim objections |
| McNulty, Emmett | 10/8/2021 | 0.4 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| McNulty, Emmett | 10/8/2021 | 0.5 | Participate in a conference call with E. McNulty, M. Chester, and C. Sigman to discuss upcoming duplicate claim objections. |
| Nash, Joseph | 10/8/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss triage of newly filed claims for reconciliation in the ACR process. |
| Sigman, Claudia | 10/8/2021 | 0.5 | Participate in a conference call with E. McNulty, M. Chester and C. Sigman to discuss upcoming duplicate claims objections |
| Sigman, Claudia | 10/8/2021 | 0.4 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Wirtz, Paul | 10/8/2021 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz related to AP claim reconciliation workbook |
| Harmon, Kara | 10/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to creditors inquire on plan class voting for various litigation claims |
| Herriman, Jay | 10/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to creditors inquire on plan class voting for various litigation claims |

**Exhibit E**

<div style="text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/11/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to claim voting amounts for litigation judgements |
| Harmon, Kara | 10/11/2021 | 0.4 | Participate in meeting with J. Herriman and K. Harmon related to claim voting records |
| Harmon, Kara | 10/11/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to claim voting amounts for litigation judgements |
| Herriman, Jay | 10/11/2021 | 0.4 | Participate in meeting with J. Herriman and K. Harmon related to claim voting records |
| DiNatale, Trevor | 10/12/2021 | 2.1 | Working session with K. Harmon and T. DiNatale regarding ACR process updates and upcoming deadlines |
| Harmon, Kara | 10/12/2021 | 0.4 | Participate in meeting with K. Harmon and P. Wirtz related to upcoming modification objections for partially reconciled AP claims |
| Harmon, Kara | 10/12/2021 | 2.1 | Working session with K. Harmon and T. DiNatale regarding ACR process updates and upcoming deadlines |
| Wirtz, Paul | 10/12/2021 | 0.4 | Participate in meeting with K. Harmon and P. Wirtz related to upcoming modification objections for partially reconciled AP claims |
| DiNatale, Trevor | 10/13/2021 | 1.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to ACR claim reconciliation progress |
| Harmon, Kara | 10/13/2021 | 1.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to ACR claim reconciliation progress |
| Harmon, Kara | 10/13/2021 | 0.3 | Participate in call with J. Herriman and K. Harmon related to voting for litigation claims |
| Herriman, Jay | 10/13/2021 | 0.3 | Participate in call with J. Herriman and K. Harmon related to voting for litigation claims |
| DiNatale, Trevor | 10/14/2021 | 0.4 | Participate in meeting with J. Berman, T. DiNatale, K. Harmon and N. Fiore Re: ACR mailing responses and undeliverable mailings |
| DiNatale, Trevor | 10/14/2021 | 2.1 | Participate in meeting with K. Harmon, T. DiNatale and N. Fiore re: Status of ACR process and next steps for initial determination of unresolved claims |
| DiNatale, Trevor | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |
| Fiore, Nick | 10/14/2021 | 2.1 | Participate in meeting with K. Harmon, T. DiNatale and N. Fiore re: Status of ACR process and next steps for initial determination of unresolved claims. |
| Fiore, Nick | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |

**Exhibit E**

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 10/14/2021 | 0.4 | Participate in meeting with J. Berman, T. DiNatale, K. Harmon and N. Fiore Re: ACR mailing responses and undeliverable mailings. |
| Harmon, Kara | 10/14/2021 | 0.4 | Participate in meeting with J. Berman, T. DiNatale, K. Harmon and N. Fiore Re: ACR mailing responses and undeliverable mailings. |
| Harmon, Kara | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |
| Harmon, Kara | 10/14/2021 | 2.1 | Participate in meeting with K. Harmon, T. DiNatale and N. Fiore re: Status of ACR process and next steps for initial determination of unresolved claims. |
| Herriman, Jay | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |
| Wirtz, Paul | 10/14/2021 | 0.3 | Participate in meeting with G. Colon, R. Valentin, L. Stafford, J. Herriman, K. Harmon, T. DiNatale, P. Wirtz and N. Fiore Re: Employee responses to ACR Mailings |
| DiNatale, Trevor | 10/18/2021 | 1.0 | Working session with T. DiNatale and N. Fiore re: review of tax claims transferred to the ACR process |
| DiNatale, Trevor | 10/18/2021 | 1.0 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale and N. Fiore re: ACR status update and next steps for unresolved claims |
| Fiore, Nick | 10/18/2021 | 1.0 | Working session with T. DiNatale and N. Fiore re: review of tax claims transferred to the ACR process. |
| Fiore, Nick | 10/18/2021 | 1.0 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale and N. Fiore re: ACR status update and next steps for unresolved claims. |
| Harmon, Kara | 10/18/2021 | 0.2 | Meeting with K. Harmon and P. Wirtz analyzing claim reconciliation workbook responses |
| Harmon, Kara | 10/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and L. Stafford related to unresponsive ACR claimants and GUC estimates |
| Harmon, Kara | 10/18/2021 | 0.9 | Participate in a conference meeting with K. Harmon, P. Wirtz, J. Nash, and C. McGee to discuss AP claim reconciliation review, and next steps in the reconciliation process. |
| Harmon, Kara | 10/18/2021 | 0.6 | Participate in meeting with J. Herriman and K. Harmon related to omnibus objection responses and upcoming objections |
| Harmon, Kara | 10/18/2021 | 2.2 | Participate in meeting with J. Herriman and K. Harmon related to unresolved claims in ACR |
| Harmon, Kara | 10/18/2021 | 1.0 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale and N. Fiore re: ACR status update and next steps for unresolved claims. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/18/2021 | 0.6 | Participate in meeting with J. Herriman and K. Harmon related to omnibus objection responses and upcoming objections |
| Herriman, Jay | 10/18/2021 | 2.2 | Participate in meeting with J. Herriman and K. Harmon related to unresolved claims in ACR |
| Herriman, Jay | 10/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and L. Stafford related to unresponsive ACR claimants and GUC estimates |
| Herriman, Jay | 10/18/2021 | 0.3 | Call with L. Stafford re: discuss draft of unsecured claims estimation declaration |
| Herriman, Jay | 10/18/2021 | 1.0 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale and N. Fiore re: ACR status update and next steps for unresolved claims. |
| McGee, Cally | 10/18/2021 | 0.9 | Participate in a conference meeting with K. Harmon, P. Wirtz, J. Nash, and C. McGee to discuss AP claim reconciliation review, and next steps in the reconciliation process. |
| Nash, Joseph | 10/18/2021 | 0.9 | Participate in a conference meeting with K. Harmon, P. Wirtz, J. Nash, and C. McGee to discuss AP claim reconciliation review, and next steps in the reconciliation process. |
| Wirtz, Paul | 10/18/2021 | 0.2 | Meeting with K. Harmon and P. Wirtz analyzing claim reconciliation workbook responses |
| Wirtz, Paul | 10/18/2021 | 0.9 | Participate in a conference meeting with K. Harmon, P. Wirtz, J. Nash, and C. McGee to discuss AP claim reconciliation review, and next steps in the reconciliation process. |
| Fiore, Nick | 10/19/2021 | 1.1 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of tax related claims transferred into ACR. |
| Fiore, Nick | 10/19/2021 | 0.6 | Participate in a conference call with K. Harmon, C. McGee, N. Fiore and J. Nash to discuss review of ACR letter responses asserting pension liabilities. |
| Harmon, Kara | 10/19/2021 | 1.1 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of tax related claims transferred into ACR. |
| Harmon, Kara | 10/19/2021 | 0.6 | Participate in a conference call with K. Harmon, C. McGee, N. Fiore and J. Nash to discuss review of ACR letter responses asserting pension liabilities. |
| Harmon, Kara | 10/19/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis of newly filed claims |
| McGee, Cally | 10/19/2021 | 0.6 | Participate in a conference call with K. Harmon, C. McGee, N. Fiore and J. Nash to discuss review of ACR letter responses asserting pension liabilities. |
| McNulty, Emmett | 10/19/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis of newly filed claims |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/19/2021 | 0.6 | Participate in a conference call with K. Harmon, C. McGee, N. Fiore and J. Nash to discuss review of ACR letter responses asserting pension liabilities. |
| DiNatale, Trevor | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Fiore, Nick | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Fiore, Nick | 10/20/2021 | 1.3 | Participate in conference call with K. Harmon and N. Fiore re: revisions to master ACR tracker to incorporate new responses for tax and pension related claims. |
| Harmon, Kara | 10/20/2021 | 0.9 | Participate in conference with J. Herriman and K. Harmon related to ACR status and analysis of creditor responses |
| Harmon, Kara | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Harmon, Kara | 10/20/2021 | 1.3 | Participate in conference call with K. Harmon and N. Fiore re: revisions to master ACR tracker to incorporate new responses for tax and pension related claims. |
| Herriman, Jay | 10/20/2021 | 0.9 | Participate in conference with J. Herriman and K. Harmon related to ACR status and analysis of creditor responses |
| McGee, Cally | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| McGee, Cally | 10/20/2021 | 0.2 | Participate in a conference call with J. Nash and C. McGee to discuss ACR employee response review to do items. |
| Nash, Joseph | 10/20/2021 | 0.2 | Participate in a conference call with J. Nash and C. McGee to discuss ACR employee response review to do items. |
| Nash, Joseph | 10/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, N. Fiore, J. Nash, and C. McGee to discuss ACR employee response review process. |
| Fiore, Nick | 10/21/2021 | 1.4 | Participate in conference call with K. Harmon and N. Fiore re: discrepancies identified in Prime Clerk mailing report and undeliverable mail report. |
| Harmon, Kara | 10/21/2021 | 1.4 | Participate in conference call with K. Harmon and N. Fiore re: discrepancies identified in Prime Clerk mailing report and undeliverable mail report. |
| Harmon, Kara | 10/21/2021 | 0.2 | Call with K. Harmon and P. Wirtz analyzing next steps on AP claim objections |
| Wirtz, Paul | 10/21/2021 | 0.2 | Call with K. Harmon and P. Wirtz analyzing next steps on AP claim objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Fiore, Nick | 10/22/2021 | 1.2 | Participate in conference call with K. Harmon and N. Fiore re: analysis of ACR claims transferred to AAFAF or applicable agency. |
| Fiore, Nick | 10/22/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore re: Analysis of potential duplicate claimants votes. |
| Fiore, Nick | 10/22/2021 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of potentially duplicated claimant plan votes. |
| Harmon, Kara | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to Plan declaration |
| Harmon, Kara | 10/22/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore re: Analysis of potential duplicate claimants votes. |
| Harmon, Kara | 10/22/2021 | 1.2 | Participate in conference call with K. Harmon and N. Fiore re: analysis of ACR claims transferred to AAFAF or applicable agency. |
| Harmon, Kara | 10/22/2021 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of potentially duplicated claimant plan votes. |
| Harmon, Kara | 10/22/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss classification of duplicate claims for the upcoming omnibus objection hearing. |
| Harmon, Kara | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to Plan declaration |
| Herriman, Jay | 10/22/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore re: Analysis of potential duplicate claimants votes. |
| Herriman, Jay | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Nash, Joseph | 10/22/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss classification of duplicate claims for the upcoming omnibus objection hearing. |
| Zeiss, Mark | 10/22/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 10/24/2021 | 0.3 | Call with L. Stafford re: review of changes to Plan declaration |
| Fiore, Nick | 10/25/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: ACR claim status tracker updates and next steps for claim resolution. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/25/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: ACR claim status tracker updates and next steps for claim resolution. |
| Harmon, Kara | 10/25/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 10/25/2021 | 1.9 | Dial into hearing related to plan confirmation |
| Herriman, Jay | 10/25/2021 | 0.8 | Call with J. Hertzberg and J. Herriman re: review of plan declaration related to unsecured claims estimation |
| Herriman, Jay | 10/25/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Hertzberg, Julie | 10/25/2021 | 0.8 | Call with J. Hertzberg and J. Herriman re: review of plan declaration related to unsecured claims estimation |
| McGee, Cally | 10/25/2021 | 0.2 | Participate in a conference call with C. McGee and J. Nash to discuss analysis of ACR public employee claimant responses. |
| Nash, Joseph | 10/25/2021 | 0.2 | Participate in a conference call with C. McGee and J. Nash to discuss analysis of ACR public employee claimant responses. |
| DiNatale, Trevor | 10/26/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to upcoming omnibus claim objections |
| Fiore, Nick | 10/26/2021 | 0.9 | Participate in conference call with K. Harmon and N. Fiore re: preparation for call with AAFAF team and next step in ACR claims reconciliation. |
| Fiore, Nick | 10/26/2021 | 0.2 | Participate in conference call with J. Berman and N. Fiore re: Updates to ACR mailing reports. |
| Fiore, Nick | 10/26/2021 | 1.2 | Participate in conference call with G. Colon, R. Valentin, K. Harmon and N. Fiore re: ACR Status update. |
| Harmon, Kara | 10/26/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to ACR public employee claims |
| Harmon, Kara | 10/26/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to upcoming omnibus claim objections |
| Harmon, Kara | 10/26/2021 | 0.9 | Participate in conference call with K. Harmon and N. Fiore re: preparation for call with AAFAF team and next step in ACR claims reconciliation. |
| Harmon, Kara | 10/26/2021 | 1.2 | Participate in conference call with G. Colon, R. Valentin, K. Harmon and N. Fiore re: ACR Status update. |
| Harmon, Kara | 10/26/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and comments on claims from AAFAF |
| Herriman, Jay | 10/26/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to ACR public employee claims |
| Herriman, Jay | 10/26/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and comments on claims from AAFAF |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/27/2021 | 0.1 | Call with J. Herriman, K. Harmon, T. DiNatale and P. Wirtz discussing next steps on AP claim objection responses |
| Fiore, Nick | 10/27/2021 | 1.3 | Participate in a conference call with K. Harmon and N. Fiore re: Preparation of exhibits for claims being transferred into ACR and claims being transferred out of ACR |
| Fiore, Nick | 10/27/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore and J. Nash to discuss ACR employee response review process. |
| Harmon, Kara | 10/27/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore and J. Nash to discuss ACR employee response review process. |
| Harmon, Kara | 10/27/2021 | 0.1 | Call with J. Herriman, K. Harmon, T. DiNatale and P. Wirtz discussing next steps on AP claim objection responses |
| Harmon, Kara | 10/27/2021 | 1.3 | Participate in a conference call with K. Harmon and N. Fiore re: Preparation of exhibits for claims being transferred into ACR and claims being transferred out of ACR |
| Harmon, Kara | 10/27/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to December claim objections |
| Harmon, Kara | 10/27/2021 | 0.6 | Participate in a conference call with K. Harmon, P. Wirtz and E. McNulty to discuss the analysis of the late filed claims objection |
| Harmon, Kara | 10/27/2021 | 0.4 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of claims for the upcoming late filed claims objection |
| Herriman, Jay | 10/27/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to December claim objections |
| Herriman, Jay | 10/27/2021 | 0.1 | Call with J. Herriman, K. Harmon, T. DiNatale and P. Wirtz discussing next steps on AP claim objection responses |
| McNulty, Emmett | 10/27/2021 | 0.4 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of claims for the upcoming late filed claims objection |
| McNulty, Emmett | 10/27/2021 | 0.6 | Participate in a conference call with K. Harmon, P. Wirtz and E. McNulty to discuss the analysis of the late filed claims objection |
| Nash, Joseph | 10/27/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore and J. Nash to discuss ACR employee response review process. |
| Wirtz, Paul | 10/27/2021 | 0.6 | Participate in a conference call with K. Harmon, P. Wirtz and E. McNulty to discuss the analysis of the late filed claims objection |
| Wirtz, Paul | 10/27/2021 | 0.1 | Call with J. Herriman, K. Harmon, T. DiNatale and P. Wirtz discussing next steps on AP claim objection responses |
| Nash, Joseph | 10/28/2021 | 0.4 | Participate in a conference call with P. Wirtz and J. Nash to discuss categorization of information from accounts payable claims prior to sending to Commonwealth agencies for further reconciliation. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/28/2021 | 0.4 | Participate in a conference call with K. Otero Gilmer and J. Nash to discuss review of public employee claims placed into the ACR process prior to sending to Commonwealth agencies for further reconciliation. |
| Otero Gilmer, Kathryn | 10/28/2021 | 2.1 | Participate in a conference call with K. Otero Gilmer and J. Nash to discuss review of public employee claims placed into the ACR process prior to sending to Commonwealth agencies for further reconciliation. |
| Wirtz, Paul | 10/28/2021 | 0.4 | Participate in a conference call with P. Wirtz and J. Nash to discuss categorization of information from accounts payable claims prior to sending to Commonwealth agencies for further reconciliation. |
| Fiore, Nick | 10/29/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR initial determination and multi plaintiff litigation cases |
| Hall, Kara | 10/29/2021 | 0.8 | Participate in a conference call with C. McGee, K. Hall, K. Otero Gilmer, and J. Pogorzelski to discuss ACR employee response review analysis. |
| Harmon, Kara | 10/29/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR initial determination and multi plaintiff litigation cases |
| Harmon, Kara | 10/29/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to claim objections, ACR status, and open items for AAFAF |
| Harmon, Kara | 10/29/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims reporting for objection status report |
| Herriman, Jay | 10/29/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR initial determination and multi plaintiff litigation cases |
| Herriman, Jay | 10/29/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims reporting for objection status report |
| Herriman, Jay | 10/29/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to claim objections, ACR status, and open items for AAFAF |
| Herriman, Jay | 10/29/2021 | 0.2 | Call with S. Martinez re: Commonwealth Unsecured Claims Estimation |
| McGee, Cally | 10/29/2021 | 0.2 | Participate in a conference call with C. McGee and J. Pogorzelski to review ACR employee response assertions. |
| McGee, Cally | 10/29/2021 | 0.8 | Participate in a conference call with C. McGee, K. Hall, K. Otero Gilmer, and J. Pogorzelski to discuss ACR employee response review analysis. |
| Otero Gilmer, Kathryn | 10/29/2021 | 0.8 | Participate in a conference call with C. McGee, K. Hall, K. Otero Gilmer, and J. Pogorzelski to discuss ACR employee response review analysis. |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 10/29/2021 | 2.4 | Analyze new public employee ACR responses to categorize for Commonwealth review. |
| Pogorzelski, Jon | 10/29/2021 | 0.2 | Participate in a conference call with C. McGee and J. Pogorzelski to review ACR employee response assertions. |
| Pogorzelski, Jon | 10/29/2021 | 0.8 | Participate in a conference call with C. McGee, K. Hall, K. Otero Gilmer, and J. Pogorzelski to discuss ACR employee response review analysis. |
| Wirtz, Paul | 10/29/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR initial determination and multi plaintiff litigation cases |
| Zeiss, Mark | 10/29/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to claim objections, ACR status, and open items for AAFAF |
| Fiore, Nick | 11/1/2021 | 1.1 | Participate in meeting with K. Harmon and N. Fiore re: Modification of ACR tracker per counsel request and current week deadlines. |
| Fiore, Nick | 11/1/2021 | 1.6 | Participate in meeting with K. Harmon and N. Fiore re: upcoming ACR status report and new public employee responses for review |
| Harmon, Kara | 11/1/2021 | 0.4 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claims to prepare claims for reconciliation. |
| Harmon, Kara | 11/1/2021 | 1.1 | Participate in meeting with K. Harmon and N. Fiore re: Modification of ACR tracker per counsel request and current week deadlines. |
| Harmon, Kara | 11/1/2021 | 1.6 | Participate in meeting with K. Harmon and N. Fiore re: upcoming ACR status report and new public employee responses for review |
| Nash, Joseph | 11/1/2021 | 0.4 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claims to prepare claims for reconciliation. |
| Fiore, Nick | 11/2/2021 | 1.2 | Participate in meeting with K. Harmon and N. Fiore re: analysis of public employee ACR responses. |
| Harmon, Kara | 11/2/2021 | 1.2 | Participate in meeting with K. Harmon and N. Fiore re: analysis of public employee ACR responses. |
| Harmon, Kara | 11/2/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, and J. Herriman related to ACR status report and notices |
| Herriman, Jay | 11/2/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to analysis of deposits for takings claims |
| Nash, Joseph | 11/2/2021 | 0.2 | Participate in a conference call with P. Wirtz and J. Nash to discuss categorization of information from accounts payable claims filed against the Department of Education prior to sending to asserted agency for reconciliation. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/2/2021 | 0.2 | Participate in a conference call with P. Wirtz and J. Nash to discuss categorization of information from accounts payable claims filed against the Department of Education prior to sending to asserted agency for reconciliation. |
| Chester, Monte | 11/3/2021 | 0.6 | Participate in conference call with M. Chester, E. McNulty and C. Sigman to discuss the review of upcoming duplicate claim objections. |
| Fiore, Nick | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore and the Prime Clerk team re: ACR mailing report analysis. |
| Harmon, Kara | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to public employee responses in ACR |
| Harmon, Kara | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore and the Prime Clerk team re: ACR mailing report analysis. |
| Herriman, Jay | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore and the Prime Clerk team re: ACR mailing report analysis. |
| Herriman, Jay | 11/3/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to public employee responses in ACR |
| McNulty, Emmett | 11/3/2021 | 0.6 | Participate in conference call with M. Chester, E. McNulty and C. Sigman to discuss the review of upcoming duplicate claim objections |
| Sigman, Claudia | 11/3/2021 | 0.6 | Participate in conference call with M. Chester, E. McNulty and C. Sigman to discuss the review of upcoming duplicate claim objections. |
| Chester, Monte | 11/4/2021 | 0.5 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Fiore, Nick | 11/4/2021 | 1.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims transferred to commonwealth agencies for review. |
| Fiore, Nick | 11/4/2021 | 1.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Harmon, Kara | 11/4/2021 | 0.5 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Harmon, Kara | 11/4/2021 | 1.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims transferred to commonwealth agencies for review. |
| Harmon, Kara | 11/4/2021 | 1.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McNulty, Emmett | 11/4/2021 | 0.5 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sigman, Claudia | 11/4/2021 | 0.5 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester and E. McNulty regarding analysis for the upcoming duplicate claims objections |
| Fiore, Nick | 11/5/2021 | 2.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of the revised mailing report from the noticing agent and review of the consolidated ACR status reports for round one through seven. |
| Harmon, Kara | 11/5/2021 | 2.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of the revised mailing report from the noticing agent and review of the consolidated ACR status reports for round one through seven. |
| Harmon, Kara | 11/5/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and M. Zeiss related to ACR status report and notices |
| Herriman, Jay | 11/5/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and M. Zeiss related to ACR status report and notices |
| Herriman, Jay | 11/5/2021 | 0.4 | Call with Mckinsey, Proskauer and A&M related to claim estimates used in Plan of Adjustment |
| Zeiss, Mark | 11/5/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and M. Zeiss related to ACR status report and notices |
| Fiore, Nick | 11/8/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims resolved prior to preparation of the 8th ACR status report. |
| Harmon, Kara | 11/8/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims resolved prior to preparation of the 8th ACR status report. |
| Herriman, Jay | 11/8/2021 | 5.5 | Attend Confirmation Hearing |
| Fiore, Nick | 11/9/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims that need to be sent additional ACR information requests. |
| Fiore, Nick | 11/9/2021 | 1.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of discrepancies identified in Prime Clerk mailing report. |
| Harmon, Kara | 11/9/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims that need to be sent additional ACR information requests. |
| Harmon, Kara | 11/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and J. Sosa related to Plan declaration and unresolved claims |
| Harmon, Kara | 11/9/2021 | 1.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of discrepancies identified in Prime Clerk mailing report. |
| Herriman, Jay | 11/9/2021 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and J. Sosa related to Plan declaration and unresolved claims |

**Exhibit E**

## *Commonwealth of Puerto Rico*
### *Time Detail by Activity by Professional*
### *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/9/2021 | 1.6 | Attend Confirmation Hearing |
| Herriman, Jay | 11/9/2021 | 0.2 | Call with J. Herriman and P. Wirtz discussing next steps on AP claim objection response |
| McGee, Cally | 11/9/2021 | 0.5 | Participate in a conference call with C. McGee and J. Nash to discuss categorization of information from ACR response letters prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/9/2021 | 0.5 | Participate in a conference call with C. McGee and J. Nash to discuss categorization of information from ACR response letters prior to sending to asserted agency for reconciliation. |
| Wirtz, Paul | 11/9/2021 | 0.2 | Call with J. Herriman and P. Wirtz discussing next steps on AP claim objection response |
| Fiore, Nick | 11/10/2021 | 1.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be resolved via the 8th ACR status report. |
| Fiore, Nick | 11/10/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of ACR responses and proper treatment of claim based on ACR procedure guidelines. |
| Harmon, Kara | 11/10/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of ACR responses and proper treatment of claim based on ACR procedure guidelines. |
| Harmon, Kara | 11/10/2021 | 1.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be resolved via the 8th ACR status report. |
| Herriman, Jay | 11/10/2021 | 4.6 | Attend Confirmation Hearing |
| Herriman, Jay | 11/10/2021 | 0.6 | Call with R. Colon, L. Stafford, G. Colon, J. Peterson re: review of claim information related to confirmation hearing objection |
| Nash, Joseph | 11/10/2021 | 0.5 | Participate in a conference call with J. Pogorzelski and J. Nash to discuss categorization of information from proof of claim, mailing response, and ACR response letters prior to sending to asserted agency for reconciliation. |
| Pogorzelski, Jon | 11/10/2021 | 0.5 | Participate in a conference call with J. Pogorzelski and J. Nash to discuss categorization of information from proof of claim, mailing response, and ACR response letters prior to sending to asserted agency for reconciliation. |
| Harmon, Kara | 11/11/2021 | 0.7 | Participate in discussions with J. Herriman, K. Harmon, L. Stafford, and B. Rosen related to settlement of litigation claims |
| Harmon, Kara | 11/11/2021 | 2.1 | Meeting with J. Herriman and K. Harmon re: prepare for confirmation hearing testimony |
| Harmon, Kara | 11/11/2021 | 1.4 | Participate in discussions with J. Herriman and K. Harmon related to outstanding objection responses |
| Harmon, Kara | 11/11/2021 | 0.4 | Participate in discussions with J. Herriman and K. Harmon related to resolution of active litigation claims |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/11/2021 | 0.8 | Participate in discussions with J. Herriman, K. Harmon, and L. Stafford related to preparation for confirmation hearing |
| Herriman, Jay | 11/11/2021 | 2.1 | Meeting with J. Herriman and K. Harmon re: prepare for confirmation hearing testimony |
| Herriman, Jay | 11/11/2021 | 1.4 | Participate in discussions with J. Herriman and K. Harmon related to outstanding objection responses |
| Herriman, Jay | 11/11/2021 | 0.8 | Participate in discussions with J. Herriman, K. Harmon, and L. Stafford related to preparation for confirmation hearing |
| Herriman, Jay | 11/11/2021 | 0.7 | Participate in discussions with J. Herriman, K. Harmon, L. Stafford, and B. Rosen related to settlement of litigation claims |
| Herriman, Jay | 11/11/2021 | 0.4 | Participate in discussions with J. Herriman and K. Harmon related to resolution of active litigation claims |
| McGee, Cally | 11/11/2021 | 0.8 | Participate in a conference call with C. McGee and J. Nash to discuss categorization of information from proof of claims, mailing responses and ACR response letters prior to sending to asserted agency for reconciliation. |
| Nash, Joseph | 11/11/2021 | 0.8 | Participate in a conference call with C. McGee and J. Nash to discuss categorization of information from proof of claims, mailing responses and ACR response letters prior to sending to asserted agency for reconciliation. |
| Harmon, Kara | 11/12/2021 | 0.8 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford related to takings claims analysis |
| Harmon, Kara | 11/12/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford related to resolution of litigation claims |
| Herriman, Jay | 11/12/2021 | 4.1 | Attend Confirmation Hearing |
| Herriman, Jay | 11/12/2021 | 0.8 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford related to takings claims analysis |
| Herriman, Jay | 11/12/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford related to resolution of litigation claims |
| Fiore, Nick | 11/15/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: Claims to be resolved on the 8th status report and claims that need to be sent to Commonwealth agency for review. |
| Fiore, Nick | 11/15/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss transfer of claimant proof of claim, mailing response, and ACR letter response to AAFAF and asserted agencies for reconciliation. |
| Fiore, Nick | 11/15/2021 | 1.6 | Participate in conference call with K. Harmon and N. Fiore re: analysis of claims to be sent claim type specific ACR letter. |
| Fiore, Nick | 11/15/2021 | 0.3 | Participate in a conference call with N. Fiore, C. McGee and J. Nash to discuss categorization of information from claimant proof of claim, mailing response, and ACR letter response to prepare claims for transfer to AAFAF. |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/15/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss transfer of claimant proof of claim, mailing response, and ACR letter response to AAFAF and asserted agencies for reconciliation. |
| Harmon, Kara | 11/15/2021 | 1.6 | Participate in conference call with K. Harmon and N. Fiore re: analysis of claims to be sent claim type specific ACR letter. |
| Harmon, Kara | 11/15/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: Claims to be resolved on the 8th status report and claims that need to be sent to Commonwealth agency for review. |
| McGee, Cally | 11/15/2021 | 0.3 | Participate in a conference call with N. Fiore, C. McGee and J. Nash to discuss categorization of information from claimant proof of claim, mailing response, and ACR letter response to prepare claims for transfer to AAFAF. |
| McGee, Cally | 11/15/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss transfer of claimant proof of claim, mailing response, and ACR letter response to AAFAF and asserted agencies for reconciliation. |
| Nash, Joseph | 11/15/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss transfer of claimant proof of claim, mailing response, and ACR letter response to AAFAF and asserted agencies for reconciliation. |
| Nash, Joseph | 11/15/2021 | 0.3 | Participate in a conference call with N. Fiore, C. McGee and J. Nash to discuss categorization of information from claimant proof of claim, mailing response, and ACR letter response to prepare claims for transfer to AAFAF. |
| Fiore, Nick | 11/16/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, N. Fiore, G. Colon and R. Valentin re: Transferring claims to applicable commonwealth agency for review. |
| Fiore, Nick | 11/16/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims in ACR that have appealed their initial determination. |
| Fiore, Nick | 11/16/2021 | 1.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims in ACR with complete initial determinations. |
| Harmon, Kara | 11/16/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, N. Fiore, G. Colon and R. Valentin re: Transferring claims to applicable commonwealth agency for review. |
| Harmon, Kara | 11/16/2021 | 0.9 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims in ACR that have appealed their initial determination. |
| Harmon, Kara | 11/16/2021 | 1.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims in ACR with complete initial determinations. |
| Herriman, Jay | 11/16/2021 | 0.2 | Call with L. Stafford re: Claim analysis request from the board |
| Herriman, Jay | 11/16/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, N. Fiore, G. Colon and R. Valentin re: Transferring claims to applicable commonwealth agency for review. |

*Exhibit E*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/17/2021 | 0.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims that are to be transferred to the appropriate Commonwealth agency. |
| Fiore, Nick | 11/17/2021 | 0.3 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss categorization of information such as address, asserted agency, and years of service from claimant proof of claim, mailing response, and ACR letter response for rec |
| Harmon, Kara | 11/17/2021 | 0.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims that are to be transferred to the appropriate Commonwealth agency. |
| Harmon, Kara | 11/17/2021 | 0.3 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss categorization of information such as address, asserted agency, and years of service from claimant proof of claim, mailing response, and ACR letter response for rec |
| McGee, Cally | 11/17/2021 | 0.3 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss categorization of information such as address, asserted agency, and years of service from claimant proof of claim, mailing response, and ACR letter response for rec |
| McGee, Cally | 11/17/2021 | 0.2 | Participate in a conference call with C. McGee and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response for reconciliation with AAFAF. |
| Nash, Joseph | 11/17/2021 | 0.3 | Participate in a conference call with K. Harmon, N. Fiore, C. McGee and J. Nash to discuss categorization of information such as address, asserted agency, and years of service from claimant proof of claim, mailing response, and ACR letter response for rec |
| Nash, Joseph | 11/17/2021 | 0.2 | Participate in a conference call with C. McGee and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response for reconciliation with AAFAF. |
| DiNatale, Trevor | 11/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding updates to upcoming omnibus claim objections |
| DiNatale, Trevor | 11/18/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding status of objection response follow-up requests |
| DiNatale, Trevor | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Fiore, Nick | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Harmon, Kara | 11/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding updates to upcoming omnibus claim objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/18/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding status of objection response follow-up requests |
| Harmon, Kara | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Herriman, Jay | 11/18/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding updates to upcoming omnibus claim objections |
| Herriman, Jay | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Wirtz, Paul | 11/18/2021 | 1.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, P. Wirtz, N. Fiore, L. Stafford and R. Valentin regarding updates to AP and litigation claim reconciliation and objection responses |
| Harmon, Kara | 11/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and upcoming omnibus objections |
| Herriman, Jay | 11/19/2021 | 0.2 | Call with J. Alonzo re: review analysis of Section 330 claimants administrative claim |
| Herriman, Jay | 11/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and upcoming omnibus objections |
| Herriman, Jay | 11/19/2021 | 0.6 | Participate in conference call with J. Herriman and M. Zeiss re: report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment |
| Zeiss, Mark | 11/19/2021 | 0.6 | Participate in conference call with J. Herriman and M. Zeiss re: report of master bondholder claims for reconciliation, next steps per current Plan of Adjustment per comments |
| Harmon, Kara | 11/21/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to Section 330 claims analysis |
| Herriman, Jay | 11/21/2021 | 0.3 | Call with J. Herriman & J. Hertzberg re: review draft declaration related to takings claims |
| Herriman, Jay | 11/21/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to Section 330 claims analysis |
| Hertzberg, Julie | 11/21/2021 | 0.3 | Call with J. Herriman & J. Hertzberg re: review draft declaration related to takings claims |
| Harmon, Kara | 11/22/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss newly filed claims to prepare claims for entry/removal in the ACR process. |
| Herriman, Jay | 11/22/2021 | 6.7 | Attend confirmation hearing telephonically |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/22/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss newly filed claims to prepare claims for entry/removal in the ACR process. |
| DiNatale, Trevor | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Fiore, Nick | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Fiore, Nick | 11/23/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore RE: Analysis of current draft of the 8th ACR status report . |
| Harmon, Kara | 11/23/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore RE: Analysis of current draft of the 8th ACR status report. |
| Harmon, Kara | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Herriman, Jay | 11/23/2021 | 1.6 | Attend confirmation hearing telephonically |
| Herriman, Jay | 11/23/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon and N. Fiore RE: Analysis of current draft of the 8th ACR status report. |
| Herriman, Jay | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Zeiss, Mark | 11/23/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, T. DiNatale and L. Stafford regarding updates to claim reconciliation process and upcoming objections |
| Harmon, Kara | 11/24/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Rivero related to administrative motion responses for employee wage claims |
| Herriman, Jay | 11/24/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Rivero related to administrative motion responses for employee wage claims |
| Herriman, Jay | 11/24/2021 | 0.4 | Call with L. Stafford re: review next steps in reconciling remaining claims |
| Fiore, Nick | 11/29/2021 | 0.5 | Participate in a conference call with K. Harmon and N. Fiore re: Finalizing and reviewing the 8th ACR status report |
| Fiore, Nick | 11/29/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, and C. McGee to discuss ACR letter response reconciliation to prepare for transfer to AAFAF. |
| Harmon, Kara | 11/29/2021 | 0.7 | Participate in conference call with E. Heath, G. Ojeda, J. Herriman, and K. Harmon related to convenience class claims, GUC claims pool, and ACR process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/29/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, and C. McGee to discuss ACR letter response reconciliation to prepare for transfer to AAFAF. |
| Harmon, Kara | 11/29/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to outstanding litigation for further reconciliation |
| Harmon, Kara | 11/29/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims against the Commonwealth |
| Harmon, Kara | 11/29/2021 | 0.5 | Participate in a conference call with K. Harmon and N. Fiore re: Finalizing and reviewing the 8th ACR status report |
| Herriman, Jay | 11/29/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to outstanding litigation for further reconciliation |
| Herriman, Jay | 11/29/2021 | 0.7 | Participate in conference call with E. Heath, G. Ojeda, J. Herriman, and K. Harmon related to convenience class claims, GUC claims pool, and ACR process |
| McGee, Cally | 11/29/2021 | 0.4 | Participate in a conference call with K. Harmon, N. Fiore, and C. McGee to discuss ACR letter response reconciliation to prepare for transfer to AAFAF. |
| McNulty, Emmett | 11/29/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims against the Commonwealth |
| DiNatale, Trevor | 11/30/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to claimant objection responses |
| Fiore, Nick | 11/30/2021 | 1.4 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claim reporting waterfalls for ACR related claims. |
| Fiore, Nick | 11/30/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR payments and outstanding litigation |
| Fiore, Nick | 11/30/2021 | 0.2 | Participate in a conference call with K. Harmon, N. Fiore, and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response filed against the Department of Correction and Rehabilitation. |
| Harmon, Kara | 11/30/2021 | 1.4 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claim reporting waterfalls for ACR related claims. |
| Harmon, Kara | 11/30/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR payments and outstanding litigation |
| Harmon, Kara | 11/30/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to claimant objection responses |
| Harmon, Kara | 11/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and J. Berman related to ACR status report and upcoming objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/30/2021 | 0.2 | Participate in a conference call with K. Harmon, N. Fiore, and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response filed against the Department of Correction and Rehabilitation. |
| Herriman, Jay | 11/30/2021 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, R. Colon, G. Bernard related to ACR payments and outstanding litigation |
| Herriman, Jay | 11/30/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to claimant objection responses |
| Herriman, Jay | 11/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and J. Berman related to ACR status report and upcoming objections |
| Nash, Joseph | 11/30/2021 | 0.2 | Participate in a conference call with K. Harmon, N. Fiore, and J. Nash to discuss preparation of analysis of claimant proof of claim, mailing response, and ACR letter response filed against the Department of Correction and Rehabilitation. |
| Zeiss, Mark | 11/30/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to claimant objection responses |
| DiNatale, Trevor | 12/1/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 12/1/2021 | 1.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, M. Palmer and T. DiNatale regarding review of claimant objection responses |
| Fiore, Nick | 12/1/2021 | 0.2 | Participate in a conference call with N. Fiore and C. McGee to discuss transfer process for claims asserting either Department of Sports and Recreation, National Parks of Puerto Rico, and/or Recreational Development Company as their agency. |
| Fiore, Nick | 12/1/2021 | 0.5 | Participate in a conference call with C. McGee, N. Fiore, and J. Nash to discuss modifications to ACR analysis to capture additional identifying information for claimants. |
| Fiore, Nick | 12/1/2021 | 0.8 | Participate in a conference call with K. Harmon and N. Fiore re: Transfer of claim review files to commonwealth agencies and additional ACR related creditor mailings to be sent. |
| Harmon, Kara | 12/1/2021 | 0.8 | Participate in a conference call with K. Harmon and N. Fiore re: Transfer of claim review files to commonwealth agencies and additional ACR related creditor mailings to be sent. |
| Harmon, Kara | 12/1/2021 | 1.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, M. Palmer and T. DiNatale regarding review of claimant objection responses |
| Harmon, Kara | 12/1/2021 | 0.8 | Participate in conference call with N. Jaresko, J. Herriman, K. Harmon, G. Ojeda, B. Rosen, and L. Stafford related to ACR process and convenience class claims |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/1/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 12/1/2021 | 0.8 | Participate in conference call with N. Jaresko, J. Herriman, K. Harmon, G. Ojeda, B. Rosen, and L. Stafford related to ACR process and convenience class claims |
| Herriman, Jay | 12/1/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 12/1/2021 | 1.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, M. Palmer and T. DiNatale regarding review of claimant objection responses |
| Herriman, Jay | 12/1/2021 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, L. Stafford, and M. Palmer regarding review of bondholder claims for objection |
| McGee, Cally | 12/1/2021 | 0.2 | Participate in a conference call with N. Fiore and C. McGee to discuss transfer process for claims asserting either Department of Sports and Recreation, National Parks of Puerto Rico, and/or Recreational Development Company as their agency. |
| McGee, Cally | 12/1/2021 | 0.5 | Participate in a conference call with C. McGee, N. Fiore, and J. Nash to discuss modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 12/1/2021 | 0.5 | Participate in a conference call with C. McGee, N. Fiore, and J. Nash to discuss modifications to ACR analysis to capture additional identifying information for claimants. |
| Zeiss, Mark | 12/1/2021 | 1.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, M. Palmer and T. DiNatale regarding review of claimant objection responses |
| Zeiss, Mark | 12/1/2021 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, L. Stafford, and M. Palmer regarding review of bondholder claims for objection |
| Fiore, Nick | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| Fiore, Nick | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| Harmon, Kara | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |

**Exhibit E**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| McGee, Cally | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| McGee, Cally | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| Nash, Joseph | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| Nash, Joseph | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| Potesta, Tyler | 12/2/2021 | 0.5 | Participate in meeting with K. Harmon, J. Nash, T Potesta, C. McGee and N. Fiore re: Analysis of final outstanding claim reconciliation items prior to transferring claims to Commonwealth agencies for review. |
| Potesta, Tyler | 12/2/2021 | 1.2 | Participate in meeting with K. Harmon, J. Nash, C. McGee, T. Potesta and N. Fiore re: Analysis of claims that can be included in transfer to Commonwealth agency files. |
| DiNatale, Trevor | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Fiore, Nick | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Harmon, Kara | 12/3/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR claims report for board review |
| Harmon, Kara | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Herriman, Jay | 12/3/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR claims report for board review |
| Herriman, Jay | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| Zeiss, Mark | 12/3/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, N. Fiore, P. Wirtz, T. DiNatale and L. Stafford regarding updates to ACR process and AP and litigation claim reconciliation status |
| DiNatale, Trevor | 12/6/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding Police Department employee settlement review |
| Fiore, Nick | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Fiore, Nick | 12/6/2021 | 0.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of Tax claim related ACR responses |
| Fiore, Nick | 12/6/2021 | 1.2 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be split and revisions to data tracking for claims with completed initial determinations. |
| Fiore, Nick | 12/6/2021 | 0.5 | Participate in a conference call with N. Fiore, T. Potesta, and C. McGee to discuss reconciliation steps to prepare analysis for agency review. |
| Fiore, Nick | 12/6/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, E. Heath and G. Ojeda re: ACR claim status and resolution progress. |
| Harmon, Kara | 12/6/2021 | 1.2 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be split and revisions to data tracking for claims with completed initial determinations. |
| Harmon, Kara | 12/6/2021 | 0.8 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of Tax claim related ACR responses |
| Harmon, Kara | 12/6/2021 | 0.3 | Participate in a conference call with J. Herriman,  K. Harmon, N. Fiore, L. Stafford, E. Heath and G. Ojeda re: ACR claim status and resolution progress. |
| Harmon, Kara | 12/6/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related to ACR claims for transfer to AAFAF |
| Harmon, Kara | 12/6/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding Police Department employee settlement review |
| Harmon, Kara | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Herriman, Jay | 12/6/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding Police Department employee settlement review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

*Exhibit E*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/6/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, N. Fiore, L. Stafford, E. Heath and G. Ojeda re: ACR claim status and resolution progress. |
| Herriman, Jay | 12/6/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related to ACR claims for transfer to AAFAF |
| McGee, Cally | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| McGee, Cally | 12/6/2021 | 0.5 | Participate in a conference call with N. Fiore, T. Potesta, and C. McGee to discuss reconciliation steps to prepare analysis for agency review. |
| Nash, Joseph | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Potesta, Tyler | 12/6/2021 | 0.7 | Participate in a conference call with K. Harmon, N. Fiore, T. Potesta, J. Nash and C. McGee to discuss next reconciliation steps for reviewed claims ready to be transferred to AAFAF. |
| Potesta, Tyler | 12/6/2021 | 0.5 | Participate in a conference call with N. Fiore, T. Potesta, and C. McGee to discuss reconciliation steps to prepare analysis for agency review. |
| Zeiss, Mark | 12/6/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding Police Department employee settlement review |
| Fiore, Nick | 12/7/2021 | 0.8 | Participate in a conference call with N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for agency to review. |
| Fiore, Nick | 12/7/2021 | 0.4 | Participate in meeting with C. McGee, T. Potesta and N. Fiore re: revisions to ACR response review master file to capture additional data points. |
| Fiore, Nick | 12/7/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: splitting claims for non-title III assertions and drafting claims for next round of objections. |
| Harmon, Kara | 12/7/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: splitting claims for non-title III assertions and drafting claims for next round of objections. |
| McGee, Cally | 12/7/2021 | 0.8 | Participate in a conference call with N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for agency to review. |
| McGee, Cally | 12/7/2021 | 0.4 | Participate in meeting with C. McGee, T. Potesta and N. Fiore re: revisions to ACR response review master file to capture additional data points. |
| Nash, Joseph | 12/7/2021 | 0.8 | Participate in a conference call with N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for agency to review. |

*Page 285 of 302*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/7/2021 | 0.4 | Participate in meeting with C. McGee, T. Potesta and N. Fiore re: revisions to ACR response review master file to capture additional data points. |
| Fiore, Nick | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of supplemental mailing data to include in ACR response review. |
| Fiore, Nick | 12/8/2021 | 1.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of ACR related tax claim responses and next steps for claim resolution. |
| Fiore, Nick | 12/8/2021 | 0.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be transferred into the ACR process. |
| Fiore, Nick | 12/8/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for each respective agency to review. |
| Fiore, Nick | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon, T. Potesta and N. Fiore re: Revisions to data tracking and analysis of public employee ACR responses. |
| Harmon, Kara | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon, T. Potesta and N. Fiore re: Revisions to data tracking and analysis of public employee ACR responses. |
| Harmon, Kara | 12/8/2021 | 1.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of ACR related tax claim responses and next steps for claim resolution. |
| Harmon, Kara | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of supplemental mailing data to include in ACR response review. |
| Harmon, Kara | 12/8/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for each respective agency to review. |
| Harmon, Kara | 12/8/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to related to initial determinations for claim in ACR provided by AAFAF |
| Harmon, Kara | 12/8/2021 | 0.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claims to be transferred into the ACR process. |
| Herriman, Jay | 12/8/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to related to initial determinations for claim in ACR provided by AAFAF |
| McGee, Cally | 12/8/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for each respective agency to review. |

*Page 286 of 302*

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/8/2021 | 0.5 | Participate in a conference call with K. Harmon, N. Fiore, J. Nash, and C. McGee to discuss claims asserted against national parks agencies to help prepare analysis for each respective agency to review. |
| Potesta, Tyler | 12/8/2021 | 0.7 | Participate in meeting with K. Harmon, T. Potesta and N. Fiore re: Revisions to data tracking and analysis of public employee ACR responses. |
| Fiore, Nick | 12/9/2021 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: ACR related initial determination data tracking and additional data required from AAFAF to do so. |
| Fiore, Nick | 12/9/2021 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: incorporating supplemental creditor data into ACR review process. |
| Harmon, Kara | 12/9/2021 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: ACR related initial determination data tracking and additional data required from AAFAF to do so. |
| Harmon, Kara | 12/9/2021 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: incorporating supplemental creditor data into ACR review process. |
| DiNatale, Trevor | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Harmon, Kara | 12/10/2021 | 0.8 | Participate in meeting with K. Harmon and T. Potesta re: Analysis of assertions pertaining to public employee ACR responses. |
| Harmon, Kara | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Herriman, Jay | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Pogorzelski, Jon | 12/10/2021 | 0.9 | Participate in a conference call with J. Pogorzelski and T. Potesta to discuss categorization of information from proof of claim, mailing response, and ACR response letters prior to sending to asserted agency for reconciliation. |
| Potesta, Tyler | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Potesta, Tyler | 12/10/2021 | 0.8 | Participate in meeting with K. Harmon and T. Potesta re: Analysis of assertions pertaining to public employee ACR responses. |

*Page 287 of 302*

**Exhibit E**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 12/10/2021 | 0.9 | Participate in a conference call with J. Pogorzelski and T. Potesta to discuss categorization of information from proof of claim, mailing response, and ACR response letters prior to sending to asserted agency for reconciliation. |
| Wirtz, Paul | 12/10/2021 | 1.1 | Conference call with J. Herriman, K. Harmon, P. Wirtz, T. Potesta, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin regarding ACR status updates, AP and litigation claim reconciliation |
| Harmon, Kara | 12/13/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR responses and transfer of data to AAFAF |
| Harmon, Kara | 12/13/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for February omnibus objections |
| Harmon, Kara | 12/13/2021 | 1.4 | Participate in conference call with T. Potesta and K. Harmon related to review of ACR analysis for Commonwealth agencies/AAFAF |
| Herriman, Jay | 12/13/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for February omnibus objections |
| Herriman, Jay | 12/13/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR responses and transfer of data to AAFAF |
| Potesta, Tyler | 12/13/2021 | 1.4 | Participate in conference call with T. Potesta and K. Harmon related to review of ACR analysis for Commonwealth agencies/AAFAF. |
| DiNatale, Trevor | 12/14/2021 | 0.2 | Conference call with K. Harmon, M. Zeiss, N. Fiore, T. DiNatale and J. Berman regarding litigation claim docketing updates and upcoming omnibus claim objection filings |
| Fiore, Nick | 12/14/2021 | 0.2 | Conference call with K. Harmon, M. Zeiss, N. Fiore, T. DiNatale and J. Berman regarding litigation claim docketing updates and upcoming omnibus claim objection filings |
| Fiore, Nick | 12/14/2021 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: Revisions to ACR claim progress tracking and claims to be removed from ACR for objection. |
| Harmon, Kara | 12/14/2021 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: Revisions to ACR claim progress tracking and claims to be removed from ACR for objection. |
| Harmon, Kara | 12/14/2021 | 0.1 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of claims transferred into the ACR Process for possible duplicate claims |
| Harmon, Kara | 12/14/2021 | 0.2 | Conference call with K. Harmon, M. Zeiss, N. Fiore, T. DiNatale and J. Berman regarding litigation claim docketing updates and upcoming omnibus claim objection filings |
| Harmon, Kara | 12/14/2021 | 0.5 | Participate in conference call with T. Potesta and K. Harmon related to review of ACR analysis for Commonwealth agencies/AAFAF |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/14/2021 | 0.1 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of claims transferred into the ACR Process for possible duplicate claims |
| Potesta, Tyler | 12/14/2021 | 0.5 | Participate in conference call with T. Potesta and K. Harmon related to review of ACR analysis for Commonwealth agencies/AAFAF |
| Zeiss, Mark | 12/14/2021 | 0.2 | Conference call with K. Harmon, M. Zeiss, N. Fiore, T. DiNatale and J. Berman regarding litigation claim docketing updates and upcoming omnibus claim objection filings |
| DiNatale, Trevor | 12/15/2021 | 0.4 | Conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to Police Dept. settlement review and litigation claim reconciliation |
| Fiore, Nick | 12/15/2021 | 0.8 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be transferred to applicable Commonwealth agencies. |
| Fiore, Nick | 12/15/2021 | 0.6 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be removed from ACR and put on objection. |
| Harmon, Kara | 12/15/2021 | 0.8 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be transferred to applicable Commonwealth agencies. |
| Harmon, Kara | 12/15/2021 | 0.4 | Conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to Police Dept. settlement review and litigation claim reconciliation |
| Harmon, Kara | 12/15/2021 | 0.3 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of duplicate claims regarding a population of claims already transferred into the ACR Process |
| Harmon, Kara | 12/15/2021 | 0.6 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be removed from ACR and put on objection. |
| Herriman, Jay | 12/15/2021 | 0.4 | Conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to Police Dept. settlement review and litigation claim reconciliation |
| Herriman, Jay | 12/15/2021 | 0.6 | Call with B. Rosen and L. Stafford re: claims reconciliation status presentation |
| McNulty, Emmett | 12/15/2021 | 0.3 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of duplicate claims regarding a population of claims already transferred into the ACR Process |
| Potesta, Tyler | 12/15/2021 | 0.6 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be removed from ACR and put on objection. |
| Potesta, Tyler | 12/15/2021 | 0.8 | Participate in conference call with K. Harmon, T Potesta and N. Fiore re: Analysis of claims to be transferred to applicable Commonwealth agencies. |

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/15/2021 | 0.4 | Conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to Police Dept. settlement review and litigation claim reconciliation |
| DiNatale, Trevor | 12/16/2021 | 0.6 | Conference call with K. Harmon, N. Fiore, P. Wirtz, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin Colon regarding ACR status updates, AP and litigation claim reconciliation |
| Fiore, Nick | 12/16/2021 | 0.6 | Conference call with K. Harmon, N. Fiore, P. Wirtz, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin Colon regarding ACR status updates, AP and litigation claim reconciliation |
| Harmon, Kara | 12/16/2021 | 0.6 | Conference call with K. Harmon, N. Fiore, P. Wirtz, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin Colon regarding ACR status updates, AP and litigation claim reconciliation |
| Harmon, Kara | 12/16/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for February hearing |
| Herriman, Jay | 12/16/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for February hearing |
| Wirtz, Paul | 12/16/2021 | 0.6 | Conference call with K. Harmon, N. Fiore, P. Wirtz, T. DiNatale, L. Stafford, G. Colon Bernard and R. Valentin Colon regarding ACR status updates, AP and litigation claim reconciliation |
| DiNatale, Trevor | 12/17/2021 | 0.5 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding updates to litigation claim reconciliation workstreams |
| DiNatale, Trevor | 12/17/2021 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to claim objections |
| Fiore, Nick | 12/17/2021 | 0.5 | Participate in conference call with K. Harmon, N. Fiore and T. Potesta re: claims from the ACR Process to be transferred to AAFAF. |
| Fiore, Nick | 12/17/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: analysis of splitting ACR related claims and update A&M claims database for next round of omnibus objections. |
| Harmon, Kara | 12/17/2021 | 0.5 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding updates to litigation claim reconciliation workstreams |
| Harmon, Kara | 12/17/2021 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to claim objections |
| Harmon, Kara | 12/17/2021 | 0.5 | Participate in conference call with K. Harmon, N. Fiore and T. Potesta re: claims from the ACR Process to be transferred to AAFAF |
| Harmon, Kara | 12/17/2021 | 1.1 | Participate in conference call with K. Harmon and N. Fiore re: analysis of splitting ACR related claims and update A&M claims database for next round of omnibus objections. |
| Harmon, Kara | 12/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and claims resolution |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/17/2021 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to claim objections |
| Herriman, Jay | 12/17/2021 | 0.5 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding updates to litigation claim reconciliation workstreams |
| Herriman, Jay | 12/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR process and claims resolution |
| Potesta, Tyler | 12/17/2021 | 0.5 | Participate in conference call with K. Harmon, N. Fiore and T. Potesta re: claims from the ACR Process to be transferred to AAFAF. |
| Zeiss, Mark | 12/17/2021 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to claim objections |
| DiNatale, Trevor | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, and R. Shah to discuss the analysis of litigation claims to understand the synopsis of the asserted litigation matter and capture pertinent information. |
| Fiore, Nick | 12/20/2021 | 0.8 | Participate in conference call with K. Harmon and N. Fiore re: Creditors requesting remails of ACR letters and drafting of final notice of Public Employee ACR letter. |
| Fiore, Nick | 12/20/2021 | 0.7 | Participate in conference call with K. Harmon and N. Fiore re: Remail of letters for unresponsive claimants in ACR. |
| Harmon, Kara | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, and R. Shah to discuss the analysis of litigation claims to understand the synopsis of the asserted litigation matter and capture pertinent information. |
| Harmon, Kara | 12/20/2021 | 0.8 | Participate in conference call with K. Harmon and N. Fiore re: Creditors requesting remails of ACR letters and drafting of final notice of Public Employee ACR letter. |
| Harmon, Kara | 12/20/2021 | 0.7 | Participate in conference call with K. Harmon and N. Fiore re: Remail of letters for unresponsive claimants in ACR. |
| Harmon, Kara | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of claims transferred into the ACR Process for possible duplicate claims |
| McNulty, Emmett | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of claims transferred into the ACR Process for possible duplicate claims |
| Rushabh, Shah | 12/20/2021 | 0.3 | Participate in a conference call with K. Harmon, T. DiNatale, and R. Shah to discuss the analysis of litigation claims to understand the synopsis of the asserted litigation matter and capture pertinent information. |
| Herriman, Jay | 12/21/2021 | 0.3 | Call with L. Stafford and E. Heath re: claims reconciliation project plan |

*Exhibit E*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/22/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections |
| Herriman, Jay | 12/22/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections |
| Fiore, Nick | 12/23/2021 | 1.0 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claim splits and claim reporting flags for split claims. |
| Harmon, Kara | 12/23/2021 | 1.0 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of claim splits and claim reporting flags for split claims. |
| Herriman, Jay | 12/28/2021 | 0.5 | Conference call with Proskauer, EY and the board re: discussion of administrative claim payments |
| DiNatale, Trevor | 12/29/2021 | 0.4 | Conference call with K. Harmon, J. Herriman, T. DiNatale and L. Stafford regarding updates to upcoming omnibus claim objections |
| Harmon, Kara | 12/29/2021 | 0.1 | Participate in a conference call with K. Harmon and McNulty regarding the claim categorization analysis of newly filed claims |
| Harmon, Kara | 12/29/2021 | 0.4 | Conference call with K. Harmon, J. Herriman, T. DiNatale and L. Stafford regarding updates to upcoming omnibus claim objections |
| Herriman, Jay | 12/29/2021 | 0.4 | Conference call with K. Harmon, J. Herriman, T. DiNatale and L. Stafford regarding updates to upcoming omnibus claim objections |
| McNulty, Emmett | 12/29/2021 | 0.1 | Participate in a conference call with K. Harmon and McNulty regarding the claim categorization analysis of newly filed claims |
| Harmon, Kara | 1/3/2022 | 0.5 | Participate in conference call with K. Harmon and T. Potesta re: agencies pertaining to the ACR Process and next round of information transfer to AAFAF. |
| Harmon, Kara | 1/3/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to draft replies for responses to omnibus objections |
| Herriman, Jay | 1/3/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to draft replies for responses to omnibus objections |
| Potesta, Tyler | 1/3/2022 | 0.5 | Participate in conference call with K. Harmon and T. Potesta re: agencies pertaining to the ACR Process and next round of information transfer to AAFAF. |
| DiNatale, Trevor | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |
| Fiore, Nick | 1/5/2022 | 0.7 | Participate in conference call with K. Harmon and N. Fiore re: Review analysis of open items related to claim transfer to Commonwealth agency files. |
| Fiore, Nick | 1/5/2022 | 0.4 | Participate in conference call with K. Harmon, T. Potesta and N. Fiore re: Analysis of claims in ACR that have been split. |
| Fiore, Nick | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/5/2022 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses and open items with AAFAF |
| Harmon, Kara | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |
| Harmon, Kara | 1/5/2022 | 0.4 | Participate in conference call with K. Harmon, T. Potesta and N. Fiore re: Analysis of claims in ACR that have been split. |
| Harmon, Kara | 1/5/2022 | 0.7 | Participate in conference call with K. Harmon and N. Fiore re: Review analysis of open items related to claim transfer to Commonwealth agency files. |
| Herriman, Jay | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |
| Herriman, Jay | 1/5/2022 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses and open items with AAFAF |
| Potesta, Tyler | 1/5/2022 | 0.4 | Participate in conference call with K. Harmon, T. Potesta and N. Fiore re: Analysis of claims in ACR that have been split. |
| Potesta, Tyler | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review. |
| Wirtz, Paul | 1/5/2022 | 0.5 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore, T. DiNatale, L. Stafford and G. Colon regarding status updates on ACR reconciliation and AP claim review |
| DiNatale, Trevor | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| Fiore, Nick | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| Harmon, Kara | 1/6/2022 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Harmon, Kara | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| Herriman, Jay | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| Herriman, Jay | 1/6/2022 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/6/2022 | 0.7 | Conference call with J. Herriman, K. Harmon, T. Potesta, P. Wirtz, N. Fiore and T. DiNatale regarding updates to AP, litigation and ACR reconciliation process |
| DiNatale, Trevor | 1/7/2022 | 0.4 | Conference call with J. Herriman, T. DiNatale and EY team regarding updates to ACR process and estimated liabilities |
| DiNatale, Trevor | 1/7/2022 | 0.8 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming objections and claims estimates |
| Fiore, Nick | 1/7/2022 | 0.5 | Participate in meeting with N. Fiore and K. Hall re: Analysis of assertions in ACR related union grievance claim. |
| Fiore, Nick | 1/7/2022 | 0.5 | Participate in meeting with K. Harmon, N. Fiore and T. Potesta re: Analysis of claims split and put on objection as partial duplicates to multi-plaintiff litigation. |
| Hall, Kara | 1/7/2022 | 0.5 | Participate in meeting with N. Fiore and K. Hall re: Analysis of assertions in ACR related union grievance claim. |
| Harmon, Kara | 1/7/2022 | 0.8 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming objections and claims estimates |
| Harmon, Kara | 1/7/2022 | 0.5 | Participate in meeting with K. Harmon, N. Fiore and T. Potesta re: Analysis of claims split and put on objection as partial duplicates to multi-plaintiff litigation. |
| Harmon, Kara | 1/7/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the claim categorization analysis for this week's newly filed claims |
| Harmon, Kara | 1/7/2022 | 0.3 | Participate in conference call with J. Berman and K. Harmon related to review of asserted claim amounts |
| Harmon, Kara | 1/7/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to asserted claim amounts for bond claims |
| Harmon, Kara | 1/7/2022 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to outstanding requests for AAFAF and Proskauer |
| Herriman, Jay | 1/7/2022 | 0.4 | Conference call with J. Herriman, T. DiNatale and EY team regarding updates to ACR process and estimated liabilities |
| Herriman, Jay | 1/7/2022 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to outstanding requests for AAFAF and Proskauer |
| Herriman, Jay | 1/7/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to asserted claim amounts for bond claims |
| Herriman, Jay | 1/7/2022 | 0.8 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming objections and claims estimates |
| McNulty, Emmett | 1/7/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the claim categorization analysis for this week's newly filed claims |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 1/7/2022 | 0.5 | Participate in meeting with K. Harmon, N. Fiore and T. Potesta re: Analysis of claims split and put on objection as partial duplicates to multi-plaintiff litigation. |
| Zeiss, Mark | 1/7/2022 | 0.8 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming objections and claims estimates |
| Allison, Roger | 1/10/2022 | 0.9 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of next round of clams to be transferred to the applicable Commonwealth agencies. |
| Fiore, Nick | 1/10/2022 | 0.9 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of next round of clams to be transferred to the applicable Commonwealth agencies. |
| Fiore, Nick | 1/10/2022 | 0.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of outstanding ACR related items for AAFAF. |
| Harmon, Kara | 1/10/2022 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to omnibus objection responses |
| Harmon, Kara | 1/10/2022 | 0.3 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of outstanding ACR related items for AAFAF. |
| Harmon, Kara | 1/10/2022 | 0.9 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of next round of clams to be transferred to the applicable Commonwealth agencies. |
| Herriman, Jay | 1/10/2022 | 0.3 | Participate in meeting with J. Herriman and K. Harmon related to omnibus objection responses |
| Herriman, Jay | 1/10/2022 | 0.3 | Call with L. Stafford, M. Rieker, S. Santiago, A. Padial re: discuss creditor outreach related to litigation claims |
| Potesta, Tyler | 1/10/2022 | 0.9 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of next round of clams to be transferred to the applicable Commonwealth agencies. |
| Fiore, Nick | 1/11/2022 | 0.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis and updating of claim type and responsible agencies for claims in ACR. |
| Harmon, Kara | 1/11/2022 | 0.6 | Participate in meeting with K. Harmon and N. Fiore re: Analysis and updating of claim type and responsible agencies for claims in ACR. |
| Harmon, Kara | 1/11/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to updates for Section 330 claims summary |
| Harmon, Kara | 1/11/2022 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Colon, and L. Stafford related to unresolved omnibus objection responses |
| Harmon, Kara | 1/11/2022 | 0.4 | Participate in discussions with J. Herriman and K. Harmon related to section 330 medical claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/11/2022 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Colon, and L. Stafford related to unresolved omnibus objection responses |
| Herriman, Jay | 1/11/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to updates for Section 330 claims summary |
| Herriman, Jay | 1/11/2022 | 0.4 | Participate in discussions with J. Herriman and K. Harmon related to section 330 medical claims |
| DiNatale, Trevor | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| DiNatale, Trevor | 1/12/2022 | 0.3 | Conference call with K. Harmon, P. Wirtz, and T. DiNatale regarding review of upcoming omnibus claim objections |
| Fiore, Nick | 1/12/2022 | 0.3 | Participate in meeting with K. Harmon, T. Potesta and N. Fiore re: Analysis of claims marked for objection on the upcoming omnibus. |
| Fiore, Nick | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Harmon, Kara | 1/12/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for possible duplicate claims |
| Harmon, Kara | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Harmon, Kara | 1/12/2022 | 0.6 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of duplicate claims for the upcoming duplicate claims objections |
| Harmon, Kara | 1/12/2022 | 0.4 | Conference call with J. Herriman and K. Harmon related to outstanding open items for AAFAF |
| Harmon, Kara | 1/12/2022 | 0.3 | Conference call with K. Harmon, P. Wirtz, and T. DiNatale regarding review of upcoming omnibus claim objections |
| Harmon, Kara | 1/12/2022 | 0.3 | Participate in meeting with K. Harmon, T. Potesta, and N. Fiore re: Analysis of claims marked for objection on the upcoming omnibus. |
| Herriman, Jay | 1/12/2022 | 0.4 | Conference call with J. Herriman and K. Harmon related to outstanding open items for AAFAF |
| Herriman, Jay | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/12/2022 | 0.6 | Participate in a conference call with K. Harmon and McNulty regarding the analysis of duplicate claims for the upcoming duplicate claims objections |
| McNulty, Emmett | 1/12/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for possible duplicate claims |
| Potesta, Tyler | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Potesta, Tyler | 1/12/2022 | 0.3 | Participate in meeting with K. Harmon, T. Potesta, and N. Fiore re: Analysis of claims marked for objection on the upcoming omnibus. |
| Wirtz, Paul | 1/12/2022 | 0.3 | Conference call with K. Harmon, P. Wirtz, and T. DiNatale regarding review of upcoming omnibus claim objections |
| Wirtz, Paul | 1/12/2022 | 1.3 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Fiore, Nick | 1/13/2022 | 0.2 | Participate in conference call with K. Harmon, N. Fiore and Prime Clerk team re: updates to weekly ACR mailing reports. |
| Fiore, Nick | 1/13/2022 | 0.5 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of claims pertaining to fourth and fifth transfer to AAFAF. |
| Harmon, Kara | 1/13/2022 | 0.2 | Participate in conference call with K. Harmon, N. Fiore and Prime Clerk team re: updates to weekly ACR mailing reports. |
| Harmon, Kara | 1/13/2022 | 0.5 | Participate in meeting with K. Harmon, T. Potesta, R. Allison and N. Fiore re: Analysis of claims pertaining to fourth and fifth transfer to AAFAF. |
| DiNatale, Trevor | 1/14/2022 | 1.2 | Conference call with J. Herriman, K. Harmon and T. DiNatale regarding reviewing updated litigation reconciliation information and administrative claims |
| DiNatale, Trevor | 1/14/2022 | 0.3 | Conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and M. Palmer regarding updates to litigation reconciliation, ADR and upcoming objections |
| Fiore, Nick | 1/14/2022 | 0.4 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of first draft of 9th ACR status exhibit. |
| Harmon, Kara | 1/14/2022 | 0.4 | Participate in meeting with K. Harmon and N. Fiore re: Analysis of first draft of 9th ACR status exhibit. |
| Harmon, Kara | 1/14/2022 | 1.2 | Conference call with J. Herriman, K. Harmon and T. DiNatale regarding reviewing updated litigation reconciliation information and administrative claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/14/2022 | 0.3 | Conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and M. Palmer regarding updates to litigation reconciliation, ADR and upcoming objections |
| Herriman, Jay | 1/14/2022 | 1.2 | Conference call with J. Herriman, K. Harmon and T. DiNatale regarding reviewing updated litigation reconciliation information and administrative claims |
| Herriman, Jay | 1/14/2022 | 0.3 | Conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and M. Palmer regarding updates to litigation reconciliation, ADR and upcoming objections |
| Zeiss, Mark | 1/14/2022 | 0.3 | Conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and M. Palmer regarding updates to litigation reconciliation, ADR and upcoming objections |
| Harmon, Kara | 1/18/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of substantive duplicate claims |
| Harmon, Kara | 1/18/2022 | 0.2 | Conference call with J. Herriman and K. Harmon related to ACR status report |
| Harmon, Kara | 1/18/2022 | 0.3 | Participate in a call with K. Harmon and R. Shah re: reconciliation of claims asserting priority, administrative, or secured liabilities. |
| Herriman, Jay | 1/18/2022 | 0.2 | Conference call with J. Herriman and K. Harmon related to ACR status report |
| McNulty, Emmett | 1/18/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of substantive duplicate claims |
| Rushabh, Shah | 1/18/2022 | 0.3 | Participate in a call with K. Harmon and R. Shah re: reconciliation of claims asserting priority, administrative, or secured liabilities. |
| DiNatale, Trevor | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Fiore, Nick | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Fiore, Nick | 1/19/2022 | 0.4 | Participate in meeting with T. Potesta, K. Harmon and N. Fiore re: Analysis of ACR claims asserting multiple agencies prior to transfer to AAFAF. |
| Harmon, Kara | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Harmon, Kara | 1/19/2022 | 0.4 | Participate in meeting with T. Potesta, K. Harmon and N. Fiore re: Analysis of ACR claims asserting multiple agencies prior to transfer to AAFAF. |
| Herriman, Jay | 1/19/2022 | 4.4 | Attend Omnibus Hearing |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation |
| Potesta, Tyler | 1/19/2022 | 0.4 | Participate in meeting with T. Potesta, K. Harmon and N. Fiore re: Analysis of ACR claims asserting multiple agencies prior to transfer to AAFAF. |
| Potesta, Tyler | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Wirtz, Paul | 1/19/2022 | 0.6 | Conference call with K. Harmon, J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Fiore, Nick | 1/20/2022 | 0.3 | Conference call with K. Harmon, T. Potesta, N. Fiore and G. Colon Bernard regarding ACR public employee claims that assert multiple agencies and how to reconcile. |
| Harmon, Kara | 1/20/2022 | 0.3 | Conference call with K. Harmon, T. Potesta, N. Fiore and G. Colon Bernard regarding ACR public employee claims that assert multiple agencies and how to reconcile. |
| Harmon, Kara | 1/20/2022 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to analysis of claims that are duplicative of Special Education master litigation claim |
| Harmon, Kara | 1/20/2022 | 1.3 | Conference call with K. Harmon and P. Wirtz discussing next steps on AP claim reconciliation workbooks |
| Harmon, Kara | 1/20/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of possible duplicate claims |
| Harmon, Kara | 1/20/2022 | 0.3 | Participate in conference call with L. Stafford, K. Harmon and J. Herriman related to claims on multiple omnibus objections |
| Harmon, Kara | 1/20/2022 | 0.2 | Conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 1/20/2022 | 0.3 | Participate in conference call with L. Stafford, K. Harmon and J. Herriman related to claims on multiple omnibus objections |
| Herriman, Jay | 1/20/2022 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to analysis of claims that are duplicative of Special Education master litigation claim |
| Herriman, Jay | 1/20/2022 | 0.2 | Conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 1/20/2022 | 0.6 | Call with B. Rosen, L. Stafford, M. DiConza and D. Barrett re: review open claims filed by the federal government |
| Herriman, Jay | 1/20/2022 | 4.6 | Attend Omnibus Hearing |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/20/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of possible duplicate claims |
| Wirtz, Paul | 1/20/2022 | 1.3 | Conference call with K. Harmon and P. Wirtz discussing next steps on AP claim reconciliation workbooks |
| DiNatale, Trevor | 1/21/2022 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 1/21/2022 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 1/21/2022 | 0.4 | Call with B. Rosen, L. Stafford, M. Troy, D. B. Barrett, M. Diconza, S. Ma & L. Stafford re: review open claims filed by the federal government |
| Herriman, Jay | 1/21/2022 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming omnibus objections |
| Zeiss, Mark | 1/21/2022 | 0.3 | Conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, M. Palmer and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 1/22/2022 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to claim stratification report by asserted value |
| Herriman, Jay | 1/22/2022 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to claim stratification report by asserted value |
| Fiore, Nick | 1/24/2022 | 0.9 | Participate in meeting with N. Fiore and C. McGee re: Analysis of claims split for non-title III liabilities asserted. |
| Fiore, Nick | 1/24/2022 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: revisions to the 9th ACR status exhibit draft. |
| Fiore, Nick | 1/24/2022 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of public employee ACR responses to determine next step in claims resolution. |
| Fiore, Nick | 1/24/2022 | 0.9 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of claims to be split for Non-title III liabilities. |
| Harmon, Kara | 1/24/2022 | 0.3 | Participate in a call with K. Harmon and R. Shah, re: process for resolving outstanding secured, priority, or administrative claims. |
| Harmon, Kara | 1/24/2022 | 0.9 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of claims to be split for Non-title III liabilities. |
| Harmon, Kara | 1/24/2022 | 0.4 | Participate in conference call with K. Harmon and N. Fiore re: revisions to the 9th ACR status exhibit draft. |
| Harmon, Kara | 1/24/2022 | 0.6 | Participate in conference call with K. Harmon and N. Fiore re: Analysis of public employee ACR responses to determine next step in claims resolution. |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 1/24/2022 | 0.9 | Participate in meeting with N. Fiore and C. McGee re: Analysis of claims split for non-title III liabilities asserted. |
| Rushabh, Shah | 1/24/2022 | 0.3 | Participate in a call with K. Harmon and R. Shah, re: process for resolving outstanding secured, priority, or administrative claims. |
| DiNatale, Trevor | 1/25/2022 | 0.2 | Conference call with K. Harmon, N. Fiore, T. DiNatale, and C. Porter regarding updates to ACR status report and upcoming claim objections |
| Fiore, Nick | 1/25/2022 | 0.2 | Conference call with K. Harmon, N. Fiore, T. DiNatale, and C. Porter regarding updates to ACR status report and upcoming claim objections |
| Harmon, Kara | 1/25/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming ACR status report |
| Harmon, Kara | 1/25/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding analysis for split claims on the upcoming objections |
| Harmon, Kara | 1/25/2022 | 0.2 | Conference call with K. Harmon, N. Fiore, T. DiNatale, and C. Porter regarding updates to ACR status report and upcoming claim objections |
| Herriman, Jay | 1/25/2022 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming ACR status report |
| McNulty, Emmett | 1/25/2022 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding analysis for split claims on the upcoming objections |
| DiNatale, Trevor | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Fiore, Nick | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Herriman, Jay | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Potesta, Tyler | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Wirtz, Paul | 1/26/2022 | 0.6 | Conference call with J. Herriman, P. Wirtz, T. Potesta, N. Fiore, T. DiNatale, L. Stafford, M. Ovanesian and G. Colon Bernard regarding open items related to AP, litigation and ACR claim reconciliation. |
| Allison, Roger | 1/31/2022 | 0.9 | Participate in meeting with R. Allison, K. Harmon, T. Potesta and N. Fiore re: Analysis of ACR claims to be transferred to AAFAF and next steps in ACR claims reconciliation. |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/31/2022 | 0.9 | Participate in meeting with R. Allison, K. Harmon, T. Potesta and N. Fiore re: Analysis of ACR claims to be transferred to AAFAF and next steps in ACR claims reconciliation. |
| Harmon, Kara | 1/31/2022 | 0.3 | Conference call with K. Harmon and P. Wirtz discussing next steps on AP objection responses. |
| Harmon, Kara | 1/31/2022 | 0.9 | Participate in meeting with R. Allison, K. Harmon, T. Potesta and N. Fiore re: Analysis of ACR claims to be transferred to AAFAF and next steps in ACR claims reconciliation. |
| Harmon, Kara | 1/31/2022 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to pending objection responses |
| Herriman, Jay | 1/31/2022 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to pending objection responses |
| Potesta, Tyler | 1/31/2022 | 0.9 | Participate in meeting with R. Allison, K. Harmon, T. Potesta and N. Fiore re: Analysis of ACR claims to be transferred to AAFAF and next steps in ACR claims reconciliation. |
| Wirtz, Paul | 1/31/2022 | 0.3 | Conference call with K. Harmon and P. Wirtz discussing next steps on AP objection responses. |

| | | | |
|---|---|---|---|
| **Subtotal** | | **447.6** | |
| ***Grand Total*** | | **8,736.6** | |

# Exhibit F

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE ELEVENTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*October 1, 2021 through January 31, 2022*

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 11/11/2021 | $150.60 | Airfare: Confirmation Hearing |
| Herriman, Jay | 11/12/2021 | $298.40 | Airfare: Confirmation Hearing |
| **Expense Category Total** | | **$449.00** | |

### Hotel

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 11/11/2021 | $369.55 | Hotel: Hotel in NY - 1 Night |
| **Expense Category Total** | | **$369.55** | |

### Other

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 10/30/2021 | $3,138.49 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 11/30/2021 | $3,296.83 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 12/30/2021 | $3,193.17 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 1/30/2022 | $3,146.26 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$12,774.75** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 11/11/2021 | $63.20 | Taxi: Airport to Proskauer |
| Herriman, Jay | 11/12/2021 | $36.00 | Parking: Airport Parking |
| Herriman, Jay | 11/12/2021 | $66.00 | Taxi: Proskauer to Airport |
| **Expense Category Total** | | **$165.20** | |
| *Grand Total* | | **$13,758.50** | |

*Page 1 of 1*

# **Exhibit G**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE ELEVENTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2021 through January 31, 2022**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 5.5 | $5,566.00 |
| Herriman, Jay | Managing Director | $950 | 323.1 | $306,945.00 |
| Harmon, Kara | Director | $700 | 424.7 | $297,290.00 |
| Zeiss, Mark | Director | $675 | 291.1 | $196,492.50 |
| Wirtz, Paul | Consultant | $550 | 500.0 | $275,000.00 |
| Sladkov, Anthony | Analyst | $475 | 83.1 | $39,472.50 |
| Deogun, Devin | Analyst | $425 | 121.5 | $51,637.50 |
| Nasser, Ryan | Analyst | $425 | 105.6 | $44,880.00 |
| Noonan, Jake | Analyst | $425 | 345.4 | $146,795.00 |
| Carter, Richard | Sr. Consultant | $606 | 5.6 | $3,393.60 |
| DiNatale, Trevor | Consultant II | $575 | 414.8 | $238,510.00 |
| Fiore, Nick | Consultant | $550 | 395.1 | $217,305.00 |
| Allison, Roger | Jr. Consultant | $525 | 287.5 | $150,937.50 |
| Collier, Laura | Senior Associate | $525 | 225.8 | $118,545.00 |
| Potesta, Tyler | Consultant | $525 | 316.5 | $166,162.50 |
| Rushabh, Shah | Consultant | $525 | 211.5 | $111,037.50 |
| Erlach, Nicole | Analyst | $441 | 130.5 | $57,550.50 |
| McCarthy, Julia | Analyst | $425 | 95.7 | $40,672.50 |
| Simoneaux, Nicole | Analyst | $425 | 169.0 | $71,825.00 |

*Exhibit G*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2021 through January 31, 2022

| | | | | |
|---|---|---|---|---|
| McNulty, Emmett | Analyst | $420 | 649.7 | $272,874.00 |
| Chester, Monte | Analyst | $400 | 440.5 | $176,200.00 |
| Hall, Kara | Analyst | $400 | 415.7 | $166,280.00 |
| McGee, Cally | Analyst | $400 | 550.7 | $220,280.00 |
| Nash, Joseph | Analyst | $400 | 383.5 | $153,400.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 483.0 | $193,200.00 |
| Pogorzelski, Jon | Analyst | $400 | 520.5 | $208,200.00 |
| Sigman, Claudia | Analyst | $400 | 379.3 | $151,720.00 |
| | | | 8274.9 | $4,082,171.59 |

*Average Billing Rate*                                    $493.32

*Exhibit G*

| | | |
|---|---|---|
| ***Commonwealth of Puerto Rico*** | | |
| ***Summary of Time Detail by Professional*** | | |
| ***October 1, 2021 through January 31, 2022*** | | |

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 5.3 | $5,035.00 |
| Zeiss, Mark | Director | $675 | 3.6 | $2,430.00 |
| Corbett, Natalie | Para Professional | $250 | 5.2 | $1,300.00 |
| | | | 14.1 | $8,765.00 |
| | *Average Billing Rate* | | | $621.63 |

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2021 through January 31, 2022**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 1.1 | $1,113.20 |
| Herriman, Jay | Managing Director | $950 | 98.7 | $93,765.00 |
| Harmon, Kara | Director | $700 | 137.8 | $96,460.00 |
| Zeiss, Mark | Director | $675 | 8.0 | $5,400.00 |
| Wirtz, Paul | Consultant | $550 | 16.5 | $9,075.00 |
| DiNatale, Trevor | Consultant II | $575 | 29.9 | $17,192.50 |
| Fiore, Nick | Consultant | $550 | 83.0 | $45,650.00 |
| Allison, Roger | Jr. Consultant | $525 | 1.8 | $945.00 |
| Potesta, Tyler | Consultant | $525 | 17.5 | $9,187.50 |
| Rushabh, Shah | Consultant | $525 | 0.9 | $472.50 |
| McNulty, Emmett | Analyst | $420 | 7.0 | $2,940.00 |
| Chester, Monte | Analyst | $400 | 2.8 | $1,120.00 |
| Hall, Kara | Analyst | $400 | 1.3 | $520.00 |
| McGee, Cally | Analyst | $400 | 16.2 | $6,480.00 |
| Nash, Joseph | Analyst | $400 | 14.6 | $5,840.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 5.3 | $2,120.00 |
| Pogorzelski, Jon | Analyst | $400 | 2.4 | $960.00 |
| Sigman, Claudia | Analyst | $400 | 2.8 | $1,120.00 |

*Page 4 of 5*

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2021 through January 31, 2022**

| | | |
|---|---|---|
| | 447.6 | $300,360.70 |
| *Average Billing Rate* | | $671.05 |

# <u>Exhibit H</u>

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE ELEVENTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) |
| | |
| Debtor | |

------------------------------------------------------------------------

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN RESPECT OF ELEVENTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby certifies with respect to A&M's Eleventh interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III case, dated May 26, 2022 (the "Application"),[3] for the period from October 1, 2021 through and including January 31, 2022 (the "Compensation Period") as follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines and Local Rule 2016-1.

2. I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

    d.  in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: May 26, 2022

                                 /s/_____

                                 Julie M. Hertzberg

# **PROPOSED ORDER**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3283-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
| as representative of | ) | |
| | ) **)** | |
| THE COMMONWEALTH OF PUERTO RICO | ) | |

Debtor

------------------------------------------------------------------------

## ORDER APPROVING ELEVENTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor")

under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the

Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United

States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of interim compensation for professional services rendered by A&M for

the period commencing October 1, 2021 through and including January 31, 2022 in the amount

of $4,391,297.30 less a discount in the amount of $439,129.73 for a total amount of

$3,952,167.57.  All of which represents fees earned outside of Puerto Rico, and reimbursement

of actual and necessary expenses incurred in the amount of $13,758.50 incurred during the

Compensation Period; and, this Court having determined that the legal and factual bases set forth

in the Application establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of $3,952,167.57.  All of which
   represents fees earned outside of Puerto Rico**.**

3. Reimbursement to A&M for expenses incurred during the Compensation Period is
   allowed on an interim basis in the amount of **$13,758.50**.

4. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including
   those that were previously held back pursuant to the Interim Compensation Order, less

---

[2]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

any amounts previously paid for such fees and expenses under the terms of the Interim
Compensation Order.

5.  The Debtor is authorized to take all actions necessary to effectuate the relief granted
    pursuant to this order in accordance with the Application.


Dated: _____, 2022          _____
      San Juan, Puerto Rico                          Honorable Laura Taylor Swain
                                                     United States District Judge