Estimated Hearing Date: June 29, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: June 15, 2022 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| as representative of | ) |
| | ) **This Application relates** |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) **only to ERS and shall** |
| GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | **be filed in the Lead** |
| | **Case No. 17 BK 3283-** |
| Debtor | **LTS and ERS's Title III** |
| | **Case (Case No. 17 BK** |
| | **3566-LTS)** |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

# SUMMARY SHEET TO
# ELEVENTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
## FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2021 through January 31, 2022 |
| Professional Fees | $453,802.60 |
| Less Voluntary Reduction | (45,380.26) |
| Total Amount of Fees Requested: | **$408,422.34** |
| Amount of Expenses Reimbursement Sought | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$408,422.34** |

This is a(n) _____ Monthly     __X__ Interim     _____ Final Fee Application

**Ten Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Eleventh Interim Fee Application[2]
### October 1, 2021 through January 31, 2022

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding*** | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-ninth - 12/12/2021 | 10/1/2021 to 10/31/2021 | $ 75,311.60 | $ (7,531.16) | $ 67,780.44 | $ 61,002.40 | $ (6,100.24) | $ (915.04) | $ - | $ 53,987.12 | $ 53,987.12 | $ - | 6,778.04 |
| Fortieth - 1/11/2022 | 11/1/2021 to 11/30/2021 | $ 79,989.00 | $ (7,998.90) | $ 71,990.10 | $ 64,791.09 | $ (6,479.11) | $ (971.87) | $ - | $ 57,340.11 | $ 57,340.11 | $ - | 7,199.01 |
| Forty-first - 2/2/2022 | 12/1/2021 to 12/31/2021 | $ 166,207.00 | $ (16,620.70) | $ 149,586.30 | $ 134,627.67 | $ (8,077.66) | $ (2,019.42) | $ - | $ 124,530.59 | $ 124,530.59 | $ - | 14,958.63 |
| Forty-second - 3/7/2022 | 1/1/2022 to 1/31/2022 | $ 132,295.00 | $ (13,229.50) | $ 119,065.50 | $ 107,158.95 | $ (6,429.54) | $ (1,607.38) | $ - | $ 99,122.03 | $ 99,122.03 | $ - | 11,906.55 |
| **Total** | | **$ 453,802.60** | **$ (45,380.26)** | **$ 408,422.34** | **$ 367,580.11** | **$ (27,086.55)** | **$ (5,513.70)** | **$ -** | **$ 334,979.86** | **$ 334,979.86** | **$ -** | **$ 40,842.23** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

*** As of 1/31/2022 the Puerto Rico Tax Withholding has been reduced to 6% because of a partial waiver issued by the Government of Puerto Rico Department of Treasury.

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Eleventh Interim Fee Application.

**Compensation by Category**
**October 1, 2021 through January 31, 2022**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From October 1, 2021 through January 31, 2022** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 1,011.3 | $    448,240.10 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 7.8 | $    4,890.00 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meetings | 1.3 | $    672.50 |
| Total | 1,020.4 | $    453,802.60 |
| **Blended Hourly Rate Before Voluntary Reduction** | | $    **444.73** |
| | | |
| *Less 10% voluntary reduction* | | *$    (45,380.26)* |
| **Total Ninth Interim Fee Application With Reduction** | | $    **408,422.34** |
| **Ninth Interim Fee Application Blended Hourly Rate With Reduction** | | $    **400.26** |

**Fees by Professional**
**October 1, 2021 through January 31, 2022**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $1,012 | 1.0 | $1,012.00 |
| Jay Herriman | Managing Director | Claim Management | $950 | 10.6 | $10,070.00 |
| Kara Harmon | Director | Claim Management | $700 | 1.5 | 1,050.00 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 0.6 | 363.60 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 71.3 | 40,997.50 |
| Nick Fiore | Consultant | Claim Management | $550 | 118.0 | 64,900.00 |
| Roger Allison | Jr. Consultant | Claim Management | $525 | 34.4 | 18,060.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 5.4 | 2,835.00 |
| Shah Rushabh | Consultant | Claim Management | $525 | 2.1 | 1,102.50 |
| Devin Deogun | Analyst | Claim Management | $425 | 13.7 | 5,822.50 |
| Ryan Nasser | Analyst | Claim Management | $425 | 7.5 | 3,187.50 |
| Jake Noonan | Analyst | Claim Management | $425 | 38.3 | 16,277.50 |
| Julia McCarthy | Analyst | Claim Management | $425 | 52.9 | 22,482.50 |
| Nicole Simoneaux | Analyst | Claim Management | $425 | 10.0 | 4,250.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 34.6 | 14,532.00 |
| Chester Monte | Analyst | Claim Management | $400 | 151.0 | 60,400.00 |
| Kara Hall | Analyst | Claim Management | $400 | 111.8 | 44,720.00 |
| Cally McGee | Analyst | Claim Management | $400 | 23.1 | 9,240.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 48.9 | 19,560.00 |
| Kathryn Otero Gilmer | Analyst | Claim Management | $400 | 29.9 | 11,960.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 250.2 | 100,080.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 3.6 | 900.00 |
| **Subtotal** | | | | **1,020.4** | **453,802.60** |
| *Less 10% voluntary reduction* | | | | | *-45,380.26* |
| **Total** | | | | | **$408,422.34** |

**Expenses by Category**
**October 1, 2021 through January 31, 2022**

No Expenses Incurred

## Monthly Fee Statements Filed Related to First Interim Fee Application
### August 9, 2018 through September 30, 2018

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 40,385.00 | $ (7,673.15) | $ 32,711.85 | $ 29,440.67 | $ - | $ (441.61) | $ - | $ 28,999.06 | $ 28,999.06 | $ - | $ 3,271.18 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $120,267.50 | $ (12,026.75) | $108,240.75 | $ 97,416.68 | $ - | $ (1,461.25) | $ - | $ 95,955.43 | $ 95,955.43 | $ - | $ 10,824.07 |
| **Total** | | **$160,652.50** | **$ (19,699.90)** | **$140,952.60** | **$126,857.35** | **$ -** | **$ (1,902.86)** | **$ -** | **$124,954.49** | **$124,954.49** | **$ -** | **$ 14,095.25** |

*This amount represents 10% reduction of fees incurred per engagement agreement plus an additional $3,634.65 courtesy discount.

## Monthly Fee Statements Filed Related to Second Interim Fee Application
### October 1, 2018 through January 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 101,332.50 | $ (10,133.25) | $ 91,199.25 | $ 82,079.33 | $ - | $ - | $ (1,231.19) | $ - | $ 80,848.14 | $ 82,079.33 | $ - | $ 9,119.92 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 100,960.00 | $ (10,096.00) | $ 90,864.00 | $ 81,777.60 | $ - | $ - | $ (1,226.66) | $ - | $ 80,550.94 | $ 81,777.60 | $ - | $ 9,086.40 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,422.50 | $ (2,642.25) | $ 23,780.25 | $ 21,402.23 | $ - | $ - | $ (321.03) | $ - | $ 21,081.20 | $ 21,402.23 | $ - | $ 2,378.02 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 4,140.00 | $ (414.00) | $ 3,726.00 | $ 3,353.40 | $ (234.74) | $ - | $ (50.30) | $ - | $ 3,068.36 | $ 3,353.40 | $ - | $ 372.60 |
| Sixth - 1/1/19 to 1/31/19 | | $ 80,832.50 | $ (8,083.25) | $ 72,749.25 | $ 65,474.33 | $ - | $ (6,547.43) | $ (982.11) | $ - | $ 57,944.78 | $ 65,474.33 | $ - | $ 7,274.92 |
| **Total** | | **$ 313,687.50** | **$ (31,368.75)** | **$ 282,318.75** | **$ 254,086.89** | **$ (234.74)** | **$ (6,547.43)** | **$ (3,811.30)** | **$ -** | **$ 243,493.41** | **$ 254,086.89** | **$ -** | **$ 28,231.86** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Third Interim Fee Application
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 111,695.00 | $ (11,169.50) | $ 100,525.50 | $ 90,472.95 | $ (9,047.30) | $ (1,357.09) | $ - | $ 80,068.56 | $ 80,068.56 | $ - | $ 10,052.55 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 139,825.00 | $ (13,982.50) | $ 125,842.50 | $ 113,258.25 | $ (11,325.83) | $ (1,698.87) | $ - | $ 100,233.55 | $ 100,233.55 | $ - | $ 12,584.25 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 108,372.50 | $ (10,837.25) | $ 97,535.25 | $ 87,781.73 | $ (8,778.17) | $ (1,316.73) | $ - | $ 77,686.83 | $ 77,686.83 | $ - | $ 9,753.53 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 183,802.50 | $ (18,380.25) | $ 165,422.25 | $ 148,880.03 | $ (14,888.00) | $ (2,233.20) | $ - | $ 131,758.82 | Pending | Pending | $ 16,542.23 |
| **Total** | | **$ 543,695.00** | **$ (54,369.50)** | **$ 489,325.50** | **$ 440,392.95** | **$ (44,039.30)** | **$ (6,605.89)** | **$ -** | **$ 389,747.76** | **$ 257,988.94** | **$ -** | **$ 48,932.55** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

### Monthly Fee Statements Filed Related to Fourth Interim Fee Application
### June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 278,275.00 | $ (88,064.50) | $ 190,210.50 | $ 171,189.45 | $ (17,118.95) | $ (2,567.84) | $ - | $ 151,502.66 | $ 151,502.66 | $ - | $ 19,021.05 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 246,637.50 | $ (24,663.75) | $ 221,973.75 | $ 199,776.38 | $ (19,977.64) | $ (1,226.66) | $ - | $ 178,572.07 | $ 178,572.07 | $ - | $ 22,197.38 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 125,599.80 | $ (12,559.98) | $ 113,039.82 | $ 101,735.84 | $ (10,173.58) | $ (321.03) | $ - | $ 91,241.22 | $ 91,241.22 | $ - | $ 11,303.98 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 9,524.40 | $ (952.44) | $ 8,571.96 | 7,714.76 | $ (771.48) | (50.30) | $ - | $ 6,892.99 | $ 6,892.99 | $ - | $ 857.20 |
| Total | | $ 660,036.70 | $ (126,240.67) | $ 533,796.03 | $ 480,416.43 | $ (48,041.64) | $ (4,165.84) | $ - | $ 428,208.94 | $ 428,208.94 | $ - | $ 53,379.60 |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $66,930.00 related to the Claims objection audit further described below.

### Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/19 | 10/1/19 to 10/31/19 | $ 33,453.90 | $ (3,345.39) | $ 30,108.51 | $ 27,097.66 | $ (2,709.77) | $ (406.46) | $ - | $ 23,981.43 | $ 23,981.43 | $ - | $ 3,010.85 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 40,559.60 | $ (4,055.96) | $ 36,503.64 | $ 32,853.28 | $ (3,285.33) | $ (492.80) | $ - | $ 29,075.15 | $ 29,075.15 | $ - | $ 3,650.36 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 66,046.60 | $ (6,604.66) | $ 59,441.94 | $ 53,497.75 | $ (5,349.77) | $ (802.47) | $ - | $ 47,345.51 | $ 47,345.51 | $ - | $ 5,944.19 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 120,828.30 | $ (12,082.83) | $ 108,745.47 | $ 97,870.92 | ** | ** | $ - | $ 97,870.92 | ** | - | $ 10,874.55 |
| Total | | $ 260,888.40 | $ (26,088.84) | $ 234,799.56 | $ 211,319.60 | $ (11,344.87) | $ (1,701.73) | $ - | $ 198,273.01 | $ 100,402.08 | $ - | $ 23,479.96 |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.

### Monthly Fee Statements Filed Related to Sixth Interim Fee Application
### February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/2020 | 2/1/20 to 2/29/20 | $ 92,170.30 | $ (9,217.03) | $ 82,953.27 | $ 74,657.94 | $ (7,465.79) | $ (1,119.87) | $ - | $ 66,072.28 | $ 66,072.28 | $ - | $ 8,295.33 |
| Twentieth - 5/26/2020 | 3/1/20 to 3/31/20 | $ 92,659.10 | $ (9,265.91) | $ 83,393.19 | $ 75,053.87 | $ (7,505.39) | $ (1,125.81) | $ - | $ 66,422.68 | $ 66,422.68 | $ - | $ 8,339.32 |
| Twenty-first - 6/15/2020 | 4/1/20 to 4/30/20 | $ 95,833.70 | $ (9,583.37) | $ 86,250.33 | $ 77,625.30 | $ (7,762.53) | $ (1,164.38) | $ - | $ 68,698.39 | $ 68,698.39 | $ - | $ 8,625.03 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | $ 114,662.60 | $ (11,466.26) | $ 103,196.34 | $ 92,876.71 | $ (9,287.67) | $ (1,393.15) | $ - | $ 82,195.88 | ** | - | $ 10,319.63 |
| Total | | $ 395,325.70 | $ (39,532.57) | $ 355,793.13 | $ 320,213.82 | $ (32,021.38) | $ (4,803.21) | $ - | $ 283,389.23 | $ 201,193.34 | $ - | $ 35,579.31 |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.

### Monthly Fee Statements Filed Related to Seventh Interim Fee Application
### June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | $ 266,457.90 | $ (26,645.79) | $ 239,812.11 | $ 215,830.90 | $ (21,583.09) | $ (3,237.46) | $ - | $ 191,010.35 | $ 191,010.35 | $ - | $ 23,981.21 |
| Twenty-fourth - 8/17/2020 | 7/1/20 to 7/31/20 | $ 123,304.10 | $ (12,330.41) | $ 110,973.69 | $ 99,876.32 | $ (9,987.63) | $ (1,498.14) | $ - | $ 88,390.54 | $ 88,390.54 | $ - | $ 11,097.37 |
| Twenty-fifth - 9/14/2020 | 8/1/2020 to 8/31/20 | $ 80,390.70 | $ (8,039.07) | $ 72,351.63 | $ 65,116.47 | $ (6,511.65) | $ (976.75) | $ - | $ 57,628.07 | $ 57,628.07 | $ - | $ 7,235.16 |
| Twenty-sixth - 10/26/2020 | 9/1/20 to 9/30/20 | $ 33,476.50 | $ (3,347.65) | $ 30,128.85 | $ 27,115.97 | $ (2,711.60) | $ (406.74) | $ - | $ 23,997.63 | ** | - | $ 3,012.89 |
| Total | | $ 503,629.20 | $ (50,362.92) | $ 453,266.28 | $ 407,939.65 | $ (40,793.97) | $ (6,119.09) | $ - | $ 361,026.59 | $ 337,028.96 | $ - | $ 45,326.63 |

## Monthly Fee Statements Filed Related to Eighth Interim Fee Application
## October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | $ 43,200.60 | $ (4,320.06) | $ 38,880.54 | $ 34,992.49 | $ (3,499.25) | $ (524.89) | $ - | $ 30,968.35 | $ 30,968.35 | $ - | $ 3,888.05 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | $ 37,840.50 | $ (3,784.05) | $ 34,056.45 | $ 30,650.81 | $ (3,065.08) | $ (459.76) | $ - | $ 27,125.96 | $ 27,125.96 | $ - | $ 3,405.65 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | $ 25,893.40 | $ (2,589.34) | $ 23,304.06 | $ 20,973.65 | $ (2,097.37) | $ (314.60) | $ - | $ 18,561.68 | $ 18,561.68 | $ - | $ 2,330.41 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | $ 41,971.50 | $ (4,197.15) | $ 37,774.35 | $ 33,996.92 | $ (3,399.69) | $ (509.95) | $ - | $ 30,087.27 | ** | $ - | $ 3,777.44 |
| Total | | $ 148,906.00 | $ (14,890.60) | $ 134,015.40 | $ 120,613.86 | $ (12,061.39) | $ (1,809.21) | $ - | $ 106,743.27 | $ 76,656.00 | $ - | $ 13,401.54 |

## Monthly Fee Statements Filed Related to Ninth Interim Fee Application
## February 1, 2021 through May 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-first - 2/28/2021 | 2/1/2021 - 2/28/2021 | $ 40,410.10 | $ (4,041.01) | $ 36,369.09 | $ 32,732.18 | $ (3,273.22) | $ (490.98) | $ - | $ 28,967.98 | $ 28,967.98 | $ - | $ 3,636.91 |
| Thirty-second - 5/7/2021 | 3/1/2021 - 3/31/2021 | $ 141,180.50 | $ (14,118.05) | $ 127,062.45 | $ 114,356.21 | $ (11,435.62) | $ (1,715.34) | $ - | $ 101,205.24 | $ 101,205.24 | $ - | $ 12,706.25 |
| Thirty-third - 6/8/2021 | 4/1/2021 - 4/30/2021 | $ 78,314.40 | $ (7,831.44) | $ 70,482.96 | $ 63,434.66 | $ (6,343.47) | $ (951.52) | $ - | $ 56,139.68 | $ 56,139.68 | $ - | $ 7,048.30 |
| Thirty-fourth - 7/7/2021 | 5/1/2021 - 5/31/2021 | $ 79,254.00 | $ (7,925.40) | $ 71,328.60 | $ 64,195.74 | $ (6,419.57) | $ (962.94) | $ - | $ 56,813.23 | ** | $ - | $ 7,132.86 |
| Total | | $ 339,159.00 | $ (33,915.90) | $ 305,243.10 | $ 274,718.79 | $ (27,471.88) | $ (4,120.78) | $ - | $ 243,126.13 | $ 186,312.90 | $ - | $ 30,524.31 |

## Monthly Fee Statements Filed Related to Tenth Interim Fee Application
## June 1, 2021 through September 30, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth - 8/3/2021 | 6/1/21 to 6/30/21 | $ 80,074.70 | $ (8,007.47) | $ 72,067.23 | $ 64,860.51 | $ (6,486.05) | $ (972.91) | $ - | $ 57,401.55 | $ 57,401.55 | $ - | $ 7,206.72 |
| Thirty-sixth - 8/10/2021 | 7/1/21 to 7/31/21 | $ 63,977.60 | $ (6,397.76) | $ 57,579.84 | $ 51,821.86 | $ (5,182.19) | $ (777.33) | $ - | $ 45,862.34 | $ 45,862.34 | $ - | $ 5,757.98 |
| Thirty-seventh - 9/2/2021 | 8/1/21 to 8/31/21 | $ 143,930.00 | $ (14,393.00) | $ 129,537.00 | $ 116,583.30 | $ (11,658.33) | $ (1,748.75) | $ - | $ 103,176.22 | $ 103,176.22 | $ - | $ 12,953.70 |
| Thirty-Eighth - 10/27/2021 | 9/1/21 to 9/30/21 | $ 60,488.40 | $ (6,048.84) | $ 54,439.56 | $ 48,995.60 | $ (4,899.56) | $ (734.93) | $ - | $ 43,361.11 | ** | $ - | $ 5,443.96 |
| Total | | $ 348,470.70 | $ (34,847.07) | $ 313,623.63 | $ 282,261.27 | $ (28,226.13) | $ (4,233.92) | $ - | $ 249,801.22 | $ 206,440.11 | $ - | $ 31,362.36 |

## Monthly Fee Statements Filed Related to Eleventh Interim Fee Application
## October 1, 2021 through January 31, 2022

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding*** | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-ninth - 12/12/2021 | 10/1/2021 - 10/31/2021 | $ 75,311.60 | $ (7,531.16) | $ 67,780.44 | $ 61,002.40 | $ (6,100.24) | $ (915.04) | $ - | $ 53,987.12 | $ 53,987.12 | $ - | $ 6,778.04 |
| Fortieth - 1/11/2022 | 11/1/2021 - 11/30/2021 | $ 79,989.00 | $ (7,998.90) | $ 71,990.10 | $ 64,791.09 | $ (6,479.11) | $ (971.87) | $ - | $ 57,340.11 | $ 57,340.11 | $ - | $ 7,199.01 |
| Forty-first - 2/2/2022 | 12/1/2021 - 12/31/2021 | $ 166,207.00 | $ (16,620.70) | $ 149,586.30 | $ 134,627.67 | $ (8,077.66) | $ (2,019.42) | $ - | $ 124,530.59 | $ 124,530.59 | $ - | $ 14,958.63 |
| Forty-second - 3/7/2022 | 1/1/2022 to 1/31/2022 | $ 132,295.00 | $ (13,229.50) | $ 119,065.50 | $ 107,158.95 | $ (6,429.54) | $ (1,607.38) | $ - | $ 99,122.03 | $ 99,122.03 | $ - | $ 11,906.55 |
| Total | | $ 453,802.60 | $ (45,380.26) | $ 408,422.34 | $ 367,580.11 | $ (27,086.55) | $ (5,513.70) | $ - | $ 334,979.86 | $ 334,979.86 | $ - | $ 40,842.23 |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.
*** As of 1/31/2022 the Puerto Rico Tax Withholding has been reduced to 6% because of a partial waiver issued by the Government of Puerto Rico Department of Treasury.

Estimated Hearing Date: June 29, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: June 15, 2022 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | ) |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
|   as representative of | ) **This Application relates only to ERS and shall be filed in the Lead Case No. 17 BK 3283-LTS and ERS's Title III Case (Case No. 17 BK 3566-LTS)** |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | |
| Debtor | |

---------------------------------------------------------------------------

## ELEVENTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO
FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Employee Retirement System of the Government of the Commonwealth of Puerto Rico, ("ERS"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Eleventh interim fee application filed during the Twelfth interim application period (the "Eleventh Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing October 1, 2021 through and including January 31, 2022 (the "Eleventh Interim Fee Application Period").

By this Eleventh Interim Fee Application, A&M seeks compensation in the amount of $453,802.60 less a discount in the amount of $45,380.26 for a total amount of $408,422.34, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $0.00 for the Eleventh Interim Fee Application Period.

## JURISDICTION

1.      The United States District Court for the District of Puerto Rico (the "Court") has

subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections

316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this

subchapter is the representative of the debtor" and "may take any action necessary on behalf of

the debtor to prosecute the case of the debtor, including filing a petition under section [304] of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered

entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification

pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the

Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the

"Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the

Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the

Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in*

*Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.      On December 13, 2021, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its thirty-ninth monthly fee statement for the period October 1, 2021 through October 31, 2021.  The thirty-ninth monthly fee statement is attached hereto as Exhibit A.

11.      On January 11, 2022, A&M served on the Notice Parties its fortieth monthly fee statement for the period November 1, 2021 through November 30, 2021.  The fortieth monthly fee statement is attached hereto as Exhibit B.

12.      On February 2, 2022, A&M served on the Notice Parties its forty-first monthly fee statement for the period December 1, 2021 through December 31, 2021.  The forty-first monthly fee statement is attached hereto as Exhibit C.

13.      On March 7, 2022,  A&M served on the Notice Parties its forty-second monthly fee statement for the period January 1, 2022 through January 31, 2022.  The forty-second monthly fee statement is attached hereto as Exhibit D.

14.      In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of $367,580.11 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $334,979.86 in fees and $0 in incurred expenses with respect to fee statements filed during the Eleventh Interim Fee Application Period.  The variance between the requested fees and payments

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at: https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

received relates to: 1) a 1.5% Technical Service Fee tax withholdings totaling $5,513.70 and 2)

a universal withholding tax[3] (versus fees incurred on Puerto Rico) effective as of December 2018

and as of the time of filing this Application, totaling $27,086.55 for the Eleventh Interim Fee

Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for the

Employee Retirement System of the Government of the Commonwealth of Puerto Rico,

("ERS").  The time detail for the Eleventh Interim Fee Application Period is attached hereto as

Exhibit E.  This Eleventh Interim Fee Application contains time entries describing the time spent

by each professional during the Eleventh Interim Fee Application Period.  To the best of A&M's

knowledge, this Eleventh Interim Fee Application substantially complies with the applicable

provisions of PROMESA, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Second

Interim Compensation Order.  A&M's time reports are entered and organized by task and by

professional performing the described service in 1/10 of an hour increments.

16.     A&M incurred no expenses for the Eleventh Interim Fee Application Period as

presented here to as Exhibit F.

17.     The services rendered by A&M during the Eleventh Interim Fee Application can

be grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

---

[3] Beginning with payments received after 1/31/2022, the withholding tax was reduced to 6% from 10% per a partial
waiver issued by the Puerto Rico Department of Treasury.

## SUMMARY OF SERVICES PERFORMED

18.     This Eleventh Interim Fee Application covers the fees incurred during the

Eleventh Interim Fee Application Period with respect to services rendered as advisor to the

Oversight Board in its role as representative for ERS.  A&M believes it is appropriate to be

compensated for the time spent in connection with these matters, and set forth a narrative

description of the services rendered for the Debtors and the time expended, organized by project

task categories as follows:

**A.  Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

**- Claims Administration and Objections**

19.     During this period, A&M:

a.   Reviewed approximately 600 claimant responses related to Public Employee

Claims transferred to the Administrative Claims Reconciliation (ACR)

process. A&M summarized the response data to assist the Commonwealth

agencies with further reconciliation;

b.   Reviewed approximately 825 claimant responses related to "Pension Claim -

Initial Determination" notices.  If a claimant appealed the "Initial

Determination", A&M summarized the response data to assist the

Commonwealth agencies with further reconciliation;

c.   Analyzed approximately 3,155 Claims to determine if duplicative liabilities

were asserted.  If A&M identified duplicate liabilities, the Claims were then

queued for inclusion on a future omnibus Claims objection;

d.   Created five "ACR - Notice of Transfer" exhibits and three "ACR - Status

Report" exhibits providing notice to approximately 685 public employee,

pension and tax refund claimants highlighting the "resolution" to each

individual claim;

e.   Analyzed approximately 255 litigation Claims and support to identify key data points related to the case status, type of case and estimated value of the asserted liabilities as requested by Proskauer;

f.   Analyzed approximately 50 fully unliquidated litigation Claims to determine estimated value of asserted liabilities;

g.   Analyzed approximately 45 litigation Claims involving multi-plaintiff litigation to determine duplicate liabilities with any "master" Claim filed by an attorney on behalf of all plaintiffs in a particular litigation. If A&M determined the asserted liabilities were duplicative of the "master" Claim, the Claim was placed on a "Substantive Duplicate" Omnibus Objection;

h.   Prepared and filed 15 Omnibus Objections affecting 105 Claims;

i.   Reviewed approximately 65 supplemental outreach forms which were returned by creditors pending omnibus Claim objections.  Claims were then bucketed into one of three categories: ADR, ACR, or remain on objections;

j.   Reviewed approximately 80 supplemental outreach forms which were returned by creditors to determine if the creditor provided enough information to identify the asserted liability and continue reconciliation of the Claim. If Claim details were still insufficient, the Claim was placed on an Omnibus Objection;

k.   Reviewed approximately 16,000 release forms signed by current or former police officers related to payments settling all prior unpaid wage and benefit claims.   A&M summarized the data to determine if a full release was signed and payment made related to the settlement.   A&M compared the list of parties who signed the release forms to Claims filed by individual Police Officers and the Plaintiff lists included in multi-plaintiff litigation Claims filed

7

against the Puerto Rico Police Department related to unpaid wages and

benefits.   If A&M identified a match between the Claim and the release, the

Claim was then queued for inclusion on a future omnibus Claims objection;

l.   Performed triage of approximately 10 new late filed Claims to categorize for

further reconciliation;

m.   Prepared weekly updated Claims waterfall analyses;

n.   Provided regular updates of the Claims reconciliation progress to

representatives of the Title III entities, AAFAF, the Oversight Board, and their

respective advisors

In conjunction with this category, A&M expended approximately 1,011.3 hours during the

Application Period, for a total of $448,240.10, prior to any fee reduction.

**B.  Employee Retirement System of the Government of the Commonwealth of Puerto Rico
– Fee Applications**

20.      During the Eleventh Interim Fee Application Period, A&M prepared its Tenth

Interim Fee Applications as required by the Second Amended Interim Compensation Order.

In conjunction with this category, A&M expended approximately 7.8 hours during the

Application Period, for a total of $4,890.00, prior to any fee reduction.

**C.  Employee Retirement System of the Government of the Commonwealth of Puerto Rico
- Meetings**

21.      During the Eleventh Interim Fee Application Period, A&M participated in several

meetings to review the Employee Retirement System claims process.  These meetings included:

a.   Meetings with A&M team members to discuss Claims to be placed into the

ACR process, Claims to be placed on objection and overall Claims

reconciliation status

In conjunction with this category, A&M expended approximately 1.3 hours during the Application Period, for a total of $672.50 prior to any fee reduction.

**D. Discounts Agreed to By A&M and the Oversight Board**

22.     A&M and the Oversight Board in its role as representative for ERS had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER**

23.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Eleventh Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

**NOTICE**

24.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in ERS's and the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

> (a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.
>
> (b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;
>
> (c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne Uhland, Esq. (suhland@omm.com), and Diana M. perez, Esq. (dperez@omm.com).
>
> (d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

9

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M respectfully requests that, for the period October 1, 2021 through January 31, 2022, the Court (i) grant A&M interim allowance of compensation in the amount of $408,422.34, for professional services rendered during the Eleventh Interim Fee Application Period.  A&M did not incur any expenses.

Dated: May 26, 2022
Detroit, Michigan

/s/

Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

## **EXHIBITS**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | )    PROMESA |
| | )    Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | )    No. 17 BK 3566-LTS |
| | ) |
| | ) |
|    as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |
| | |
|          Debtors. [1] | |

**COVER SHEET TO THIRTY-NINTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Employee Retirement System of the Government of the Commonwealth of Puerto Rico |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>October 1, 2021 through October 31, 2021</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$67,780.44 ($75,311.60 incurred less 10% voluntary reduction of $7,531.16)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$   - 0 -</u> |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-ninth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2021.


 /s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 13, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
            Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, N 10036
Attn:     John J. Rapisardi, Esq.
            Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:     Luis C. Marini-Biaggi, Esq.
            Carolina Velaz-Rivero, Esq.
            Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:     Robert Gordon, Esq.
            Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:     Catherine Steege, Esq.
            Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
            Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
            Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
            Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
            Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period October 1, 2021 through October 31, 2021**
**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 169.8 | $        74,961.60 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.4 | $           350.00 |
| **Subtotal** | **171.2** | **75,311.60** |
| *Less 10% voluntary reduction* | | *(7,531.16)* |
| **Total** | | **$        67,780.44** |

| **PROFESSIONAL** | **POSITION** | **DEPARTMENT** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $1,012 | 1.0 | 1,012.00 |
| Jay Herriman | Managing Director | Claim Management | $950 | 4.0 | 3,800.00 |
| Kara Harmon | Director | Claim Management | $700 | 1.2 | 840.00 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 0.6 | 363.60 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 20.0 | 11,500.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 12.3 | 5,166.00 |
| Monte Chester | Analyst | Claim Management | $400 | 48.0 | 19,200.00 |
| Kara Hall | Analyst | Claim Management | $400 | 1.2 | 480.00 |
| Cally McGee | Analyst | Claim Management | $400 | 5.5 | 2,200.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 76.0 | 30,400.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.4 | 350.00 |
| **Subtotal** | | | | **171.2** | **75,311.60** |
| *Less 10% voluntary reduction* | | | | | *-7,531.16* |
| **Total** | | | | | **$67,780.44** |

**Summary of Expenses for the Period October 1, 2021 through October 31, 2021**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $61,002.40 for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone: 248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

## **EXHIBITS**

*Exhibit A*

***Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Task
October 1, 2021 through October 31, 2021***

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.4 | $350.00 |
| Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections | 169.8 | $74,961.60 |
| **Total** | **171.2** | **$75,311.60** |

*Page 1 of 1*

*Exhibit B*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2021 through October 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012.00 | 1.0 | $1,012.00 |
| Herriman, Jay | Managing Director | $950.00 | 4.0 | $3,800.00 |
| Harmon, Kara | Director | $700.00 | 1.2 | $840.00 |
| Carter, Richard | Sr. Consultant | $606.00 | 0.6 | $363.60 |
| DiNatale, Trevor | Consultant II | $575.00 | 20.0 | $11,500.00 |
| McNulty, Emmett | Analyst | $420.00 | 12.3 | $5,166.00 |
| Chester, Monte | Analyst | $400.00 | 48.0 | $19,200.00 |
| Hall, Kara | Analyst | $400.00 | 1.2 | $480.00 |
| McGee, Cally | Analyst | $400.00 | 5.5 | $2,200.00 |
| Sigman, Claudia | Analyst | $400.00 | 76.0 | $30,400.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.4 | $350.00 |
| | | **Total** | **171.2** | **$75,311.60** |

*Exhibit C*

## Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
#### October 1, 2021 through October 31, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Corbett, Natalie | Para Professional | $250 | 1.4 | $350.00 |
| | | | 1.4 | $350.00 |
| | *Average Billing Rate* | | | $250.00 |

*Page 1 of 2*

*Exhibit C*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
October 1, 2021 through October 31, 2021**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 1.0 | $1,012.00 |
| Herriman, Jay | Managing Director | $950 | 4.0 | $3,800.00 |
| Harmon, Kara | Director | $700 | 1.2 | $840.00 |
| Carter, Richard | Sr. Consultant | $606 | 0.6 | $363.60 |
| DiNatale, Trevor | Consultant II | $575 | 20.0 | $11,500.00 |
| McNulty, Emmett | Analyst | $420 | 12.3 | $5,166.00 |
| Chester, Monte | Analyst | $400 | 48.0 | $19,200.00 |
| Hall, Kara | Analyst | $400 | 1.2 | $480.00 |
| McGee, Cally | Analyst | $400 | 5.5 | $2,200.00 |
| Sigman, Claudia | Analyst | $400 | 76.0 | $30,400.00 |
| | | | 169.8 | $74,961.60 |

*Average Billing Rate*     $441.47

*Exhibit D*

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 10/1/2021 | 0.5 | Update templates for 10th interim fee application |
| Corbett, Natalie | 10/22/2021 | 0.4 | Prepare September fee applications |
| Corbett, Natalie | 10/27/2021 | 0.5 | Prepare 10th interim fee application |
| **Subtotal** | | **1.4** | |

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/1/2021 | 0.6 | Prepare updated ACR tracker to incorporate new Pension letter responses based on latest report provided by noticing agent. |
| DiNatale, Trevor | 10/1/2021 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/1/2021 | 0.3 | Review updated claims waterfall report |
| McNulty, Emmett | 10/1/2021 | 0.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 10/1/2021 | 0.7 | Review duplicative pension claims already transferred into the ACR process in preparation for objections |
| DiNatale, Trevor | 10/4/2021 | 0.9 | Prepare summary report of class action wage related litigation claims for local counsel review |
| McGee, Cally | 10/4/2021 | 0.9 | Analyze 19 ACR public employee claimant response letters to determine if claim is asserting pension liabilities |
| McGee, Cally | 10/4/2021 | 1.1 | Analyze 8 ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| Sigman, Claudia | 10/4/2021 | 1.7 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/4/2021 | 2.3 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Hertzberg, Julie | 10/5/2021 | 0.4 | Review analysis in support of unsecured claims estimation declaration |
| McNulty, Emmett | 10/5/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 10/5/2021 | 2.6 | Review pension claims already transferred into the ACR process in preparation for objections. |
| McGee, Cally | 10/6/2021 | 1.2 | Analyze 10 ACR public employee claimant response letters for non title III asserted agencies. |

*Exhibit D*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/6/2021 | 1.7 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections. |
| Sigman, Claudia | 10/6/2021 | 1.4 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/7/2021 | 2.4 | Analyze employee wage related claims to identify duplicative assertions for November objections. |
| Chester, Monte | 10/7/2021 | 2.8 | Review employee wage related claims to identify duplicative assertions for November objections. |
| Chester, Monte | 10/7/2021 | 2.9 | Analyze employee retirement claims to identify duplicative assertions for November objections. |
| McGee, Cally | 10/7/2021 | 0.2 | Analyze 1 ACR public employee claimant response letter to determine next steps in reconciliation process |
| McNulty, Emmett | 10/7/2021 | 1.6 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 10/7/2021 | 1.3 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/7/2021 | 1.8 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/8/2021 | 2.6 | Perform review of employee retirement claims to identify duplicative assertions for objections. |
| Chester, Monte | 10/8/2021 | 2.9 | Perform analysis of employee retirement claims to identify substantive duplicates for objections. |
| DiNatale, Trevor | 10/8/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McNulty, Emmett | 10/8/2021 | 0.8 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 10/8/2021 | 2.2 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| McNulty, Emmett | 10/11/2021 | 1.3 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Sigman, Claudia | 10/11/2021 | 1.4 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/11/2021 | 1.8 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/11/2021 | 2.2 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through October 31, 2021**

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/12/2021 | 0.9 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Sigman, Claudia | 10/12/2021 | 2.7 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/12/2021 | 0.8 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 10/13/2021 | 3.1 | Perform analysis of claims to identify substantively duplicative assertions related to pension for objection. |
| Chester, Monte | 10/13/2021 | 2.8 | Analyze employee claims to identify duplicative assertions to be place on objections. |
| Chester, Monte | 10/13/2021 | 2.4 | Perform analysis of employee claims to identify duplicative assertions to be placed on objections. |
| DiNatale, Trevor | 10/13/2021 | 1.7 | Review updated ACR mailing report from Prime Clerk to determine next steps in reconciliation process |
| Sigman, Claudia | 10/13/2021 | 1.4 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/13/2021 | 1.7 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 10/14/2021 | 2.9 | Perform analysis of support documents to identify duplicative claims to be placed on objections. |
| DiNatale, Trevor | 10/14/2021 | 1.4 | Review undeliverable ACR mailing report from Prime Clerk to determine next steps in claim recon process |
| Sigman, Claudia | 10/14/2021 | 1.6 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/14/2021 | 1.9 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 10/15/2021 | 1.7 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Sigman, Claudia | 10/15/2021 | 1.7 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/15/2021 | 1.1 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/18/2021 | 2.1 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/18/2021 | 1.6 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/19/2021 | 2.6 | Review ACR claims to identify substantive duplicates related to pension for the purpose of future objection. |

*Page 3 of 6*

*Exhibit D*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through October 31, 2021*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/19/2021 | 1.8 | Review population of claims already transferred into the ACR process to identify possible duplicate claims for the upcoming objections |
| Sigman, Claudia | 10/19/2021 | 2.3 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/19/2021 | 1.4 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/19/2021 | 1.7 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/20/2021 | 3.1 | Perform review of ACR claims to identify substantive duplicates related to pension for the purpose of future objection. |
| Hertzberg, Julie | 10/20/2021 | 0.6 | Review updated analysis in support of Herriman unsecured claims estimation declaration |
| McGee, Cally | 10/20/2021 | 1.1 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/20/2021 | 1.8 | Analyze population of claims transferred to ACR for possible duplicate claims to be added to the upcoming objections |
| Sigman, Claudia | 10/20/2021 | 2.8 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/20/2021 | 1.9 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 10/21/2021 | 2.6 | Analyze ACR claims to identify substantive duplicates related to retirement to be placed on objections. |
| McGee, Cally | 10/21/2021 | 0.3 | Analyze response received from 2 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/21/2021 | 2.7 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/21/2021 | 1.3 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/22/2021 | 2.4 | Review claims in the ACR process to identify substantive duplicates related to retirement to be placed on objections. |
| DiNatale, Trevor | 10/22/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 10/22/2021 | 0.9 | Prepare waterfall analysis related to GUC estimates for Plan declaration |

*Exhibit D*

> ***Employee Retirement System of the Government***
> ***of the Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2021 through October 31, 2021***

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/22/2021 | 1.2 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/22/2021 | 1.1 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/22/2021 | 1.4 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Harmon, Kara | 10/23/2021 | 0.3 | Prepare updated tables for Plan declaration per comments received |
| Herriman, Jay | 10/23/2021 | 0.1 | Provide comments to A&M team related to claims waterfall report |
| Herriman, Jay | 10/23/2021 | 1.4 | Review draft waterfall report related to unsecured claims estimation declaration |
| Herriman, Jay | 10/24/2021 | 1.7 | Prepare exhibits related to estimated unsecured claims pool declaration |
| DiNatale, Trevor | 10/25/2021 | 1.9 | Review claims identified for upcoming non-title III objections |
| DiNatale, Trevor | 10/25/2021 | 1.2 | Research claim reconciliation detail to include in A&M declaration for plan of reorganization |
| Sigman, Claudia | 10/25/2021 | 2.2 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/25/2021 | 1.2 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/26/2021 | 2.5 | Analyze ACR letter responses related to employee claims to identify duplicate assertions for objection |
| Chester, Monte | 10/26/2021 | 1.8 | Perform review of ACR letter responses related to employee claims to identify duplicate assertions for objection |
| DiNatale, Trevor | 10/26/2021 | 1.1 | Review claims identified for upcoming cross debtor duplicate omnibus objection |
| DiNatale, Trevor | 10/26/2021 | 1.4 | Review claims identified for upcoming substantive duplicate omnibus claim objection |
| McGee, Cally | 10/26/2021 | 0.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 10/26/2021 | 1.4 | Analyze population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| Sigman, Claudia | 10/26/2021 | 1.8 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/26/2021 | 1.4 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |

*Exhibit D*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/26/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 10/27/2021 | 2.9 | Perform review of ACR supplemental documentation to identify duplicative assertions for objection |
| DiNatale, Trevor | 10/27/2021 | 0.8 | Prepare summary of claim reconciliation progress per OMM request |
| Sigman, Claudia | 10/27/2021 | 2.3 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/27/2021 | 2.9 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 10/27/2021 | 0.6 | Review duplicative claims asserting liability for sick days in preparation for objections. |
| DiNatale, Trevor | 10/28/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/28/2021 | 0.5 | Review updated claim waterfall report |
| McNulty, Emmett | 10/28/2021 | 0.9 | Review population of claims transferred into the ACR Process for possible duplicate claims to be added to the upcoming objections |
| Sigman, Claudia | 10/28/2021 | 2.4 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/28/2021 | 1.3 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Chester, Monte | 10/29/2021 | 2.4 | Analyze employee claims in the ACR process to identify duplicates related to pension liability for potential objection. |
| Chester, Monte | 10/29/2021 | 2.9 | Review employee claims in the ACR process to identify duplicates related to pension liability for potential objection. |
| Hall, Kara | 10/29/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 10/29/2021 | 1.2 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/29/2021 | 1.6 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |

**Subtotal** — **169.8**

***Grand Total*** — **171.2**

# <u>Exhibit B</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| | ) |
|   as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |

Debtors. [1]

**COVER SHEET TO FORTIETH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Employee Retirement System of the Government of the Commonwealth of Puerto Rico |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2021 through November 30, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $71,990.10 ($79,989.00 incurred less 10% voluntary reduction of $7,998.90) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Fortieth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2021.


_/s/_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On January 11, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, N 10036
Attn: John J. Rapisardi, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period November 1, 2021 through November 30, 2021 Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 174.1 | $ 78,084.00 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 2.3 | $ 1,905.00 |
| **Subtotal** | **176.4** | **79,989.00** |
| *Less 10% voluntary reduction* | | *(7,998.90)* |
| **Total** | | $ **71,990.10** |

| **PROFESSIONAL** | **POSITION** | **DEPARTMENT** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 1.9 | 1,805.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 21.4 | 12,305.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 30.5 | 16,775.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 6.2 | 2,604.00 |
| Monte Chester | Analyst | Claim Management | $400 | 38.3 | 15,320.00 |
| Kara Hall | Analyst | Claim Management | $400 | 30.9 | 12,360.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 46.8 | 18,720.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.4 | 100.00 |
| **Subtotal** | | | | **176.4** | **79,989.00** |
| *Less 10% voluntary reduction* | | | | | *-7,998.90* |
| **Total** | | | | | **$71,990.10** |

**Summary of Expenses for the Period November 1, 2021 through November 30, 2021**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $64,791.09 for services rendered outside of Puerto Rico.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

3

*Exhibit A*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Task
November 1, 2021 through November 30, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 2.3 | $1,905.00 |
| Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections | 174.1 | $78,084.00 |
| **Total** | **176.4** | **$79,989.00** |

*Page 1 of 1*

*Exhibit B*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2021 through November 30, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 1.9 | $1,805.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 21.4 | $12,305.00 |
| Fiore, Nick | Consultant | $550.00 | 30.5 | $16,775.00 |
| McNulty, Emmett | Analyst | $420.00 | 6.2 | $2,604.00 |
| Chester, Monte | Analyst | $400.00 | 38.3 | $15,320.00 |
| Hall, Kara | Analyst | $400.00 | 30.9 | $12,360.00 |
| Sigman, Claudia | Analyst | $400.00 | 46.8 | $18,720.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.4 | $100.00 |
| **Total** | | | **176.4** | **$79,989.00** |

*Page 1 of 1*

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2021 through November 30, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.9 | $1,805.00 |
| Corbett, Natalie | Para Professional | $250 | 0.4 | $100.00 |
| | | | 2.3 | $1,905.00 |
| | *Average Billing Rate* | | | $828.26 |

*Exhibit C*

**Employee Retirement System of the Government of the**
**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**November 1, 2021 through November 30, 2021**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| DiNatale, Trevor | Consultant II | $575 | 21.4 | $12,305.00 |
| Fiore, Nick | Consultant | $550 | 30.5 | $16,775.00 |
| McNulty, Emmett | Analyst | $420 | 6.2 | $2,604.00 |
| Chester, Monte | Analyst | $400 | 38.3 | $15,320.00 |
| Hall, Kara | Analyst | $400 | 30.9 | $12,360.00 |
| Sigman, Claudia | Analyst | $400 | 46.8 | $18,720.00 |
| | | | 174.1 | $78,084.00 |
| | *Average Billing Rate* | | | $448.50 |

*Exhibit D*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/3/2021 | 1.9 | Prepare 10th interim fee application |
| Corbett, Natalie | 11/15/2021 | 0.4 | Prepare October fee applications |
| **Subtotal** | | **2.3** | |

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/1/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/1/2021 | 1.4 | Update the master ACR tracker for claims that were either added and removed based on the most recent transfers file and claim objections. |
| Sigman, Claudia | 11/1/2021 | 1.9 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/1/2021 | 1.2 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Fiore, Nick | 11/2/2021 | 0.8 | Analyze prior ACR status reports to ensure current master tracker is accurate and complete. |
| Fiore, Nick | 11/2/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 11/2/2021 | 2.1 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/2/2021 | 1.6 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 11/3/2021 | 2.3 | Perform review of employee related claims asserting duplicative pension liability to be put on November objections |
| Chester, Monte | 11/3/2021 | 2.6 | Review employee related claims asserting duplicative pension liability to be put on November objections |
| Chester, Monte | 11/3/2021 | 2.5 | Analyze employee claims asserting duplicative wage related liability to be put on November objections |
| Fiore, Nick | 11/3/2021 | 1.7 | Update the master ACR tracker for various ACR related mailings sent to creditors based on the most recent noticing agent report |
| Fiore, Nick | 11/3/2021 | 1.6 | Analyze the current week mailing response report from the noticing agent and update the master tracker where applicable. |
| Fiore, Nick | 11/3/2021 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Page 1 of 7*

*Exhibit D*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
November 1, 2021 through November 30, 2021***

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/3/2021 | 2.4 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/3/2021 | 2.1 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/4/2021 | 2.9 | Perform analysis of employee claims asserting duplicative wage related liability to be put on November objections |
| Chester, Monte | 11/4/2021 | 3.1 | Perform review of employee claims asserting duplicative pension related liability to be put on November objections |
| Fiore, Nick | 11/4/2021 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/4/2021 | 0.6 | Analyze notice agent mailing report to incorporate updates to ACR summary report |
| Sigman, Claudia | 11/4/2021 | 0.9 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 11/4/2021 | 2.3 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Chester, Monte | 11/5/2021 | 1.4 | Perform review of potentially substantively duplicative employee claims to be put on November objections |
| Chester, Monte | 11/5/2021 | 1.8 | Review potentially substantively duplicative employee claims to be put on November objections |
| DiNatale, Trevor | 11/5/2021 | 0.4 | Review ACR pension letter mailing detail for upcoming status report |
| DiNatale, Trevor | 11/5/2021 | 1.7 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 11/5/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/5/2021 | 1.2 | Reviewed ACR claims asserted against the Department of Health and Department of Family to prepare analysis for second transfer to Agency. |
| Sigman, Claudia | 11/5/2021 | 0.8 | Analyze duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 11/5/2021 | 1.4 | Analyze duplicative retiree claims asserting liability for unpaid wages in preparation for objections. |
| Hall, Kara | 11/6/2021 | 2.8 | Reviewed ACR claims asserted against the Puerto Rico Police Bureau and Department of Education to prepare analysis for second transfer to Agency. |
| DiNatale, Trevor | 11/8/2021 | 1.2 | Prepare omnibus claim objection tracker for upcoming February objections |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
November 1, 2021 through November 30, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/8/2021 | 1.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 11/8/2021 | 1.6 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/8/2021 | 1.7 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/9/2021 | 2.7 | Review employee claim mailing response support to identify duplicative claims to be put on objections |
| Chester, Monte | 11/9/2021 | 2.4 | Perform review of employee claim mailing response support to identify duplicative claims to be put on objections |
| Fiore, Nick | 11/9/2021 | 1.2 | Analyze the 11/5/2021 ACR undeliverable mail report to update the master tracker where applicable. |
| Hall, Kara | 11/9/2021 | 2.9 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Sigman, Claudia | 11/9/2021 | 1.7 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 11/9/2021 | 2.3 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/10/2021 | 1.6 | Analyze employee claims asserting potentially duplicative pension related liability to be put on objections |
| Hall, Kara | 11/10/2021 | 0.7 | Analyze ACR responses related to the Corps of Firefighters Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/10/2021 | 0.9 | Analyze duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 11/10/2021 | 1.4 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Fiore, Nick | 11/11/2021 | 0.3 | Perform review of ACR undeliverable mailing report from the Prime Clerk |
| Fiore, Nick | 11/11/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/11/2021 | 1.3 | Analyze updated notice agent mailing report to incorporate updates to ACR summary report |
| Hall, Kara | 11/11/2021 | 0.8 | Reviewed ACR claims asserted against the Department of Agriculture, Puerto Rico Police Bureau, and Transportation and Public Works to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/11/2021 | 1.9 | Perform review of population of claims transferred into ACR to identify claims filed against non-Title III agencies |

*Exhibit D*

```
Employee Retirement System of the Government
    of the Commonwealth of Puerto Rico
     Time Detail by Activity by Professional
 November 1, 2021 through November 30, 2021
```

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/12/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Hall, Kara | 11/12/2021 | 2.9 | Analyze ACR responses related to the Municipality of Vieques, Department of Treasury, Office of Court Administration, Department of Justice, and Office of the Commissioner of Insuranceto capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/12/2021 | 0.2 | Analyze ACR transferred claims asserting liability for unpaid wages in preparation for upcoming objections. |
| DiNatale, Trevor | 11/15/2021 | 1.7 | Analyze claims identified for substantive duplicate claim objections |
| Fiore, Nick | 11/15/2021 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/15/2021 | 0.9 | Analyze ACR responses related to the Department of Health and State Insurance Fund to capture data requested by AAFAF for transfer to asserted agency. |
| DiNatale, Trevor | 11/16/2021 | 2.1 | Review claims identified for cross debtor substantive duplicate claim objections |
| DiNatale, Trevor | 11/16/2021 | 0.4 | Prepare claim summary threshold summary report for Proskauer review |
| Fiore, Nick | 11/16/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| DiNatale, Trevor | 11/17/2021 | 1.4 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| DiNatale, Trevor | 11/17/2021 | 2.3 | Review claims identified for substantive duplicate claim objections |
| Fiore, Nick | 11/17/2021 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/17/2021 | 0.9 | Analyze the status of appeal to initial determinations provided by Commonwealth agencies |
| Hall, Kara | 11/17/2021 | 0.6 | Analyze ACR responses related to the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/17/2021 | 0.1 | Analyze ACR transferred claims asserting pension in preparation for upcoming objections. |
| DiNatale, Trevor | 11/18/2021 | 2.3 | Review analysis of potential non-title III employee claims for upcoming February objections |
| Fiore, Nick | 11/18/2021 | 0.8 | Analyze new mailing and claimant response data and update the master ACR status report accordingly. |

*Exhibit D*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/18/2021 | 0.9 | Update the master ACR claims tracker for new mailings sent and undeliverable mail based on the most recent report form the noticing agent. |
| Fiore, Nick | 11/18/2021 | 0.8 | Update the master ACR claims tracker for new responses related to tax, public employee and pension ACR information requests based on the most recent report from the noticing agent. |
| Fiore, Nick | 11/18/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/18/2021 | 2.8 | Analyze ACR responses related to the Puerto Rico Police Bureau and Department of Housing to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/18/2021 | 1.3 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/19/2021 | 1.8 | Perform review of employee related claims to identify duplicative pension assertions to be objected to |
| Chester, Monte | 11/19/2021 | 2.1 | Perform analysis of employee claims to identify duplicative pension assertions to be objected to |
| Chester, Monte | 11/19/2021 | 2.9 | Analyze claims to identify duplicative assertions to be put on omnibus objections |
| DiNatale, Trevor | 11/19/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 11/19/2021 | 0.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/19/2021 | 0.4 | Prepare updated footnotes to be included on the next ACR status report. |
| Hall, Kara | 11/19/2021 | 2.7 | Analyze ACR responses directed to the Department of Housing to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 11/19/2021 | 2.9 | Reviewed ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/19/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 11/19/2021 | 1.1 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 11/19/2021 | 0.9 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/19/2021 | 1.6 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
November 1, 2021 through November 30, 2021**

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/20/2021 | 1.1 | Analyze population of ACR-transferred claims to identify possible duplicate claims to be added to upcoming objections |
| DiNatale, Trevor | 11/22/2021 | 2.2 | Review non-title III employee related claims identified for upcoming objections |
| Fiore, Nick | 11/22/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/22/2021 | 1.1 | Review current draft of the 8th ACR status report, making updates where applicable. |
| Hall, Kara | 11/22/2021 | 2.9 | Analyze ACR responses related to the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/22/2021 | 1.8 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections |
| Sigman, Claudia | 11/22/2021 | 2.2 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/23/2021 | 2.4 | Review ACR letter responses to identify duplicative assertions to be put on omnibus objections. |
| Chester, Monte | 11/23/2021 | 2.7 | Analyze employee pension retirement claims to identify duplicative assertions to be objected to. |
| Chester, Monte | 11/23/2021 | 3.1 | Perform analysis of employee pension retirement claims to identify duplicative assertions to be objected to. |
| DiNatale, Trevor | 11/23/2021 | 1.7 | Review non-title III employee related claims identified for upcoming objections |
| Fiore, Nick | 11/23/2021 | 0.3 | Revise footnotes to the 8th ACR status notice |
| Fiore, Nick | 11/23/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/23/2021 | 2.8 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 11/23/2021 | 0.6 | Reviewed ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Sigman, Claudia | 11/23/2021 | 1.6 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/23/2021 | 1.1 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Fiore, Nick | 11/24/2021 | 0.8 | Analyze pension related ACR response report from the noticing agent and update the master ACR tracker where applicable. |

*Page 6 of 7*

*Exhibit D*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/24/2021 | 0.6 | Analyze new mailings and undeliverable mail report from the noticing agent and update the ACR status tracker where applicable. |
| Sigman, Claudia | 11/24/2021 | 1.2 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/24/2021 | 2.2 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Fiore, Nick | 11/26/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/29/2021 | 1.2 | Prepare and review final draft of the 8th ACR status report and distribute to noticing agent and counsel for filing. |
| Fiore, Nick | 11/29/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/29/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 11/29/2021 | 1.8 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| Sigman, Claudia | 11/29/2021 | 2.1 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 11/29/2021 | 1.3 | Analyze duplicative claims asserting liability for pension benefits in preparation for objections. |
| Fiore, Nick | 11/30/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/30/2021 | 1.1 | Analyze ACR claim reporting waterfalls and update the A&M claims database where applicable. |
| Hall, Kara | 11/30/2021 | 2.8 | Develop analysis of ACR responses related to the Department of Housing, Housing Development and Improvement Administration to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/30/2021 | 0.4 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/30/2021 | 1.4 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| **Subtotal** | | **174.1** | |
| *Grand Total* | | **176.4** | |

*Page 7 of 7*

# <u>Exhibit C</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
DECEMBER 1, 2021 THROUGH DECEMBER 31, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |
| | |
| Debtors. [1] | |

**COVER SHEET TO FORTY-FIRST MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Employee Retirement System of the Government of the Commonwealth of Puerto Rico |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | December 1, 2021 through December 31, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $149,586.30 ($166,207.00 incurred less 10% voluntary reduction of $16,620.70) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $ - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Forty-First monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2021.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 2, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, N  10036
Attn:     John J. Rapisardi, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period December 1, 2021 through December 31, 2021**
**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
| --- | --- | --- |
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 375.3 | $    165,049.50 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.1 | $         695.00 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 1.0 | 462.50 |
| **Subtotal** | **377.4** | **166,207.00** |
| *Less 10% voluntary reduction* | | *(16,620.70)* |
| **Total** | | **$    149,586.30** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
| --- | --- | --- | --- | --- | --- |
| Jay Herriman | Managing Director | Claim Management | $950 | 2.6 | 2,470.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 10.9 | 6,267.50 |
| Nick Fiore | Consultant | Claim Management | $550 | 52.2 | 28,710.00 |
| Roger Allison | Jr. Consultant | Claim Management | $525 | 17.4 | 9,135.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 0.5 | 262.50 |
| Devin Deogun | Analyst | Claim Management | $425 | 1.9 | 807.50 |
| Ryan Nasser | Analyst | Claim Management | $425 | 7.5 | 3,187.50 |
| Jake Noonan | Analyst | Claim Management | $425 | 24.6 | 10,455.00 |
| Julia McCarthy | Analyst | Claim Management | $425 | 26.6 | 11,305.00 |
| Nicole Simoneaux | Analyst | Claim Management | $425 | 10.0 | 4,250.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 7.6 | 3,192.00 |
| Monte Chester | Analyst | Claim Management | $400 | 36.6 | 14,640.00 |
| Kara Hall | Analyst | Claim Management | $400 | 35.7 | 14,280.00 |
| Cally McGee | Analyst | Claim Management | $400 | 17.6 | 7,040.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 48.9 | 19,560.00 |
| Kathryn Otero Gilmer | Analyst | Claim Management | $400 | 25.6 | 10,240.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 50.7 | 20,280.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.5 | 125.00 |
| **Subtotal** | | | | **377.4** | **166,207.00** |
| *Less 10% voluntary reduction* | | | | | *-16,620.70* |
| **Total** | | | | | **$149,586.30** |

**Summary of Expenses for the Period December 1, 2021 through December 31, 2021**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $134,627.67 for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
_____
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

3

**EXHIBITS**

*Exhibit A*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**December 1, 2021 through December 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.1 | $695.00 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 1.0 | $462.50 |
| Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections | 375.3 | $165,049.50 |
| **Total** | **377.4** | **$166,207.00** |

*Exhibit B*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 2.6 | $2,470.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 10.9 | $6,267.50 |
| Fiore, Nick | Consultant | $550.00 | 52.2 | $28,710.00 |
| Allison, Roger | Jr. Consultant | $525.00 | 17.4 | $9,135.00 |
| Potesta, Tyler | Consultant | $525.00 | 0.5 | $262.50 |
| Deogun, Devin | Analyst | $425.00 | 1.9 | $807.50 |
| Nasser, Ryan | Analyst | $425.00 | 7.5 | $3,187.50 |
| Noonan, Jake | Analyst | $425.00 | 24.6 | $10,455.00 |
| McCarthy, Julia | Analyst | $425.00 | 26.6 | $11,305.00 |
| Simoneaux, Nicole | Analyst | $425.00 | 10.0 | $4,250.00 |
| McNulty, Emmett | Analyst | $420.00 | 7.6 | $3,192.00 |
| Chester, Monte | Analyst | $400.00 | 36.6 | $14,640.00 |
| Hall, Kara | Analyst | $400.00 | 35.7 | $14,280.00 |
| McGee, Cally | Analyst | $400.00 | 17.6 | $7,040.00 |
| Nash, Joseph | Analyst | $400.00 | 48.9 | $19,560.00 |
| Otero Gilmer, Kathryn | Analyst | $400.00 | 25.6 | $10,240.00 |
| Sigman, Claudia | Analyst | $400.00 | 50.7 | $20,280.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.5 | $125.00 |
| **Total** | | | **377.4** | **$166,207.00** |

*Page 1 of 1*

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.6 | $570.00 |
| Corbett, Natalie | Para Professional | $250 | 0.5 | $125.00 |
| | | | 1.1 | $695.00 |
| | *Average Billing Rate* | | | $631.82 |

*Exhibit C*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
December 1, 2021 through December 31, 2021**

**Employees Retirement System
of the Government of the
Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or
advisors to present findings or discuss various matters related to the filing,
reporting and/ or operating the business; excludes meetings with UCC and/or
other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Potesta, Tyler | Consultant | $525 | 0.5 | $262.50 |
| Nash, Joseph | Analyst | $400 | 0.5 | $200.00 |
| | | | 1.0 | $462.50 |
| | *Average Billing Rate* | | | $462.50 |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 2.0 | $1,900.00 |
| Deogun, Devin | Analyst | $425 | 1.9 | $807.50 |
| Nasser, Ryan | Analyst | $425 | 7.5 | $3,187.50 |
| Noonan, Jake | Analyst | $425 | 24.6 | $10,455.00 |
| DiNatale, Trevor | Consultant II | $575 | 10.9 | $6,267.50 |
| Fiore, Nick | Consultant | $550 | 52.2 | $28,710.00 |
| Allison, Roger | Jr. Consultant | $525 | 17.4 | $9,135.00 |
| McCarthy, Julia | Analyst | $425 | 26.6 | $11,305.00 |
| Simoneaux, Nicole | Analyst | $425 | 10.0 | $4,250.00 |
| McNulty, Emmett | Analyst | $420 | 7.6 | $3,192.00 |
| Chester, Monte | Analyst | $400 | 36.6 | $14,640.00 |
| Hall, Kara | Analyst | $400 | 35.7 | $14,280.00 |
| McGee, Cally | Analyst | $400 | 17.6 | $7,040.00 |
| Nash, Joseph | Analyst | $400 | 48.4 | $19,360.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 25.6 | $10,240.00 |
| Sigman, Claudia | Analyst | $400 | 50.7 | $20,280.00 |
| | | | 375.3 | $165,049.50 |

*Average Billing Rate* $439.78

*Exhibit D*

> ***Employee Retirement System of the Government***
> ***of the Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***December 1, 2021 through December 31, 2021***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 12/6/2021 | 0.5 | Prepare October fee apps |
| Herriman, Jay | 12/6/2021 | 0.6 | Review draft October Fee Statement |
| **Subtotal** | | **1.1** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/14/2021 | 0.5 | Participate in a conference call with T. Potesta and J. Nash to discuss analysis of proof of claim and responses to categorize information for reconciliation with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Potesta, Tyler | 12/14/2021 | 0.5 | Participate in a conference call with T. Potesta and J. Nash to discuss analysis of proof of claim and responses to categorize information for reconciliation with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| **Subtotal** | | **1.0** | |

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/1/2021 | 0.4 | Prepare summary file identifying ACR claims requiring additional mailings for Prime Clerk review |
| Fiore, Nick | 12/1/2021 | 1.7 | Analyze ACR related claim reconciliation comments from the AAFAF team and update the A&M master tracker. |
| Fiore, Nick | 12/1/2021 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/1/2021 | 1.2 | Prepare updated ACR summary report highlighting new claimant mailings related to pension claims |
| Hall, Kara | 12/1/2021 | 0.9 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/1/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico from mailing responses. |

*Page 1 of 15*

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/1/2021 | 1.3 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/1/2021 | 2.2 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Chester, Monte | 12/2/2021 | 2.3 | Perform analysis of mailing responses support to determine duplicate status for employee pension claims to be included on upcoming objections. |
| Chester, Monte | 12/2/2021 | 2.6 | Analyze ACR claim support to determine duplicate status for employee pension claims to be included on upcoming objections. |
| Chester, Monte | 12/2/2021 | 3.1 | Review ACR claims to determine duplicate status for retirement related claims to be included on upcoming objections. |
| DiNatale, Trevor | 12/2/2021 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 12/2/2021 | 0.9 | Perform QC on the ACR mailing summary report |
| Fiore, Nick | 12/2/2021 | 0.4 | Revise report of ACR claims requiring additional correspondence mailing |
| Fiore, Nick | 12/2/2021 | 2.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/2/2021 | 0.7 | Develop analysis of ACR responses related to pension claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 12/2/2021 | 1.1 | Review ACR claims to confirm duplicate claim status to add claims to the upcoming objections. |
| Sigman, Claudia | 12/2/2021 | 1.3 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/2/2021 | 0.7 | Review ACR claims asserted against the Employees Retirement System for pension related claims to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/3/2021 | 2.9 | Analyze ACR claims to determine duplicate status for retirement related claims to be included on upcoming objections. |
| DiNatale, Trevor | 12/3/2021 | 0.4 | Review wage related class action litigation to determine potential settlement amounts |
| Fiore, Nick | 12/3/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/3/2021 | 0.9 | Update the current draft of the ACR status exhibit based on the current week mailing data from the noticing agent. |

*Page 2 of 15*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021***

*Exhibit D*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/3/2021 | 2.7 | Develop analysis of ACR public employee pension related assertion against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 12/3/2021 | 2.6 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 12/3/2021 | 2.2 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Simoneaux, Nicole | 12/3/2021 | 1.2 | Review ACR claims asserted against the Employees Retirement System for pension related claims to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/4/2021 | 2.6 | Perform analysis of claim support documents to identify duplicates to be included on upcoming objections. |
| Fiore, Nick | 12/4/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/5/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/6/2021 | 2.7 | Update analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Simoneaux, Nicole | 12/6/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| DiNatale, Trevor | 12/7/2021 | 0.8 | Perform review of litigation judgements to determine proper reconciliation amount |
| Fiore, Nick | 12/7/2021 | 2.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/7/2021 | 2.8 | Analyze ACR responses related to the Department of Correction and Rehabilitation to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/7/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| DiNatale, Trevor | 12/8/2021 | 0.9 | Review claims identified for upcoming non-title III employee objections |
| Fiore, Nick | 12/8/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/8/2021 | 2.9 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| Hall, Kara | 12/8/2021 | 2.6 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |

*Page 3 of 15*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021***

***Exhibit D***

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 12/8/2021 | 1.2 | Prepare analysis of ACR public employee responses related to pension for transfer to Commonwealth agencies. |
| DiNatale, Trevor | 12/9/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 12/9/2021 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/9/2021 | 1.2 | Analyze pension and public employee related ACR claim responses to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Herriman, Jay | 12/9/2021 | 0.8 | Review claims to be included on February Omnibus objections |
| Simoneaux, Nicole | 12/9/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| Hall, Kara | 12/10/2021 | 1.2 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| Nash, Joseph | 12/10/2021 | 2.4 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/10/2021 | 2.8 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/10/2021 | 3.1 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Noonan, Jake | 12/10/2021 | 1.7 | Analyze pension assertions against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Nash, Joseph | 12/12/2021 | 1.6 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/12/2021 | 2.8 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Fiore, Nick | 12/13/2021 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 12/13/2021 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |

*Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/13/2021 | 2.4 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/13/2021 | 1.4 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/13/2021 | 0.8 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/13/2021 | 1.3 | Analyze ACR pension claims for Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 12/13/2021 | 2.1 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 12/13/2021 | 1.8 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Simoneaux, Nicole | 12/13/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| Simoneaux, Nicole | 12/13/2021 | 0.8 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| DiNatale, Trevor | 12/14/2021 | 2.3 | Perform review of draft omnibus claim objection exhibits |
| Fiore, Nick | 12/14/2021 | 2.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/14/2021 | 1.3 | Update the master ACR tracker to include recent creditor mailings and return mail based on the most recent report from the noticing agent. |
| Hall, Kara | 12/14/2021 | 2.7 | Analyze pension and public employee related ACR claim responses to the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/14/2021 | 2.9 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McNulty, Emmett | 12/14/2021 | 0.7 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| Nash, Joseph | 12/14/2021 | 2.8 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nasser, Ryan | 12/14/2021 | 2.3 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/14/2021 | 0.7 | Analyze additional ACR responses related to pension dispute claims to categorize for ERS review |
| Sigman, Claudia | 12/14/2021 | 1.3 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/14/2021 | 1.7 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/14/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| Chester, Monte | 12/15/2021 | 2.9 | Perform review of employee claims in the ACR process related to wages to identify duplicate assertions to be objected to. |
| Chester, Monte | 12/15/2021 | 2.1 | Review employee claims in the ACR process related to wages to identify duplicate assertions to be objected to. |
| Fiore, Nick | 12/15/2021 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/15/2021 | 1.1 | Analyze updated pension claimant mailings to determine next steps in reconciliation process |
| Fiore, Nick | 12/15/2021 | 0.8 | Update ACR status exhibit based on new mailing and creditor response data from the noticing agent. |
| Hall, Kara | 12/15/2021 | 2.6 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/15/2021 | 2.9 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| Herriman, Jay | 12/15/2021 | 1.2 | Review claims to be included on upcoming Omnibus claim objections |
| Nash, Joseph | 12/15/2021 | 3.1 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/15/2021 | 1.5 | Analyze public employee claims with pension assertions for transfer to ERS |
| Noonan, Jake | 12/15/2021 | 1.6 | Analyze public employee claims with pension assertions for transfer to ERS |
| Sigman, Claudia | 12/15/2021 | 1.3 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 12/15/2021 | 1.2 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/15/2021 | 2.1 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/15/2021 | 0.8 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| Allison, Roger | 12/16/2021 | 2.6 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/16/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Allison, Roger | 12/16/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Chester, Monte | 12/16/2021 | 1.9 | Perform analysis of employee related claims in the ACR process related to wages to identify duplicate assertions to be objected to. |
| Chester, Monte | 12/16/2021 | 2.4 | Analyze employee claims in the ACR process related to wages to identify duplicate assertions to be objected to. |
| DiNatale, Trevor | 12/16/2021 | 1.1 | Perform review of final omnibus claim objection exhibits |
| Fiore, Nick | 12/16/2021 | 0.9 | Analyze additional information from AAFAF re: Appeals to Pension/Retiree claims and update the ACR claims tracker where applicable. |
| Fiore, Nick | 12/16/2021 | 2.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/16/2021 | 1.2 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McGee, Cally | 12/16/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| McGee, Cally | 12/16/2021 | 2.4 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/16/2021 | 2.1 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |

> **Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **December 1, 2021 through December 31, 2021**

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/16/2021 | 1.8 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/16/2021 | 2.8 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/16/2021 | 1.6 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/16/2021 | 2.4 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/16/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| DiNatale, Trevor | 12/17/2021 | 1.7 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 12/17/2021 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/17/2021 | 0.3 | Provide supplemental ACR letter mailing request to Prime Clerk team. |
| Hall, Kara | 12/17/2021 | 2.8 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/17/2021 | 2.4 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| McGee, Cally | 12/17/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| McGee, Cally | 12/17/2021 | 2.4 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 12/17/2021 | 1.9 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| Nasser, Ryan | 12/17/2021 | 2.4 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/17/2021 | 2.1 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/17/2021 | 1.4 | Prepare review of pension related claims against Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 12/17/2021 | 0.8 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections |
| Sigman, Claudia | 12/17/2021 | 2.1 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| McGee, Cally | 12/18/2021 | 2.7 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| McGee, Cally | 12/18/2021 | 2.3 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/19/2021 | 0.6 | Review pension claims asserted against the Corps of Firefighters Bureau to prepare file for ERS review |
| Fiore, Nick | 12/20/2021 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/20/2021 | 2.3 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McCarthy, Julia | 12/20/2021 | 1.7 | Prepare modifications to ACR analysis related to pension to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/20/2021 | 0.9 | Review claim, mailing and ACR responses asserting pension to prepare analysis for agency review. |
| McCarthy, Julia | 12/20/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/20/2021 | 1.3 | Analyze ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Nash, Joseph | 12/20/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Nash, Joseph | 12/20/2021 | 2.9 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/20/2021 | 1.6 | Review public employee claims with pension assertions for transfer to ERS |

*Page 9 of 15*

***Employee Retirement System of the Government of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021***

## Employees Retirement System of the Government of the Commonweath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/20/2021 | 2.3 | Prepare analysis of Employees Retirement System of the Government of the Commonwealth of Puerto Rico ACR responses to categorize for Commonwealth review. |
| Fiore, Nick | 12/21/2021 | 2.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/21/2021 | 0.9 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 12/21/2021 | 1.7 | Review new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 12/21/2021 | 1.3 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/21/2021 | 1.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Nasser, Ryan | 12/21/2021 | 2.8 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/21/2021 | 2.6 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for future reconciliation. |
| Otero Gilmer, Kathryn | 12/21/2021 | 1.3 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/21/2021 | 1.6 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Allison, Roger | 12/22/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Fiore, Nick | 12/22/2021 | 0.7 | Analyze the 12/22/2021 ACR mailing report from the noticing agent and update the Master ACR tracker where applicable. |
| Fiore, Nick | 12/22/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/22/2021 | 1.3 | Analyze discrepancies in pension/retiree ACR response report and prepare summary for Prime Clerk to review. |
| Nash, Joseph | 12/22/2021 | 1.8 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |

Exhibit D

### *Employee Retirement System of the Government of the Commonwealth of Puerto Rico Time Detail by Activity by Professional December 1, 2021 through December 31, 2021*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/22/2021 | 2.2 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF |
| Otero Gilmer, Kathryn | 12/22/2021 | 2.6 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/22/2021 | 1.4 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/22/2021 | 1.9 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Allison, Roger | 12/23/2021 | 1.7 | Continue to review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Fiore, Nick | 12/23/2021 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McGee, Cally | 12/23/2021 | 2.3 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/23/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Ricoto prepare analysis for agency review. |
| Nash, Joseph | 12/23/2021 | 2.7 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/23/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Noonan, Jake | 12/23/2021 | 0.9 | Analyze new pension responses from municipality employees to prepare for transfer to ERS |
| Noonan, Jake | 12/23/2021 | 1.1 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 12/23/2021 | 1.9 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/23/2021 | 1.8 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| McNulty, Emmett | 12/24/2021 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |

*Page 11 of 15*

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/24/2021 | 1.3 | Analyze new pension ACR responses to prepare for transfer to ERS for initial determination |
| Fiore, Nick | 12/27/2021 | 2.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 12/27/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/27/2021 | 1.4 | Prepare analysis of ACR public employee responses related to Law 180 for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/27/2021 | 1.7 | Review new public employee responses related to Law 34 to categorize for Commonwealth review. |
| McCarthy, Julia | 12/27/2021 | 1.6 | Review new public employee responses to categorize for Commonwealth review. |
| McCarthy, Julia | 12/27/2021 | 1.9 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| Nash, Joseph | 12/27/2021 | 1.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Nash, Joseph | 12/27/2021 | 3.1 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/27/2021 | 2.4 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for further reconciliation. |
| Sigman, Claudia | 12/27/2021 | 2.1 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/27/2021 | 1.8 | Review public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Chester, Monte | 12/28/2021 | 2.8 | Review employee claims in the ACR process containing duplicative vacation related liability to be put on upcoming objections. |
| Chester, Monte | 12/28/2021 | 2.9 | Perform analysis of ACR claims asserting sick days to identify duplicative assertions to be objected to. |
| Fiore, Nick | 12/28/2021 | 0.4 | Analyze responses to pension/retiree ACR letters to determine if the data provided is insufficient. |
| Fiore, Nick | 12/28/2021 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Exhibit D*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/28/2021 | 1.2 | Update the master ACR claims tracker with new creditor pension related response data. |
| McCarthy, Julia | 12/28/2021 | 1.7 | Prepare analysis of ACR public employee responses related to salary increase for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/28/2021 | 1.6 | Review ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/28/2021 | 1.3 | Prepare analysis of ACR public employee responses related to Law 164 for transfer to Commonwealth agencies. |
| McNulty, Emmett | 12/28/2021 | 2.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Nash, Joseph | 12/28/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Noonan, Jake | 12/28/2021 | 1.5 | Analyze claims submitted by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Noonan, Jake | 12/28/2021 | 1.7 | Review ERS pension claims to prepare file for transfer to ERS/AAFAF |
| Otero Gilmer, Kathryn | 12/28/2021 | 2.4 | Prepare analysis of Employees Retirement System of the Government of the Commonwealth of Puerto Rico ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/28/2021 | 2.1 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for future reconciliation. |
| Sigman, Claudia | 12/28/2021 | 2.4 | Review ACR-transferred claims asserting pension benefits for possible duplicates to add to the upcoming objections |
| Allison, Roger | 12/29/2021 | 1.9 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Chester, Monte | 12/29/2021 | 3.1 | Perform review of employee claims in the ACR process containing duplicative vacation related liability to be put on upcoming objections. |
| Chester, Monte | 12/29/2021 | 2.3 | Perform analysis of employee claims in the ACR process containing duplicative vacation related liability to be put on upcoming objections. |
| Chester, Monte | 12/29/2021 | 2.7 | Analyze employee claims in the ACR process containing duplicative vacation related liability to be put on upcoming objections. |

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/29/2021 | 0.7 | Update claim waterfalls flags and claim reconciliation statuses for claims that are no longer resolved via the ACR Process. |
| Fiore, Nick | 12/29/2021 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 12/29/2021 | 1.1 | Analyze ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/29/2021 | 1.9 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/29/2021 | 1.4 | Review new public employee responses related to Law 106 to categorize for Commonwealth review. |
| McNulty, Emmett | 12/29/2021 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 12/29/2021 | 0.9 | Review pension claims asserted against the Department of Health to prepare file for ERS review |
| Noonan, Jake | 12/29/2021 | 1.6 | Analyze public employee claims with pension assertions for transfer to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Otero Gilmer, Kathryn | 12/29/2021 | 2.3 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/29/2021 | 2.6 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Allison, Roger | 12/30/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Allison, Roger | 12/30/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Deogun, Devin | 12/30/2021 | 1.9 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Fiore, Nick | 12/30/2021 | 0.8 | Review pension related ACR responses to determine if claims should be marked as resolved. |
| Fiore, Nick | 12/30/2021 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Noonan, Jake | 12/30/2021 | 0.9 | Review new pension ACR responses from municipality employees to prepare workbook for transfer to ERS |

<div style="border:1px solid black; text-align:center;">

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2021 through December 31, 2021***

</div>

***Exhibit D***

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/30/2021 | 2.1 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/30/2021 | 1.9 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 12/30/2021 | 2.2 | Analyze duplicative claims asserting liability for pension benefit in preparation for objections. |
| **Subtotal** | | **375.3** | |
| ***Grand Total*** | | 377.4 | |

***Page 15 of 15***

# **Exhibit D**

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |
| | |
| Debtors. [1] | |

**COVER SHEET TO FORTY-SECOND MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
<u>JANUARY 1, 2022 THROUGH JANUARY 31, 2022</u>**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Employee Retirement System of the Government of the Commonwealth of Puerto Rico</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | January 1, 2022 through January 31, 2022 |
| Amount of Compensation sought as actual, reasonable and necessary: | $119,065.50 ($132,295.00 incurred less 10% voluntary reduction of $13,229.50) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Forty-Second monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2022.


 /s/
_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On March 7, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
       FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**:
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, N 10036
Attn: John J. Rapisardi, Esq.
       Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.
       Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
       Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
       Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
       Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
       Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
       Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
       Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period January 1, 2022 through January 31, 2022**
**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 292.1 | $ 130,145.00 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 3.0 | $ 1,940.00 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 0.3 | $ 210.00 |
| **Subtotal** | **295.4** | **132,295.00** |
| *Less 10% voluntary reduction* | | *(13,229.50)* |
| **Total** | | **$ 119,065.50** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 2.1 | 1,995.00 |
| Kara Harmon | Director | Claim Management | $700 | 0.3 | 210.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 19.0 | 10,925.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 35.3 | 19,415.00 |
| Roger Allison | Jr. Consultant | Claim Management | $525 | 17.0 | 8,925.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 4.9 | 2,572.50 |
| Shah Rushabh | Consultant | Claim Management | $525 | 2.1 | 1,102.50 |
| Devin Deogun | Analyst | Claim Management | $425 | 11.8 | 5,015.00 |
| Jake Noonan | Analyst | Claim Management | $425 | 13.7 | 5,822.50 |
| Julia McCarthy | Analyst | Claim Management | $425 | 26.3 | 11,177.50 |
| Emmett McNulty | Analyst | Claim Management | $420 | 8.5 | 3,570.00 |
| Monte Chester | Analyst | Claim Management | $400 | 28.1 | 11,240.00 |
| Kara Hall | Analyst | Claim Management | $400 | 44.0 | 17,600.00 |
| Kathryn Otero Gilmer | Analyst | Claim Management | $400 | 4.3 | 1,720.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 76.7 | 30,680.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.3 | 325.00 |
| **Subtotal** | | | | **295.4** | **132,295.00** |
| *Less 10% voluntary reduction* | | | | | *-13,229.50* |
| **Total** | | | | | **$119,065.50** |

**Summary of Expenses for the Period January 1, 2022 through January 31, 2022**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $107,158.95 for services rendered outside of Puerto Rico.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


 /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

3

## EXHIBITS

*Exhibit A*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**January 1, 2022 through January 31, 2022**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 3.0 | $1,940.00 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 0.3 | $210.00 |
| Employees Retirement System of the Government of the Commonweialth of Puerto Rico - Claims Administration and Objections | 292.1 | $130,145.00 |
| **Total** | **295.4** | **$132,295.00** |

*Page 1 of 1*

*Exhibit B*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2022 through January 31, 2022

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 2.1 | $1,995.00 |
| Harmon, Kara | Director | $700.00 | 0.3 | $210.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 19.0 | $10,925.00 |
| Fiore, Nick | Consultant | $550.00 | 35.3 | $19,415.00 |
| Allison, Roger | Jr. Consultant | $525.00 | 17.0 | $8,925.00 |
| Potesta, Tyler | Consultant | $525.00 | 4.9 | $2,572.50 |
| Rushabh, Shah | Consultant | $525.00 | 2.1 | $1,102.50 |
| Deogun, Devin | Analyst | $425.00 | 11.8 | $5,015.00 |
| Noonan, Jake | Analyst | $425.00 | 13.7 | $5,822.50 |
| McCarthy, Julia | Analyst | $425.00 | 26.3 | $11,177.50 |
| McNulty, Emmett | Analyst | $420.00 | 8.5 | $3,570.00 |
| Chester, Monte | Analyst | $400.00 | 28.1 | $11,240.00 |
| Hall, Kara | Analyst | $400.00 | 44.0 | $17,600.00 |
| Otero Gilmer, Kathryn | Analyst | $400.00 | 4.3 | $1,720.00 |
| Sigman, Claudia | Analyst | $400.00 | 76.7 | $30,680.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.3 | $325.00 |
| | | **Total** | **295.4** | **$132,295.00** |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2022 through January 31, 2022

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.7 | $1,615.00 |
| Corbett, Natalie | Para Professional | $250 | 1.3 | $325.00 |
| | | | 3.0 | $1,940.00 |
| | *Average Billing Rate* | | | $646.67 |

*Exhibit C*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
January 1, 2022 through January 31, 2022**

**Employees Retirement System
of the Government of the
Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or
advisors to present findings or discuss various matters related to the filing,
reporting and/ or operating the business; excludes meetings with UCC and/or
other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Harmon, Kara | Director | $700 | 0.3 | $210.00 |
|  |  |  | 0.3 | $210.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Page 2 of 3*

*Exhibit C*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
January 1, 2022 through January 31, 2022**

**Employees Retirement System
of the Government of the
Commonwealth of Puerto Rico -
Claims Administration and
Objections**

Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: notably, claims planning process, potential claim analysis,
review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.4 | $380.00 |
| Deogun, Devin | Analyst | $425 | 11.8 | $5,015.00 |
| Noonan, Jake | Analyst | $425 | 13.7 | $5,822.50 |
| DiNatale, Trevor | Consultant II | $575 | 19.0 | $10,925.00 |
| Fiore, Nick | Consultant | $550 | 35.3 | $19,415.00 |
| Allison, Roger | Jr. Consultant | $525 | 17.0 | $8,925.00 |
| Potesta, Tyler | Consultant | $525 | 4.9 | $2,572.50 |
| Rushabh, Shah | Consultant | $525 | 2.1 | $1,102.50 |
| McCarthy, Julia | Analyst | $425 | 26.3 | $11,177.50 |
| McNulty, Emmett | Analyst | $420 | 8.5 | $3,570.00 |
| Chester, Monte | Analyst | $400 | 28.1 | $11,240.00 |
| Hall, Kara | Analyst | $400 | 44.0 | $17,600.00 |
| Otero Gilmer, Kathryn | Analyst | $400 | 4.3 | $1,720.00 |
| Sigman, Claudia | Analyst | $400 | 76.7 | $30,680.00 |
| | | | 292.1 | $130,145.00 |

*Average Billing Rate* $445.55

*Exhibit D*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2022 through January 31, 2022***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 1/3/2022 | 0.6 | Prepare November fee apps |
| Herriman, Jay | 1/3/2022 | 0.6 | Prepare updates to November Fee Application |
| Herriman, Jay | 1/10/2022 | 0.4 | Finalize November Fee Application |
| Herriman, Jay | 1/25/2022 | 0.7 | Review December Fee Statement |
| Corbett, Natalie | 1/26/2022 | 0.7 | Prepare December fee application |
| **Subtotal** | | **3.0** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/3/2022 | 0.3 | Participate in conference call with G. Bernard related to TRS and ERS pension claims |
| **Subtotal** | | **0.3** | |

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/1/2022 | 1.6 | Review population of ACR claims for possible duplicate claims to add to the upcoming objections |
| Hall, Kara | 1/2/2022 | 1.6 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| Deogun, Devin | 1/3/2022 | 2.6 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| DiNatale, Trevor | 1/3/2022 | 1.7 | Perform review of draft notice of correspondences to provide feedback to Proskauer team |
| McCarthy, Julia | 1/3/2022 | 1.3 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/3/2022 | 0.9 | Review new public employee responses related to Law 106 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/3/2022 | 1.2 | Analyze ACR responses related to pension dispute to capture data requested by AAFAF for transfer to asserted agency |

*Page 1 of 12*

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2022 through January 31, 2022**

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 1/3/2022 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 1/3/2022 | 1.5 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Sigman, Claudia | 1/3/2022 | 1.8 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/3/2022 | 1.6 | Analyze population of ACR transferred claims asserting liability for pension benefits to determine if they are duplicative in preparation for upcoming objections. |
| Deogun, Devin | 1/4/2022 | 1.3 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| DiNatale, Trevor | 1/4/2022 | 2.1 | Create ACR summary report highlighting reconciliation progress and potential liability amounts |
| DiNatale, Trevor | 1/4/2022 | 1.6 | Analyze ACR claim reconciliation detail to properly track reconciliation progress |
| Fiore, Nick | 1/4/2022 | 2.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/4/2022 | 2.4 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 1/4/2022 | 2.8 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 1/4/2022 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McCarthy, Julia | 1/4/2022 | 1.7 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| McCarthy, Julia | 1/4/2022 | 1.3 | Review ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| Noonan, Jake | 1/4/2022 | 1.8 | Review claims submitted by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Otero Gilmer, Kathryn | 1/4/2022 | 1.9 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 1/4/2022 | 2.1 | Review public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |

*Page 2 of 12*

*Exhibit D*

> ***Employee Retirement System of the Government
> of the Commonweiath of Puerto Rico
> Time Detail by Activity by Professional
> January 1, 2022 through January 31, 2022***

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/4/2022 | 1.2 | Review population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/4/2022 | 1.1 | Review claims asserting liability for retirement benefits to determine if they are duplicative in preparation for upcoming objections. |
| Chester, Monte | 1/5/2022 | 3.1 | Review POC information provided by creditors who filed more than one claim in order to identify duplicate claims for objection |
| Deogun, Devin | 1/5/2022 | 2.9 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| Fiore, Nick | 1/5/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/5/2022 | 0.7 | Review pension/retiree ACR responses to determine if claims can be marked as resolved. |
| Hall, Kara | 1/5/2022 | 2.8 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 1/5/2022 | 1.1 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/5/2022 | 0.6 | Analyze ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Noonan, Jake | 1/5/2022 | 2.3 | Analyze pension claims for classification of Teacher Retirement System to capture information as requested by AAFAF |
| Potesta, Tyler | 1/5/2022 | 2.7 | Prepare analysis of ACR responses for transfer to AAFAF and asserted Commonwealth agencies |
| Sigman, Claudia | 1/5/2022 | 1.1 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 1/5/2022 | 1.6 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| DiNatale, Trevor | 1/6/2022 | 1.2 | Finalize summary report of unliquidated litigation claims for O'Neill review |
| DiNatale, Trevor | 1/6/2022 | 1.8 | Update objection claims summary tracker for upcoming March objections for Proskauer review |
| Fiore, Nick | 1/6/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/6/2022 | 2.4 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2022 through January 31, 2022*

*Exhibit D*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/6/2022 | 1.4 | Review population of claims already transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Noonan, Jake | 1/6/2022 | 1.8 | Review claims asserting pension disputes to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/6/2022 | 2.4 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Potesta, Tyler | 1/6/2022 | 2.2 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Sigman, Claudia | 1/6/2022 | 1.9 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/6/2022 | 2.1 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 1/7/2022 | 1.7 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 1/7/2022 | 0.6 | Analyze discrepancies identified in ACR response report and send update file to Prime Clerk team for review. |
| Fiore, Nick | 1/7/2022 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/7/2022 | 1.4 | Analyze new pension related ACR responses and update master ACR tracker where applicable. |
| Hall, Kara | 1/7/2022 | 2.8 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| Herriman, Jay | 1/7/2022 | 0.4 | Review updated claim waterfall analysis, provide comments to T. DiNatale |
| Sigman, Claudia | 1/7/2022 | 1.4 | Analyze duplicative claims filed by public employees asserting liability for pension in preparation for objections. |
| Sigman, Claudia | 1/7/2022 | 1.6 | Analyze duplicative claims filed by public employees asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 1/7/2022 | 1.3 | Analyze population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Fiore, Nick | 1/10/2022 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/10/2022 | 1.7 | Analyze new public employee pension related assertions against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |

*Page 4 of 12*

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 1/10/2022 | 1.8 | Review new public employee responses related to Law 89 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/10/2022 | 0.6 | Analyze ACR responses related to pension dispute to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/10/2022 | 1.4 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| Noonan, Jake | 1/10/2022 | 2.3 | Analyze pension claims for classification of Teacher Retirement System to capture information as requested by AAFAF |
| Sigman, Claudia | 1/10/2022 | 2.3 | Analyze ACR claims asserting duplicative pension liabilities to prepare claims for objection |
| Sigman, Claudia | 1/10/2022 | 1.7 | Analyze duplicate asserted wage claims to prepare claims for upcoming objections |
| Fiore, Nick | 1/11/2022 | 0.3 | Update Claim reporting waterfalls to reflect updates in ACR claim types and Agencies |
| Fiore, Nick | 1/11/2022 | 0.2 | Update the ACR status exhibit to reflect new claim types, footnotes and responsible agencies based on A&M team review. |
| Fiore, Nick | 1/11/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 1/11/2022 | 1.8 | Prepare analysis of ACR public employee responses related to Law 164 for transfer to Commonwealth agencies. |
| McNulty, Emmett | 1/11/2022 | 0.6 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the March duplicate claims objections |
| Sigman, Claudia | 1/11/2022 | 2.1 | Review population of ACR transferred claims to determine if they are duplicates in preparation for upcoming objections. |
| Sigman, Claudia | 1/11/2022 | 1.6 | Analyze claims transferred to ACR process to identify claimants asserting dupilicative liabilities for upcoming objections |
| Chester, Monte | 1/12/2022 | 2.2 | Review employee claim mailing responses to identify duplicative retirement related assertions to be put on objections. |
| Chester, Monte | 1/12/2022 | 2.1 | Perform review of ACR responses asserting multiple claim numbers to determine if other claims filed by creditor can be objected to as duplicative |
| Fiore, Nick | 1/12/2022 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/12/2022 | 2.4 | Analyze pension and public employee related ACR claim responses to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2022 through January 31, 2022**

**Employees Retirement System of the Government of the Commonweiath of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 1/12/2022 | 1.2 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Sigman, Claudia | 1/12/2022 | 1.7 | Review population of ACR transferred claims asserting liability for pension benefits to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/12/2022 | 1.9 | Analyze public employee claims currently in the ACR process to identify claimants asserting duplicate liabilities for upcoming objections |
| Sigman, Claudia | 1/12/2022 | 1.4 | Analyze claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |
| DiNatale, Trevor | 1/13/2022 | 1.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 1/13/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/13/2022 | 0.9 | Review updated ACR response report from the Prime Clerk team and update the master ACR tracker where applicable. |
| Fiore, Nick | 1/13/2022 | 0.7 | Update the ACR status exhibit to reflect new return mail and claimant responses. |
| Hall, Kara | 1/13/2022 | 2.4 | Analyze new public employee pension related assertions against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McCarthy, Julia | 1/13/2022 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/13/2022 | 1.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| Noonan, Jake | 1/13/2022 | 1.4 | Review Employee Retirement System pension claims to prepare workbook for transfer to AAFAF |
| Sigman, Claudia | 1/13/2022 | 1.6 | Review claims asserting liability for salaries owed to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/13/2022 | 2.3 | Analyze duplicative claims filed by public employees asserting liability for retirement benefits in preparation for objections. |
| Allison, Roger | 1/14/2022 | 2.1 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Allison, Roger | 1/14/2022 | 1.4 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Chester, Monte | 1/14/2022 | 2.1 | Analyze claims asserting duplicate liabilities to prepare for upcoming omnibus objections. |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2022 through January 31, 2022**

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/14/2022 | 1.1 | Analyze employee claim ACR responses to identify duplicative pension related assertions to be put on objections. |
| Chester, Monte | 1/14/2022 | 2.4 | Review new supplemental mailing responses to identify creditors asserting duplicate liabilities |
| Fiore, Nick | 1/14/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 1/14/2022 | 0.6 | Review claim, mailing and ACR responses asserting pension to prepare analysis for agency review. |
| Sigman, Claudia | 1/14/2022 | 1.8 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Allison, Roger | 1/17/2022 | 0.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Allison, Roger | 1/17/2022 | 2.6 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Chester, Monte | 1/17/2022 | 3.1 | Review claims in the ACR process to identify duplicative assertions to be objected to. |
| McCarthy, Julia | 1/17/2022 | 1.7 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/17/2022 | 1.6 | Analyze ACR responses related to pension dispute to capture data requested by AAFAF for transfer to asserted agency |
| Allison, Roger | 1/18/2022 | 2.8 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| DiNatale, Trevor | 1/18/2022 | 1.8 | Finalize QC of claims identified for upcoming March objections |
| Fiore, Nick | 1/18/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/18/2022 | 2.8 | Analyze new public employee pension related assertions against the Teachers Retirement System to categorize for Agency review. |
| Noonan, Jake | 1/18/2022 | 2.1 | Analyze pension claims for the Employee Retirement System to prepare workbook for transfer to AAFAF |
| Sigman, Claudia | 1/18/2022 | 2.3 | Analyze population of ACR transferred claims asserting liability for retirement benefits to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/18/2022 | 1.8 | Analyze population of ACR transferred claims asserting liability for salary increases to determine if they are duplicative in preparation for upcoming objections. |

> ***Employee Retirement System of the Government
> of the Commonwealth of Puerto Rico
> Time Detail by Activity by Professional
> January 1, 2022 through January 31, 2022***

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/19/2022 | 1.8 | Review claims asserting public employee liabilities where creditor filed multiple claims to determine if duplicate objection is appropriate |
| Deogun, Devin | 1/19/2022 | 0.8 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Fiore, Nick | 1/19/2022 | 1.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 1/19/2022 | 1.3 | Review claims asserting public employee liabilities where creditor filed multiple claims to determine if duplicate objection is appropriate |
| Sigman, Claudia | 1/19/2022 | 1.9 | Analyze claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |
| Chester, Monte | 1/20/2022 | 2.8 | Perform review of ACR claim mailing response documents to identify duplicative liability assertions to be objected to. |
| DiNatale, Trevor | 1/20/2022 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 1/20/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/20/2022 | 2.8 | Analyze new public employee pension related assertions against the Department of Education to categorize for Agency review. |
| Hall, Kara | 1/20/2022 | 2.8 | Analyze pension and public employee related ACR claim responses to the Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 1/20/2022 | 1.6 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Rushabh, Shah | 1/20/2022 | 0.7 | Perform review of claims asserting priority amounts to identify claims for upcoming reclassify objections |
| Sigman, Claudia | 1/20/2022 | 2.1 | Review public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/20/2022 | 1.7 | Analyze public employee claims transferred into the ACR process in preparation for duplicate objections. |
| Deogun, Devin | 1/21/2022 | 0.3 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| Fiore, Nick | 1/21/2022 | 0.7 | Analyze the 1/20/2022 ACR Pension/Retiree response report in order to update the ACR claims tracker where applicable |
| Fiore, Nick | 1/21/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

Exhibit D

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2022 through January 31, 2022***

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 1/21/2022 | 1.7 | Analyze pension and public employee related ACR claim responses to the Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 1/21/2022 | 2.2 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 1/21/2022 | 1.6 | Analyze claims asserting public employee liabilities where creditor filed multiple claims to determine if duplicate objection is appropriate |
| McNulty, Emmett | 1/23/2022 | 1.7 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Allison, Roger | 1/24/2022 | 2.7 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/24/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of Puerto Rico. |
| DiNatale, Trevor | 1/24/2022 | 1.6 | Perform QC of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Fiore, Nick | 1/24/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/24/2022 | 1.3 | Analyze pension and public employee related ACR claim responses to the Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| Rushabh, Shah | 1/24/2022 | 1.4 | Analyze claims asserted secured status to prepare for upcoming reclassification objections |
| Sigman, Claudia | 1/24/2022 | 2.2 | Analyze population of ACR transferred claims asserting liability for pension benefits to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/24/2022 | 1.6 | Analyze population of ACR transferred claims asserting liability for salary increases to determine if they are duplicative in preparation for upcoming objections. |
| Chester, Monte | 1/25/2022 | 1.9 | Analyze claim mailing responses for duplicative retirement liability assertions to be put on upcoming objections. |
| Deogun, Devin | 1/25/2022 | 2.4 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| DiNatale, Trevor | 1/25/2022 | 1.2 | Perform review of draft February omnibus claim objections to provide feedback to Proskauer team |
| Fiore, Nick | 1/25/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Exhibit D*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2022 through January 31, 2022***

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/25/2022 | 1.1 | Analyze public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 1/25/2022 | 1.9 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 1/25/2022 | 1.7 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Allison, Roger | 1/26/2022 | 1.7 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of Puerto Rico. |
| Chester, Monte | 1/26/2022 | 3.1 | Review claim mailing responses for duplicative pension liability assertions to be put on upcoming objections. |
| Deogun, Devin | 1/26/2022 | 0.6 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| Fiore, Nick | 1/26/2022 | 0.2 | Analyze documentation on appeals to pension/retiree initial determinations in order to provide commentary to the Proskauer team. |
| Fiore, Nick | 1/26/2022 | 0.6 | Analyze ACR response report from the Prime Clerk team in order to update the master ACR claims tracker for new pension/retiree related ACR responses where applicable. |
| Fiore, Nick | 1/26/2022 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/26/2022 | 2.8 | Analyze new public employee pension related assertions against the Department of Education to categorize for Agency review. |
| Hall, Kara | 1/26/2022 | 1.1 | Analyze pension and public employee related ACR claim responses to the Department of Education and Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 1/26/2022 | 1.7 | Analyze ACR responses to confirm duplicate claim status in order to add claims to the upcoming objections |
| Sigman, Claudia | 1/26/2022 | 1.6 | Analyze public employee claims currently in the ACR process to identify claimants asserting duplicate liabilities for upcoming objections |
| Chester, Monte | 1/27/2022 | 2.4 | Review ACR claim support documents to identify duplicative wage related liabilities to be objected to. |
| Deogun, Devin | 1/27/2022 | 0.9 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| DiNatale, Trevor | 1/27/2022 | 0.9 | Prepare claim summary report reflecting claim counts and amounts by debtor for Proskauer review |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2022 through January 31, 2022*

*Exhibit D*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 1/27/2022 | 0.8 | Analyze supporting documentation regarding an appeal to an initial determination from the ERS. |
| Fiore, Nick | 1/27/2022 | 1.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/27/2022 | 2.7 | Analyze pension and public employee related ACR claim responses to the Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/27/2022 | 1.1 | Analyze population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/27/2022 | 2.0 | Review pension claims for retired employees previously employed in the Department of Health to capture information as requested by AAFAF |
| Sigman, Claudia | 1/27/2022 | 1.8 | Perform analysis of claims asserting employee wage liabilities to determine if duplicate claim objections are appropriate |
| Sigman, Claudia | 1/27/2022 | 2.4 | Analyze ACR transferred claims asserting law 96 for possible duplicates to add to the upcoming objections |
| Fiore, Nick | 1/28/2022 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 1/28/2022 | 1.9 | Analyze population of ACR transferred claims asserting liability for salary increases to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/28/2022 | 1.2 | Analyze population of ACR transferred claims asserting liability for retirement benefits to determine if they are duplicative in preparation for upcoming objections. |
| Hall, Kara | 1/29/2022 | 2.3 | Analyze new public employee pension related assertions against the Department of Education to categorize for Agency review. |
| Fiore, Nick | 1/31/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/31/2022 | 2.4 | Analyze new public employee pension related assertions against the Department of Education to categorize for Agency review. |
| McNulty, Emmett | 1/31/2022 | 2.3 | Analyze population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| Sigman, Claudia | 1/31/2022 | 2.2 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 1/31/2022 | 1.7 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |

*Exhibit D*

***Employee Retirement System of the Government***
***of the Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***January 1, 2022 through January 31, 2022***

**Employees Retirement System of the Government of the Commonweiath of Puerto Rico -
Claims Administration and Obiections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **292.1** | |
| ***Grand Total*** | | 295.4 | |

*Page 12 of 12*

# Exhibit E

**ALVAREZ & MARSAL NORTH AMERICA, LLC
PROFESSIONAL SERVICES TIME DETAIL FOR THE ELEVENTH INTERIM
FEE APPLICATION PERIOD
OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

*Exhibit E*

***Employee Retirement System of the Government***
***of the Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2021 through January 31, 2022***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 10/1/2021 | 0.5 | Update templates for 10th interim fee application |
| Corbett, Natalie | 10/22/2021 | 0.4 | Prepare September fee applications |
| Corbett, Natalie | 10/27/2021 | 0.5 | Prepare 10th interim fee application |
| Herriman, Jay | 11/3/2021 | 1.9 | Prepare 10th interim fee application |
| Corbett, Natalie | 11/15/2021 | 0.4 | Prepare October fee applications |
| Corbett, Natalie | 12/6/2021 | 0.5 | Prepare October fee apps |
| Herriman, Jay | 12/6/2021 | 0.6 | Review draft October Fee Statement |
| Corbett, Natalie | 1/3/2022 | 0.6 | Prepare November fee apps |
| Herriman, Jay | 1/3/2022 | 0.6 | Prepare updates to November Fee Application |
| Herriman, Jay | 1/10/2022 | 0.4 | Finalize November Fee Application |
| Herriman, Jay | 1/25/2022 | 0.7 | Review December Fee Statement |
| Corbett, Natalie | 1/26/2022 | 0.7 | Prepare December fee application |
| **Subtotal** | | **7.8** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/14/2021 | 0.5 | Participate in a conference call with T. Potesta and J. Nash to discuss analysis of proof of claim and responses to categorize information for reconciliation with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Potesta, Tyler | 12/14/2021 | 0.5 | Participate in a conference call with T. Potesta and J. Nash to discuss analysis of proof of claim and responses to categorize information for reconciliation with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Harmon, Kara | 1/3/2022 | 0.3 | Participate in conference call with G. Bernard related to TRS and ERS pension claims |
| **Subtotal** | | **1.3** | |

*Exhibit E*

> *Employee Retirement System of the Government*
> *of the Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/1/2021 | 0.6 | Prepare updated ACR tracker to incorporate new Pension letter responses based on latest report provided by noticing agent. |
| DiNatale, Trevor | 10/1/2021 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/1/2021 | 0.3 | Review updated claims waterfall report |
| McNulty, Emmett | 10/1/2021 | 0.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 10/1/2021 | 0.7 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 10/4/2021 | 0.9 | Prepare summary report of class action wage related litigation claims for local counsel review |
| McGee, Cally | 10/4/2021 | 0.9 | Analyze 19 ACR public employee claimant response letters to determine if claim is asserting pension liabilities |
| McGee, Cally | 10/4/2021 | 1.1 | Analyze 8 ACR public employee claimant response letters to determine if the claim is a potential duplicate. |
| Sigman, Claudia | 10/4/2021 | 2.3 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/4/2021 | 1.7 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Hertzberg, Julie | 10/5/2021 | 0.4 | Review analysis in support of unsecured claims estimation declaration |
| McNulty, Emmett | 10/5/2021 | 1.4 | Analyze population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 10/5/2021 | 2.6 | Review pension claims already transferred into the ACR process in preparation for objections. |
| McGee, Cally | 10/6/2021 | 1.2 | Analyze 10 ACR public employee claimant response letters for non title III asserted agencies. |
| Sigman, Claudia | 10/6/2021 | 1.4 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/6/2021 | 1.7 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections. |
| Chester, Monte | 10/7/2021 | 2.4 | Analyze employee wage related claims to identify duplicative assertions for November objections. |
| Chester, Monte | 10/7/2021 | 2.8 | Review employee wage related claims to identify duplicative assertions for November objections. |
| Chester, Monte | 10/7/2021 | 2.9 | Analyze employee retirement claims to identify duplicative assertions for November objections. |

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 10/7/2021 | 0.2 | Analyze 1 ACR public employee claimant response letter to determine next steps in reconciliation process |
| McNulty, Emmett | 10/7/2021 | 1.6 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 10/7/2021 | 1.3 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/7/2021 | 1.8 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/8/2021 | 2.6 | Perform review of employee retirement claims to identify duplicative assertions for objections. |
| Chester, Monte | 10/8/2021 | 2.9 | Perform analysis of employee retirement claims to identify substantive duplicates for objections. |
| DiNatale, Trevor | 10/8/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McNulty, Emmett | 10/8/2021 | 0.8 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 10/8/2021 | 2.2 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| McNulty, Emmett | 10/11/2021 | 1.3 | Perform review of claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Sigman, Claudia | 10/11/2021 | 1.4 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/11/2021 | 1.8 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/11/2021 | 2.2 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| McNulty, Emmett | 10/12/2021 | 0.9 | Analyze claims transferred to the ACR Process to identify claims for upcoming cross debtor duplicate claim objections |
| Sigman, Claudia | 10/12/2021 | 0.8 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/12/2021 | 2.7 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 10/13/2021 | 2.4 | Perform analysis of employee claims to identify duplicative assertions to be placed on objections. |
| Chester, Monte | 10/13/2021 | 2.8 | Analyze employee claims to identify duplicative assertions to be place on objections. |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonweralth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 10/13/2021 | 3.1 | Perform analysis of claims to identify substantively duplicative assertions related to pension for objection. |
| DiNatale, Trevor | 10/13/2021 | 1.7 | Review updated ACR mailing report from Prime Clerk to determine next steps in reconciliation process |
| Sigman, Claudia | 10/13/2021 | 1.4 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/13/2021 | 1.7 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 10/14/2021 | 2.9 | Perform analysis of support documents to identify duplicative claims to be placed on objections. |
| DiNatale, Trevor | 10/14/2021 | 1.4 | Review undeliverable ACR mailing report from Prime Clerk to determine next steps in claim recon process |
| Sigman, Claudia | 10/14/2021 | 1.6 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/14/2021 | 1.9 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 10/15/2021 | 1.7 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Sigman, Claudia | 10/15/2021 | 1.7 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/15/2021 | 1.1 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/18/2021 | 2.1 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/18/2021 | 1.6 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/19/2021 | 2.6 | Review ACR claims to identify substantive duplicates related to pension for the purpose of future objection. |
| McNulty, Emmett | 10/19/2021 | 1.8 | Review population of claims already transferred into the ACR process to identify possible duplicate claims for the upcoming objections |
| Sigman, Claudia | 10/19/2021 | 1.7 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/19/2021 | 1.4 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/19/2021 | 2.3 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |

*Exhibit E*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 10/20/2021 | 3.1 | Perform review of ACR claims to identify substantive duplicates related to pension for the purpose of future objection. |
| Hertzberg, Julie | 10/20/2021 | 0.6 | Review updated analysis in support of Herriman unsecured claims estimation declaration |
| McGee, Cally | 10/20/2021 | 1.1 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McNulty, Emmett | 10/20/2021 | 1.8 | Analyze population of claims transferred to ACR for possible duplicate claims to be added to the upcoming objections |
| Sigman, Claudia | 10/20/2021 | 1.9 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/20/2021 | 2.8 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 10/21/2021 | 2.6 | Analyze ACR claims to identify substantive duplicates related to retirement to be placed on objections. |
| McGee, Cally | 10/21/2021 | 0.3 | Analyze response received from 2 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sigman, Claudia | 10/21/2021 | 2.7 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/21/2021 | 1.3 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/22/2021 | 2.4 | Review claims in the ACR process to identify substantive duplicates related to retirement to be placed on objections. |
| DiNatale, Trevor | 10/22/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 10/22/2021 | 0.9 | Prepare waterfall analysis related to GUC estimates for Plan declaration |
| Sigman, Claudia | 10/22/2021 | 1.2 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/22/2021 | 1.1 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/22/2021 | 1.4 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Harmon, Kara | 10/23/2021 | 0.3 | Prepare updated tables for Plan declaration per comments received |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/23/2021 | 0.1 | Provide comments to A&M team related to claims waterfall report |
| Herriman, Jay | 10/23/2021 | 1.4 | Review draft waterfall report related to unsecured claims estimation declaration |
| Herriman, Jay | 10/24/2021 | 1.7 | Prepare exhibits related to estimated unsecured claims pool declaration |
| DiNatale, Trevor | 10/25/2021 | 1.9 | Review claims identified for upcoming non-title III objections |
| DiNatale, Trevor | 10/25/2021 | 1.2 | Research claim reconciliation detail to include in A&M declaration for plan of reorganization |
| Sigman, Claudia | 10/25/2021 | 2.2 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/25/2021 | 1.2 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 10/26/2021 | 2.5 | Analyze ACR letter responses related to employee claims to identify duplicate assertions for objection |
| Chester, Monte | 10/26/2021 | 1.8 | Perform review of ACR letter responses related to employee claims to identify duplicate assertions for objection |
| DiNatale, Trevor | 10/26/2021 | 1.1 | Review claims identified for upcoming cross debtor duplicate omnibus objection |
| DiNatale, Trevor | 10/26/2021 | 1.4 | Review claims identified for upcoming substantive duplicate omnibus claim objection |
| McGee, Cally | 10/26/2021 | 0.7 | Analyze new public employee responses to categorize for Commonwealth review. |
| McNulty, Emmett | 10/26/2021 | 1.4 | Analyze population of claims already transferred into ACR for possible duplicate claims to add claims to upcoming objections |
| Sigman, Claudia | 10/26/2021 | 1.6 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/26/2021 | 1.4 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 10/26/2021 | 1.8 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 10/27/2021 | 2.9 | Perform review of ACR supplemental documentation to identify duplicative assertions for objection |
| DiNatale, Trevor | 10/27/2021 | 0.8 | Prepare summary of claim reconciliation progress per OMM request |
| Sigman, Claudia | 10/27/2021 | 2.3 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022***

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 10/27/2021 | 0.6 | Review duplicative claims asserting liability for sick days in preparation for objections. |
| Sigman, Claudia | 10/27/2021 | 2.9 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| DiNatale, Trevor | 10/28/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/28/2021 | 0.5 | Review updated claim waterfall report |
| McNulty, Emmett | 10/28/2021 | 0.9 | Review population of claims transferred into the ACR Process for possible duplicate claims to be added to the upcoming objections |
| Sigman, Claudia | 10/28/2021 | 2.4 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 10/28/2021 | 1.3 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Chester, Monte | 10/29/2021 | 2.4 | Analyze employee claims in the ACR process to identify duplicates related to pension liability for potential objection. |
| Chester, Monte | 10/29/2021 | 2.9 | Review employee claims in the ACR process to identify duplicates related to pension liability for potential objection. |
| Hall, Kara | 10/29/2021 | 1.2 | Analyze ACR responses to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 10/29/2021 | 1.2 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 10/29/2021 | 1.6 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Fiore, Nick | 11/1/2021 | 1.4 | Update the master ACR tracker for claims that were either added and removed based on the most recent transfers file and claim objections. |
| Fiore, Nick | 11/1/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 11/1/2021 | 1.9 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/1/2021 | 1.2 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Fiore, Nick | 11/2/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/2/2021 | 0.8 | Analyze prior ACR status reports to ensure current master tracker is accurate and complete. |

Exhibit E

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/2/2021 | 2.1 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/2/2021 | 1.6 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Chester, Monte | 11/3/2021 | 2.5 | Analyze employee claims asserting duplicative wage related liability to be put on November objections |
| Chester, Monte | 11/3/2021 | 2.6 | Review employee related claims asserting duplicative pension liability to be put on November objections |
| Chester, Monte | 11/3/2021 | 2.3 | Perform review of employee related claims asserting duplicative pension liability to be put on November objections |
| Fiore, Nick | 11/3/2021 | 1.7 | Update the master ACR tracker for various ACR related mailings sent to creditors based on the most recent noticing agent report |
| Fiore, Nick | 11/3/2021 | 1.6 | Analyze the current week mailing response report from the noticing agent and update the master tracker where applicable. |
| Fiore, Nick | 11/3/2021 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 11/3/2021 | 2.4 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/3/2021 | 2.1 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/4/2021 | 2.9 | Perform analysis of employee claims asserting duplicative wage related liability to be put on November objections |
| Chester, Monte | 11/4/2021 | 3.1 | Perform review of employee claims asserting duplicative pension related liability to be put on November objections |
| Fiore, Nick | 11/4/2021 | 0.6 | Analyze notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/4/2021 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 11/4/2021 | 0.9 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 11/4/2021 | 2.3 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Chester, Monte | 11/5/2021 | 1.4 | Perform review of potentially substantively duplicative employee claims to be put on November objections |
| Chester, Monte | 11/5/2021 | 1.8 | Review potentially substantively duplicative employee claims to be put on November objections |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/5/2021 | 0.4 | Review ACR pension letter mailing detail for upcoming status report |
| DiNatale, Trevor | 11/5/2021 | 1.7 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 11/5/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/5/2021 | 1.2 | Reviewed ACR claims asserted against the Department of Health and Department of Family to prepare analysis for second transfer to Agency. |
| Sigman, Claudia | 11/5/2021 | 0.8 | Analyze duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 11/5/2021 | 1.4 | Analyze duplicative retiree claims asserting liability for unpaid wages in preparation for objections. |
| Hall, Kara | 11/6/2021 | 2.8 | Reviewed ACR claims asserted against the Puerto Rico Police Bureau and Department of Education to prepare analysis for second transfer to Agency. |
| DiNatale, Trevor | 11/8/2021 | 1.2 | Prepare omnibus claim objection tracker for upcoming February objections |
| Fiore, Nick | 11/8/2021 | 1.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 11/8/2021 | 1.7 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/8/2021 | 1.6 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/9/2021 | 2.4 | Perform review of employee claim mailing response support to identify duplicative claims to be put on objections |
| Chester, Monte | 11/9/2021 | 2.7 | Review employee claim mailing response support to identify duplicative claims to be put on objections |
| Fiore, Nick | 11/9/2021 | 1.2 | Analyze the 11/5/2021 ACR undeliverable mail report to update the master tracker where applicable. |
| Hall, Kara | 11/9/2021 | 2.9 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Sigman, Claudia | 11/9/2021 | 2.3 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/9/2021 | 1.7 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Chester, Monte | 11/10/2021 | 1.6 | Analyze employee claims asserting potentially duplicative pension related liability to be put on objections |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022**

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 11/10/2021 | 0.7 | Analyze ACR responses related to the Corps of Firefighters Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/10/2021 | 0.9 | Analyze duplicative claims asserting romerazo in preparation for objections. |
| Sigman, Claudia | 11/10/2021 | 1.4 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Fiore, Nick | 11/11/2021 | 1.3 | Analyze updated notice agent mailing report to incorporate updates to ACR summary report |
| Fiore, Nick | 11/11/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/11/2021 | 0.3 | Perform review of ACR undeliverable mailing report from the Prime Clerk |
| Hall, Kara | 11/11/2021 | 0.8 | Reviewed ACR claims asserted against the Department of Agriculture, Puerto Rico Police Bureau, and Transportation and Public Works to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 11/11/2021 | 1.9 | Perform review of population of claims transferred into ACR to identify claims filed against non-Title III agencies |
| DiNatale, Trevor | 11/12/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Hall, Kara | 11/12/2021 | 2.9 | Analyze ACR responses related to the Municipality of Vieques, Department of Treasury, Office of Court Administration, Department of Justice, and Office of the Commissioner of Insuranceto capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/12/2021 | 0.2 | Analyze ACR transferred claims asserting liability for unpaid wages in preparation for upcoming objections. |
| DiNatale, Trevor | 11/15/2021 | 1.7 | Analyze claims identified for substantive duplicate claim objections |
| Fiore, Nick | 11/15/2021 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/15/2021 | 0.9 | Analyze ACR responses related to the Department of Health and State Insurance Fund to capture data requested by AAFAF for transfer to asserted agency. |
| DiNatale, Trevor | 11/16/2021 | 2.1 | Review claims identified for cross debtor substantive duplicate claim objections |
| DiNatale, Trevor | 11/16/2021 | 0.4 | Prepare claim summary threshold summary report for Proskauer review |
| Fiore, Nick | 11/16/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/17/2021 | 2.3 | Review claims identified for substantive duplicate claim objections |
| DiNatale, Trevor | 11/17/2021 | 1.4 | Prepare updates to February omnibus claim objection tracker for Proskauer review |
| Fiore, Nick | 11/17/2021 | 0.9 | Analyze the status of appeal to initial determinations provided by Commonwealth agencies |
| Fiore, Nick | 11/17/2021 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/17/2021 | 0.6 | Analyze ACR responses related to the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/17/2021 | 0.1 | Analyze ACR transferred claims asserting pension in preparation for upcoming objections. |
| DiNatale, Trevor | 11/18/2021 | 2.3 | Review analysis of potential non-title III employee claims for upcoming February objections |
| Fiore, Nick | 11/18/2021 | 0.8 | Update the master ACR claims tracker for new responses related to tax, public employee and pension ACR information requests based on the most recent report from the noticing agent. |
| Fiore, Nick | 11/18/2021 | 0.8 | Analyze new mailing and claimant response data and update the master ACR status report accordingly. |
| Fiore, Nick | 11/18/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/18/2021 | 0.9 | Update the master ACR claims tracker for new mailings sent and undeliverable mail based on the most recent report form the noticing agent. |
| Hall, Kara | 11/18/2021 | 2.8 | Analyze ACR responses related to the Puerto Rico Police Bureau and Department of Housing to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/18/2021 | 1.3 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/19/2021 | 2.1 | Perform analysis of employee claims to identify duplicative pension assertions to be objected to |
| Chester, Monte | 11/19/2021 | 1.8 | Perform review of employee related claims to identify duplicative pension assertions to be objected to |
| Chester, Monte | 11/19/2021 | 2.9 | Analyze claims to identify duplicative assertions to be put on omnibus objections |
| DiNatale, Trevor | 11/19/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 11/19/2021 | 0.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

> ### *Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/19/2021 | 0.4 | Prepare updated footnotes to be included on the next ACR status report. |
| Hall, Kara | 11/19/2021 | 2.9 | Reviewed ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/19/2021 | 2.7 | Analyze ACR responses directed to the Department of Housing to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 11/19/2021 | 1.4 | Review population of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Sigman, Claudia | 11/19/2021 | 1.6 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 11/19/2021 | 1.1 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 11/19/2021 | 0.9 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| McNulty, Emmett | 11/20/2021 | 1.1 | Analyze population of ACR-transferred claims to identify possible duplicate claims to be added to upcoming objections |
| DiNatale, Trevor | 11/22/2021 | 2.2 | Review non-title III employee related claims identified for upcoming objections |
| Fiore, Nick | 11/22/2021 | 1.1 | Review current draft of the 8th ACR status report, making updates where applicable. |
| Fiore, Nick | 11/22/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/22/2021 | 2.9 | Analyze ACR responses related to the Puerto Rico Police Bureau to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/22/2021 | 1.8 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 11/22/2021 | 2.2 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 11/23/2021 | 2.4 | Review ACR letter responses to identify duplicative assertions to be put on omnibus objections. |
| Chester, Monte | 11/23/2021 | 2.7 | Analyze employee pension retirement claims to identify duplicative assertions to be objected to. |
| Chester, Monte | 11/23/2021 | 3.1 | Perform analysis of employee pension retirement claims to identify duplicative assertions to be objected to. |
| DiNatale, Trevor | 11/23/2021 | 1.7 | Review non-title III employee related claims identified for upcoming objections |

*Exhibit E*

> ### *Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2021 through January 31, 2022*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 11/23/2021 | 0.3 | Revise footnotes to the 8th ACR status notice |
| Fiore, Nick | 11/23/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 11/23/2021 | 0.6 | Reviewed ACR claims asserted against the Puerto Rico Police Bureau to prepare analysis for second transfer to Agency. |
| Hall, Kara | 11/23/2021 | 2.8 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Sigman, Claudia | 11/23/2021 | 1.1 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/23/2021 | 1.6 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Fiore, Nick | 11/24/2021 | 0.8 | Analyze pension related ACR response report from the noticing agent and update the master ACR tracker where applicable. |
| Fiore, Nick | 11/24/2021 | 0.6 | Analyze new mailings and undeliverable mail report from the noticing agent and update the ACR status tracker where applicable. |
| Sigman, Claudia | 11/24/2021 | 2.2 | Analyze mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 11/24/2021 | 1.2 | Analyze ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Fiore, Nick | 11/26/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/29/2021 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 11/29/2021 | 1.2 | Prepare and review final draft of the 8th ACR status report and distribute to noticing agent and counsel for filing. |
| Hall, Kara | 11/29/2021 | 0.6 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |
| McNulty, Emmett | 11/29/2021 | 1.8 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming objections |
| Sigman, Claudia | 11/29/2021 | 2.1 | Analyze duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 11/29/2021 | 1.3 | Analyze duplicative claims asserting liability for pension benefits in preparation for objections. |
| Fiore, Nick | 11/30/2021 | 1.1 | Analyze ACR claim reporting waterfalls and update the A&M claims database where applicable. |
| Fiore, Nick | 11/30/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 11/30/2021 | 2.8 | Develop analysis of ACR responses related to the Department of Housing, Housing Development and Improvement Administration to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 11/30/2021 | 0.4 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 11/30/2021 | 1.4 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Fiore, Nick | 12/1/2021 | 0.4 | Prepare summary file identifying ACR claims requiring additional mailings for Prime Clerk review |
| Fiore, Nick | 12/1/2021 | 1.7 | Analyze ACR related claim reconciliation comments from the AAFAF team and update the A&M master tracker. |
| Fiore, Nick | 12/1/2021 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/1/2021 | 1.2 | Prepare updated ACR summary report highlighting new claimant mailings related to pension claims |
| Hall, Kara | 12/1/2021 | 0.9 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/1/2021 | 2.7 | Prepare modifications to ACR analysis to capture additional identifying information for claimants of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico from mailing responses. |
| Sigman, Claudia | 12/1/2021 | 1.3 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/1/2021 | 2.2 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Chester, Monte | 12/2/2021 | 3.1 | Review ACR claims to determine duplicate status for retirement related claims to be included on upcoming objections. |
| Chester, Monte | 12/2/2021 | 2.6 | Analyze ACR claim support to determine duplicate status for employee pension claims to be included on upcoming objections. |
| Chester, Monte | 12/2/2021 | 2.3 | Perform analysis of mailing responses support to determine duplicate status for employee pension claims to be included on upcoming objections. |
| DiNatale, Trevor | 12/2/2021 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 12/2/2021 | 0.9 | Perform QC on the ACR mailing summary report |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/2/2021 | 0.4 | Revise report of ACR claims requiring additional correspondence mailing |
| Fiore, Nick | 12/2/2021 | 2.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/2/2021 | 0.7 | Develop analysis of ACR responses related to pension claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 12/2/2021 | 1.3 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/2/2021 | 1.1 | Review ACR claims to confirm duplicate claim status to add claims to the upcoming objections. |
| Simoneaux, Nicole | 12/2/2021 | 0.7 | Review ACR claims asserted against the Employees Retirement System for pension related claims to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/3/2021 | 2.9 | Analyze ACR claims to determine duplicate status for retirement related claims to be included on upcoming objections. |
| DiNatale, Trevor | 12/3/2021 | 0.4 | Review wage related class action litigation to determine potential settlement amounts |
| Fiore, Nick | 12/3/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/3/2021 | 0.9 | Update the current draft of the ACR status exhibit based on the current week mailing data from the noticing agent. |
| Hall, Kara | 12/3/2021 | 2.7 | Develop analysis of ACR public employee pension related assertion against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 12/3/2021 | 2.6 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 12/3/2021 | 2.2 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Simoneaux, Nicole | 12/3/2021 | 1.2 | Review ACR claims asserted against the Employees Retirement System for pension related claims to prepare analysis for second transfer to Agency. |
| Chester, Monte | 12/4/2021 | 2.6 | Perform analysis of claim support documents to identify duplicates to be included on upcoming objections. |
| Fiore, Nick | 12/4/2021 | 0.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/5/2021 | 0.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Exhibit E*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/6/2021 | 2.7 | Update analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Simoneaux, Nicole | 12/6/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| DiNatale, Trevor | 12/7/2021 | 0.8 | Perform review of litigation judgements to determine proper reconciliation amount |
| Fiore, Nick | 12/7/2021 | 2.9 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/7/2021 | 2.8 | Analyze ACR responses related to the Department of Correction and Rehabilitation to capture data requested by AAFAF for transfer to asserted agency. |
| Simoneaux, Nicole | 12/7/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| DiNatale, Trevor | 12/8/2021 | 0.9 | Review claims identified for upcoming non-title III employee objections |
| Fiore, Nick | 12/8/2021 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/8/2021 | 2.6 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| Hall, Kara | 12/8/2021 | 2.9 | Review ACR claims asserted against the Department of Family to prepare analysis for second transfer to Agency. |
| McCarthy, Julia | 12/8/2021 | 1.2 | Prepare analysis of ACR public employee responses related to pension for transfer to Commonwealth agencies. |
| DiNatale, Trevor | 12/9/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 12/9/2021 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/9/2021 | 1.2 | Analyze pension and public employee related ACR claim responses to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| Herriman, Jay | 12/9/2021 | 0.8 | Review claims to be included on February Omnibus objections |
| Simoneaux, Nicole | 12/9/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| Hall, Kara | 12/10/2021 | 1.2 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |

**Exhibit E**

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/10/2021 | 3.1 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Nash, Joseph | 12/10/2021 | 2.4 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/10/2021 | 2.8 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/10/2021 | 1.7 | Analyze pension assertions against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Nash, Joseph | 12/12/2021 | 1.6 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/12/2021 | 2.8 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Fiore, Nick | 12/13/2021 | 0.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 12/13/2021 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 12/13/2021 | 2.4 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/13/2021 | 1.4 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/13/2021 | 0.8 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/13/2021 | 1.3 | Analyze ACR pension claims for Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 12/13/2021 | 1.8 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| Sigman, Claudia | 12/13/2021 | 2.1 | Review duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Simoneaux, Nicole | 12/13/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |

*Exhibit E*

***Employee Retirement System of the Government
of the Commonweath of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022***

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/13/2021 | 0.8 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| DiNatale, Trevor | 12/14/2021 | 2.3 | Perform review of draft omnibus claim objection exhibits |
| Fiore, Nick | 12/14/2021 | 2.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/14/2021 | 1.3 | Update the master ACR tracker to include recent creditor mailings and return mail based on the most recent report from the noticing agent. |
| Hall, Kara | 12/14/2021 | 2.9 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| Hall, Kara | 12/14/2021 | 2.7 | Analyze pension and public employee related ACR claim responses to the Department of Health to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 12/14/2021 | 0.7 | Perform review of claims transferred to the ACR Process to locate possible duplicates to be added to the upcoming objections |
| Nash, Joseph | 12/14/2021 | 2.8 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nasser, Ryan | 12/14/2021 | 2.3 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/14/2021 | 0.7 | Analyze additional ACR responses related to pension dispute claims to categorize for ERS review |
| Sigman, Claudia | 12/14/2021 | 1.3 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/14/2021 | 1.7 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/14/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| Chester, Monte | 12/15/2021 | 2.9 | Perform review of employee claims in the ACR process related to wages to identify duplicate assertions to be objected to. |
| Chester, Monte | 12/15/2021 | 2.1 | Review employee claims in the ACR process related to wages to identify duplicate assertions to be objected to. |
| Fiore, Nick | 12/15/2021 | 1.1 | Analyze updated pension claimant mailings to determine next steps in reconciliation process |
| Fiore, Nick | 12/15/2021 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Page 18 of 38*

*Exhibit E*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022***

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 12/15/2021 | 0.8 | Update ACR status exhibit based on new mailing and creditor response data from the noticing agent. |
| Hall, Kara | 12/15/2021 | 2.6 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/15/2021 | 2.9 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| Herriman, Jay | 12/15/2021 | 1.2 | Review claims to be included on upcoming Omnibus claim objections |
| Nash, Joseph | 12/15/2021 | 3.1 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/15/2021 | 1.6 | Analyze public employee claims with pension assertions for transfer to ERS |
| Noonan, Jake | 12/15/2021 | 1.5 | Analyze public employee claims with pension assertions for transfer to ERS |
| Sigman, Claudia | 12/15/2021 | 1.2 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/15/2021 | 1.3 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 12/15/2021 | 2.1 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/15/2021 | 0.8 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| Allison, Roger | 12/16/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Allison, Roger | 12/16/2021 | 2.6 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Allison, Roger | 12/16/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Chester, Monte | 12/16/2021 | 2.4 | Analyze employee claims in the ACR process related to wages to identify duplicate assertions to be objected to. |
| Chester, Monte | 12/16/2021 | 1.9 | Perform analysis of employee related claims in the ACR process related to wages to identify duplicate assertions to be objected to. |

*Page 19 of 38*

*Exhibit E*

| *Employee Retirement System of the Government* |
| :---: |
| *of the Commonweath of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *October 1, 2021 through January 31, 2022* |

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 12/16/2021 | 1.1 | Perform review of final omnibus claim objection exhibits |
| Fiore, Nick | 12/16/2021 | 0.9 | Analyze additional information from AAFAF re: Appeals to Pension/Retiree claims and update the ACR claims tracker where applicable. |
| Fiore, Nick | 12/16/2021 | 2.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/16/2021 | 1.2 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McGee, Cally | 12/16/2021 | 2.4 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/16/2021 | 1.1 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Nash, Joseph | 12/16/2021 | 2.1 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/16/2021 | 1.8 | Analyze ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/16/2021 | 2.8 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/16/2021 | 1.6 | Review duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/16/2021 | 2.4 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Simoneaux, Nicole | 12/16/2021 | 0.7 | Review claim, mailing and ACR responses asserted against the Employee's Retirement System pertaining to pensions to prepare analysis for agency review. |
| DiNatale, Trevor | 12/17/2021 | 1.7 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 12/17/2021 | 0.3 | Provide supplemental ACR letter mailing request to Prime Clerk team. |
| Fiore, Nick | 12/17/2021 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/17/2021 | 2.4 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 12/17/2021 | 2.8 | Prepare modifications to ACR analysis tracker to capture additional identifying information for claimants. |
| McGee, Cally | 12/17/2021 | 2.8 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| McGee, Cally | 12/17/2021 | 2.4 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| McNulty, Emmett | 12/17/2021 | 1.9 | Review population of claims transferred to the ACR Process to locate possible duplicates for the upcoming substantive duplicate claims objections |
| Nasser, Ryan | 12/17/2021 | 2.4 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/17/2021 | 1.4 | Prepare review of pension related claims against Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Noonan, Jake | 12/17/2021 | 2.1 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 12/17/2021 | 2.1 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/17/2021 | 0.8 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| McGee, Cally | 12/18/2021 | 2.3 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| McGee, Cally | 12/18/2021 | 2.7 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Noonan, Jake | 12/19/2021 | 0.6 | Review pension claims asserted against the Corps of Firefighters Bureau to prepare file for ERS review |
| Fiore, Nick | 12/20/2021 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |

**Exhibit E**

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hall, Kara | 12/20/2021 | 2.3 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McCarthy, Julia | 12/20/2021 | 1.7 | Prepare modifications to ACR analysis related to pension to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/20/2021 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 12/20/2021 | 0.9 | Review claim, mailing and ACR responses asserting pension to prepare analysis for agency review. |
| McCarthy, Julia | 12/20/2021 | 1.3 | Analyze ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Nash, Joseph | 12/20/2021 | 1.8 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Nash, Joseph | 12/20/2021 | 2.9 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/20/2021 | 1.6 | Review public employee claims with pension assertions for transfer to ERS |
| Otero Gilmer, Kathryn | 12/20/2021 | 2.3 | Prepare analysis of Employees Retirement System of the Government of the Commonwealth of Puerto Rico ACR responses to categorize for Commonwealth review. |
| Fiore, Nick | 12/21/2021 | 2.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 12/21/2021 | 0.9 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 12/21/2021 | 1.7 | Review new public employee responses to categorize for Commonwealth review. |
| Nash, Joseph | 12/21/2021 | 1.3 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/21/2021 | 1.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Nasser, Ryan | 12/21/2021 | 2.8 | Review ACR claims asserted against Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Otero Gilmer, Kathryn | 12/21/2021 | 2.6 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for future reconciliation. |
| Otero Gilmer, Kathryn | 12/21/2021 | 1.3 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/21/2021 | 1.6 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Allison, Roger | 12/22/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Fiore, Nick | 12/22/2021 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/22/2021 | 0.7 | Analyze the 12/22/2021 ACR mailing report from the noticing agent and update the Master ACR tracker where applicable. |
| Fiore, Nick | 12/22/2021 | 1.3 | Analyze discrepancies in pension/retiree ACR response report and prepare summary for Prime Clerk to review. |
| Nash, Joseph | 12/22/2021 | 1.8 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Noonan, Jake | 12/22/2021 | 2.2 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF |
| Otero Gilmer, Kathryn | 12/22/2021 | 2.6 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/22/2021 | 1.9 | Analyze duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/22/2021 | 1.4 | Analyze duplicative retiree claims already transferred into the ACR process in preparation for objections. |
| Allison, Roger | 12/23/2021 | 1.7 | Continue to review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Fiore, Nick | 12/23/2021 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McGee, Cally | 12/23/2021 | 1.6 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Ricoto prepare analysis for agency review. |

> ***Employee Retirement System of the Government
> of the Commonwealth of Puerto Rico
> Time Detail by Activity by Professional
> October 1, 2021 through January 31, 2022***

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 12/23/2021 | 2.3 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/23/2021 | 2.7 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Nash, Joseph | 12/23/2021 | 3.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Noonan, Jake | 12/23/2021 | 1.1 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Noonan, Jake | 12/23/2021 | 0.9 | Analyze new pension responses from municipality employees to prepare for transfer to ERS |
| Sigman, Claudia | 12/23/2021 | 1.9 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 12/23/2021 | 1.8 | Review duplicative claims asserting liability for retirement benefits in preparation for objections. |
| McNulty, Emmett | 12/24/2021 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 12/24/2021 | 1.3 | Analyze new pension ACR responses to prepare for transfer to ERS for initial determination |
| Fiore, Nick | 12/27/2021 | 2.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 12/27/2021 | 1.4 | Prepare analysis of ACR public employee responses related to Law 180 for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/27/2021 | 1.9 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/27/2021 | 1.7 | Review new public employee responses related to Law 34 to categorize for Commonwealth review. |
| McCarthy, Julia | 12/27/2021 | 1.6 | Review new public employee responses to categorize for Commonwealth review. |
| McCarthy, Julia | 12/27/2021 | 1.2 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| Nash, Joseph | 12/27/2021 | 1.4 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022**

### Employees Retirement System of the Government of the Commonweath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/27/2021 | 3.1 | Review ACR claims asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for second transfer to Agency. |
| Otero Gilmer, Kathryn | 12/27/2021 | 2.4 | Analyze responses received for employee claims placed into the ACR process to categorize information prior to sending to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for further reconciliation. |
| Sigman, Claudia | 12/27/2021 | 2.1 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 12/27/2021 | 1.8 | Review public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Chester, Monte | 12/28/2021 | 2.8 | Review employee claims in the ACR process containing duplicative vacation related liability to be put on upcoming objections. |
| Chester, Monte | 12/28/2021 | 2.9 | Perform analysis of ACR claims asserting sick days to identify duplicative assertions to be objected to. |
| Fiore, Nick | 12/28/2021 | 1.2 | Update the master ACR claims tracker with new creditor pension related response data. |
| Fiore, Nick | 12/28/2021 | 0.4 | Analyze responses to pension/retiree ACR letters to determine if the data provided is insufficient. |
| Fiore, Nick | 12/28/2021 | 1.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 12/28/2021 | 1.3 | Prepare analysis of ACR public employee responses related to Law 164 for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/28/2021 | 1.7 | Prepare analysis of ACR public employee responses related to salary increase for transfer to Commonwealth agencies. |
| McCarthy, Julia | 12/28/2021 | 1.6 | Review ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McNulty, Emmett | 12/28/2021 | 2.6 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Nash, Joseph | 12/28/2021 | 2.1 | Analyze ACR responses to capture data requested by AAFAF for transfer to the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Noonan, Jake | 12/28/2021 | 1.5 | Analyze claims submitted by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/28/2021 | 1.7 | Review ERS pension claims to prepare file for transfer to ERS/AAFAF |
| Otero Gilmer, Kathryn | 12/28/2021 | 2.4 | Prepare analysis of Employees Retirement System of the Government of the Commonwealth of Puerto Rico ACR responses to categorize for Commonwealth review. |
| Otero Gilmer, Kathryn | 12/28/2021 | 2.1 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for future reconciliation. |
| Sigman, Claudia | 12/28/2021 | 2.4 | Review ACR-transferred claims asserting pension benefits for possible duplicates to add to the upcoming objections |
| Allison, Roger | 12/29/2021 | 1.9 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Chester, Monte | 12/29/2021 | 2.3 | Perform analysis of employee claims in the ACR process containing duplicative vacation related liability to be put on upcoming objections. |
| Chester, Monte | 12/29/2021 | 3.1 | Perform review of employee claims in the ACR process containing duplicative vacation related liability to be put on upcoming objections. |
| Chester, Monte | 12/29/2021 | 2.7 | Analyze employee claims in the ACR process containing duplicative vacation related liability to be put on upcoming objections. |
| Fiore, Nick | 12/29/2021 | 0.7 | Update claim waterfalls flags and claim reconciliation statuses for claims that are no longer resolved via the ACR Process. |
| Fiore, Nick | 12/29/2021 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 12/29/2021 | 1.1 | Analyze ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 12/29/2021 | 1.4 | Review new public employee responses related to Law 106 to categorize for Commonwealth review. |
| McCarthy, Julia | 12/29/2021 | 1.9 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| McNulty, Emmett | 12/29/2021 | 1.2 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Noonan, Jake | 12/29/2021 | 0.9 | Review pension claims asserted against the Department of Health to prepare file for ERS review |

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 12/29/2021 | 1.6 | Analyze public employee claims with pension assertions for transfer to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Otero Gilmer, Kathryn | 12/29/2021 | 2.3 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/29/2021 | 2.6 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections |
| Allison, Roger | 12/30/2021 | 1.8 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Allison, Roger | 12/30/2021 | 2.7 | Analyze ACR responses to capture data requested by AAFAF for transfer to Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Deogun, Devin | 12/30/2021 | 1.9 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Fiore, Nick | 12/30/2021 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 12/30/2021 | 0.8 | Review pension related ACR responses to determine if claims should be marked as resolved. |
| Noonan, Jake | 12/30/2021 | 0.9 | Review new pension ACR responses from municipality employees to prepare workbook for transfer to ERS |
| Otero Gilmer, Kathryn | 12/30/2021 | 2.1 | Prepare analysis of claims from former employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the ACR reconciliation process. |
| Sigman, Claudia | 12/30/2021 | 2.2 | Analyze duplicative claims asserting liability for pension benefit in preparation for objections. |
| Sigman, Claudia | 12/30/2021 | 1.9 | Analyze duplicative claims asserting liability for unpaid wages in preparation for objections. |
| Sigman, Claudia | 1/1/2022 | 1.6 | Review population of ACR claims for possible duplicate claims to add to the upcoming objections |
| Hall, Kara | 1/2/2022 | 1.6 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| Deogun, Devin | 1/3/2022 | 2.6 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| DiNatale, Trevor | 1/3/2022 | 1.7 | Perform review of draft notice of correspondences to provide feedback to Proskauer team |

*Exhibit E*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022***

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 1/3/2022 | 1.3 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/3/2022 | 1.5 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/3/2022 | 0.9 | Review new public employee responses related to Law 106 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/3/2022 | 1.6 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McCarthy, Julia | 1/3/2022 | 1.2 | Analyze ACR responses related to pension dispute to capture data requested by AAFAF for transfer to asserted agency |
| Sigman, Claudia | 1/3/2022 | 1.6 | Analyze population of ACR transferred claims asserting liability for pension benefits to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/3/2022 | 1.8 | Analyze population of ACR transferred claims asserting liability for unpaid wages to determine if they are duplicative in preparation for upcoming objections. |
| Deogun, Devin | 1/4/2022 | 1.3 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| DiNatale, Trevor | 1/4/2022 | 2.1 | Create ACR summary report highlighting reconciliation progress and potential liability amounts |
| DiNatale, Trevor | 1/4/2022 | 1.6 | Analyze ACR claim reconciliation detail to properly track reconciliation progress |
| Fiore, Nick | 1/4/2022 | 2.2 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/4/2022 | 2.8 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/4/2022 | 2.4 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McCarthy, Julia | 1/4/2022 | 1.7 | Analyze new public employee response for transfer to AAFAF and asserted Commonwealth agencies. |
| McCarthy, Julia | 1/4/2022 | 1.3 | Review ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/4/2022 | 1.4 | Prepare analysis of ACR public employee responses for transfer to Commonwealth agencies. |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 1/4/2022 | 1.8 | Review claims submitted by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Otero Gilmer, Kathryn | 1/4/2022 | 1.9 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Sigman, Claudia | 1/4/2022 | 2.1 | Review public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/4/2022 | 1.1 | Review claims asserting liability for retirement benefits to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/4/2022 | 1.2 | Review population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Chester, Monte | 1/5/2022 | 3.1 | Review POC information provided by creditors who filed more than one claim in order to identify duplicate claims for objection |
| Deogun, Devin | 1/5/2022 | 2.9 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| Fiore, Nick | 1/5/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/5/2022 | 0.7 | Review pension/retiree ACR responses to determine if claims can be marked as resolved. |
| Hall, Kara | 1/5/2022 | 2.8 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 1/5/2022 | 1.1 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/5/2022 | 0.6 | Analyze ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Noonan, Jake | 1/5/2022 | 2.3 | Analyze pension claims for classification of Teacher Retirement System to capture information as requested by AAFAF |
| Potesta, Tyler | 1/5/2022 | 2.7 | Prepare analysis of ACR responses for transfer to AAFAF and asserted Commonwealth agencies |
| Sigman, Claudia | 1/5/2022 | 1.6 | Review mailing responses to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 1/5/2022 | 1.1 | Review ACR responses to confirm duplicate claim status to add claims to the upcoming objections |
| DiNatale, Trevor | 1/6/2022 | 1.8 | Update objection claims summary tracker for upcoming March objections for Proskauer review |

**_Employee Retirement System of the Government_**
**_of the Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_October 1, 2021 through January 31, 2022_**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/6/2022 | 1.2 | Finalize summary report of unliquidated litigation claims for O'Neill review |
| Fiore, Nick | 1/6/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/6/2022 | 2.4 | Analyze new public employee responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McNulty, Emmett | 1/6/2022 | 1.4 | Review population of claims already transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Noonan, Jake | 1/6/2022 | 1.8 | Review claims asserting pension disputes to capture information as requested by AAFAF |
| Otero Gilmer, Kathryn | 1/6/2022 | 2.4 | Analyze ACR claim responses for the Employees Retirement System of the Government of the Commonwealth of Puerto Rico |
| Potesta, Tyler | 1/6/2022 | 2.2 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to prepare analysis for agency review. |
| Sigman, Claudia | 1/6/2022 | 2.1 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 1/6/2022 | 1.9 | Compare claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |
| DiNatale, Trevor | 1/7/2022 | 1.7 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 1/7/2022 | 1.4 | Analyze new pension related ACR responses and update master ACR tracker where applicable. |
| Fiore, Nick | 1/7/2022 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/7/2022 | 0.6 | Analyze discrepancies identified in ACR response report and send update file to Prime Clerk team for review. |
| Hall, Kara | 1/7/2022 | 2.8 | Analyze pension and public employee related ACR claim responses to capture data requested by AAFAF for transfer to asserted agency. |
| Herriman, Jay | 1/7/2022 | 0.4 | Review updated claim waterfall analysis, provide comments to T. DiNatale |
| Sigman, Claudia | 1/7/2022 | 1.4 | Analyze duplicative claims filed by public employees asserting liability for pension in preparation for objections. |
| Sigman, Claudia | 1/7/2022 | 1.6 | Analyze duplicative claims filed by public employees asserting liability for unpaid wages in preparation for objections. |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/7/2022 | 1.3 | Analyze population of ACR transferred claims to determine if they are duplicative in preparation for upcoming objections. |
| Fiore, Nick | 1/10/2022 | 0.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/10/2022 | 1.7 | Analyze new public employee pension related assertions against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McCarthy, Julia | 1/10/2022 | 1.8 | Review new public employee responses related to Law 89 to categorize for Commonwealth review. |
| McCarthy, Julia | 1/10/2022 | 1.4 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/10/2022 | 0.6 | Analyze ACR responses related to pension dispute to capture data requested by AAFAF for transfer to asserted agency |
| Noonan, Jake | 1/10/2022 | 2.3 | Analyze pension claims for classification of Teacher Retirement System to capture information as requested by AAFAF |
| Sigman, Claudia | 1/10/2022 | 1.7 | Analyze duplicate asserted wage claims to prepare claims for upcoming objections |
| Sigman, Claudia | 1/10/2022 | 2.3 | Analyze ACR claims asserting duplicative pension liabilities to prepare claims for objection |
| Fiore, Nick | 1/11/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/11/2022 | 0.2 | Update the ACR status exhibit to reflect new claim types, footnotes and responsible agencies based on A&M team review. |
| Fiore, Nick | 1/11/2022 | 0.3 | Update Claim reporting waterfalls to reflect updates in ACR claim types and Agencies |
| McCarthy, Julia | 1/11/2022 | 1.8 | Prepare analysis of ACR public employee responses related to Law 164 for transfer to Commonwealth agencies. |
| McNulty, Emmett | 1/11/2022 | 0.6 | Review population of claims transferred to the ACR Process to identify possible duplicate claims to be added to the March duplicate claims objections |
| Sigman, Claudia | 1/11/2022 | 1.6 | Analyze claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |
| Sigman, Claudia | 1/11/2022 | 2.1 | Review population of ACR transferred claims to determine if they are duplicates in preparation for upcoming objections. |
| Chester, Monte | 1/12/2022 | 2.1 | Perform review of ACR responses asserting multiple claim numbers to determine if other claims filed by creditor can be objected to as duplicative |

*Exhibit E*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/12/2022 | 2.2 | Review employee claim mailing responses to identify duplicative retirement related assertions to be put on objections. |
| Fiore, Nick | 1/12/2022 | 1.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/12/2022 | 2.4 | Analyze pension and public employee related ACR claim responses to the Department of Education to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 1/12/2022 | 1.2 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Sigman, Claudia | 1/12/2022 | 1.7 | Review population of ACR transferred claims asserting liability for pension benefits to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/12/2022 | 1.9 | Analyze public employee claims currently in the ACR process to identify claimants asserting duplicate liabilities for upcoming objections |
| Sigman, Claudia | 1/12/2022 | 1.4 | Analyze claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |
| DiNatale, Trevor | 1/13/2022 | 1.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 1/13/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/13/2022 | 0.7 | Update the ACR status exhibit to reflect new return mail and claimant responses. |
| Fiore, Nick | 1/13/2022 | 0.9 | Review updated ACR response report from the Prime Clerk team and update the master ACR tracker where applicable. |
| Hall, Kara | 1/13/2022 | 2.4 | Analyze new public employee pension related assertions against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to categorize for Agency review. |
| McCarthy, Julia | 1/13/2022 | 1.4 | Prepare modifications to ACR analysis to capture additional identifying information for claimants. |
| McNulty, Emmett | 1/13/2022 | 1.4 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims to be added to March objections |
| Noonan, Jake | 1/13/2022 | 1.4 | Review Employee Retirement System pension claims to prepare workbook for transfer to AAFAF |
| Sigman, Claudia | 1/13/2022 | 1.6 | Review claims asserting liability for salaries owed to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/13/2022 | 2.3 | Analyze duplicative claims filed by public employees asserting liability for retirement benefits in preparation for objections. |

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022***

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 1/14/2022 | 1.4 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/14/2022 | 2.1 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Chester, Monte | 1/14/2022 | 2.1 | Analyze claims asserting duplicate liabilities to prepare for upcoming omnibus objections. |
| Chester, Monte | 1/14/2022 | 2.4 | Review new supplemental mailing responses to identify creditors asserting duplicate liabilities |
| Chester, Monte | 1/14/2022 | 1.1 | Analyze employee claim ACR responses to identify duplicative pension related assertions to be put on objections. |
| Fiore, Nick | 1/14/2022 | 1.6 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| McCarthy, Julia | 1/14/2022 | 0.6 | Review claim, mailing and ACR responses asserting pension to prepare analysis for agency review. |
| Sigman, Claudia | 1/14/2022 | 1.8 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Allison, Roger | 1/17/2022 | 0.8 | Review analysis of ACR responses to capture data requested by AAFAF for transfer to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Allison, Roger | 1/17/2022 | 2.6 | Review consolidated analysis on ACR responses to perform quality check before transfer to AAFAF for agency initial determination |
| Chester, Monte | 1/17/2022 | 3.1 | Review claims in the ACR process to identify duplicative assertions to be objected to. |
| McCarthy, Julia | 1/17/2022 | 1.6 | Analyze ACR responses related to pension dispute to capture data requested by AAFAF for transfer to asserted agency |
| McCarthy, Julia | 1/17/2022 | 1.7 | Analyze ACR responses related to accumulated retirement contributions to capture data requested by AAFAF for transfer to asserted agency |
| Allison, Roger | 1/18/2022 | 2.8 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| DiNatale, Trevor | 1/18/2022 | 1.8 | Finalize QC of claims identified for upcoming March objections |
| Fiore, Nick | 1/18/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/18/2022 | 2.8 | Analyze new public employee pension related assertions against the Teachers Retirement System to categorize for Agency review. |
| Noonan, Jake | 1/18/2022 | 2.1 | Analyze pension claims for the Employee Retirement System to prepare workbook for transfer to AAFAF |

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/18/2022 | 2.3 | Analyze population of ACR transferred claims asserting liability for retirement benefits to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/18/2022 | 1.8 | Analyze population of ACR transferred claims asserting liability for salary increases to determine if they are duplicative in preparation for upcoming objections. |
| Chester, Monte | 1/19/2022 | 1.8 | Review claims asserting public employee liabilities where creditor filed multiple claims to determine if duplicate objection is appropriate |
| Deogun, Devin | 1/19/2022 | 0.8 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |
| Fiore, Nick | 1/19/2022 | 1.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 1/19/2022 | 1.3 | Review claims asserting public employee liabilities where creditor filed multiple claims to determine if duplicate objection is appropriate |
| Sigman, Claudia | 1/19/2022 | 1.9 | Analyze claims transferred to ACR process to identify claimants asserting duplicative liabilities for upcoming objections |
| Chester, Monte | 1/20/2022 | 2.8 | Perform review of ACR claim mailing response documents to identify duplicative liability assertions to be objected to. |
| DiNatale, Trevor | 1/20/2022 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 1/20/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/20/2022 | 2.8 | Analyze new public employee pension related assertions against the Department of Education to categorize for Agency review. |
| Hall, Kara | 1/20/2022 | 2.8 | Analyze pension and public employee related ACR claim responses to the Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| McCarthy, Julia | 1/20/2022 | 1.6 | Review ACR responses related to pension to capture data requested by AAFAF for transfer to asserted agency |
| Rushabh, Shah | 1/20/2022 | 0.7 | Perform review of claims asserting priority amounts to identify claims for upcoming reclassify objections |
| Sigman, Claudia | 1/20/2022 | 1.7 | Analyze public employee claims transferred into the ACR process in preparation for duplicate objections. |
| Sigman, Claudia | 1/20/2022 | 2.1 | Review public employee claims filed by the same claimant to determine if they are duplicative in preparation for upcoming objections. |

**Exhibit E**

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2021 through January 31, 2022*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deogun, Devin | 1/21/2022 | 0.3 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF |
| Fiore, Nick | 1/21/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Fiore, Nick | 1/21/2022 | 0.7 | Analyze the 1/20/2022 ACR Pension/Retiree response report in order to update the ACR claims tracker where applicable |
| Hall, Kara | 1/21/2022 | 1.7 | Analyze pension and public employee related ACR claim responses to the Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| Sigman, Claudia | 1/21/2022 | 1.6 | Analyze claims asserting public employee liabilities where creditor filed multiple claims to determine if duplicate objection is appropriate |
| Sigman, Claudia | 1/21/2022 | 2.2 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| McNulty, Emmett | 1/23/2022 | 1.7 | Review population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming objections |
| Allison, Roger | 1/24/2022 | 2.7 | Perform QC on team review of ACR public employee responses prior to sending to AAFAF for review |
| Allison, Roger | 1/24/2022 | 2.9 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of Puerto Rico. |
| DiNatale, Trevor | 1/24/2022 | 1.6 | Perform QC of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Fiore, Nick | 1/24/2022 | 2.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/24/2022 | 1.3 | Analyze pension and public employee related ACR claim responses to the Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| Rushabh, Shah | 1/24/2022 | 1.4 | Analyze claims asserted secured status to prepare for upcoming reclassification objections |
| Sigman, Claudia | 1/24/2022 | 1.6 | Analyze population of ACR transferred claims asserting liability for salary increases to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/24/2022 | 2.2 | Analyze population of ACR transferred claims asserting liability for pension benefits to determine if they are duplicative in preparation for upcoming objections. |
| Chester, Monte | 1/25/2022 | 1.9 | Analyze claim mailing responses for duplicative retirement liability assertions to be put on upcoming objections. |
| Deogun, Devin | 1/25/2022 | 2.4 | Review claims filed by retired employees against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. |

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/25/2022 | 1.2 | Perform review of draft February omnibus claim objections to provide feedback to Proskauer team |
| Fiore, Nick | 1/25/2022 | 1.8 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 1/25/2022 | 1.1 | Analyze public employee claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 1/25/2022 | 1.7 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 1/25/2022 | 1.9 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Allison, Roger | 1/26/2022 | 1.7 | Review claim, mailing and ACR responses asserted against the Employees Retirement System of the Government of Puerto Rico. |
| Chester, Monte | 1/26/2022 | 3.1 | Review claim mailing responses for duplicative pension liability assertions to be put on upcoming objections. |
| Deogun, Devin | 1/26/2022 | 0.6 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| Fiore, Nick | 1/26/2022 | 0.2 | Analyze documentation on appeals to pension/retiree initial determinations in order to provide commentary to the Proskauer team. |
| Fiore, Nick | 1/26/2022 | 0.6 | Analyze ACR response report from the Prime Clerk team in order to update the master ACR claims tracker for new pension/retiree related ACR responses where applicable. |
| Fiore, Nick | 1/26/2022 | 0.4 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/26/2022 | 1.1 | Analyze pension and public employee related ACR claim responses to the Department of Education and Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| Hall, Kara | 1/26/2022 | 2.8 | Analyze new public employee pension related assertions against the Department of Education to categorize for Agency review. |
| Sigman, Claudia | 1/26/2022 | 1.7 | Analyze ACR responses to confirm duplicate claim status in order to add claims to the upcoming objections |
| Sigman, Claudia | 1/26/2022 | 1.6 | Analyze public employee claims currently in the ACR process to identify claimants asserting duplicate liabilities for upcoming objections |
| Chester, Monte | 1/27/2022 | 2.4 | Review ACR claim support documents to identify duplicative wage related liabilities to be objected to. |

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deogun, Devin | 1/27/2022 | 0.9 | Analyze ERS pension claims to prepare file for transfer to ERS/AAFAF. |
| DiNatale, Trevor | 1/27/2022 | 0.9 | Prepare claim summary report reflecting claim counts and amounts by debtor for Proskauer review |
| Fiore, Nick | 1/27/2022 | 0.8 | Analyze supporting documentation regarding an appeal to an initial determination from the ERS. |
| Fiore, Nick | 1/27/2022 | 1.7 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/27/2022 | 2.7 | Analyze pension and public employee related ACR claim responses to the Teachers Retirement System to capture data requested by AAFAF for transfer to asserted agency. |
| McNulty, Emmett | 1/27/2022 | 1.1 | Analyze population of claims transferred into the ACR Process to locate duplicate claims for the upcoming March objections |
| Noonan, Jake | 1/27/2022 | 2.0 | Review pension claims for retired employees previously employed in the Department of Health to capture information as requested by AAFAF |
| Sigman, Claudia | 1/27/2022 | 2.4 | Analyze ACR transferred claims asserting law 96 for possible duplicates to add to the upcoming objections |
| Sigman, Claudia | 1/27/2022 | 1.8 | Perform analysis of claims asserting employee wage liabilities to determine if duplicate claim objections are appropriate |
| Fiore, Nick | 1/28/2022 | 1.3 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Sigman, Claudia | 1/28/2022 | 1.9 | Analyze population of ACR transferred claims asserting liability for salary increases to determine if they are duplicative in preparation for upcoming objections. |
| Sigman, Claudia | 1/28/2022 | 1.2 | Analyze population of ACR transferred claims asserting liability for retirement benefits to determine if they are duplicative in preparation for upcoming objections. |
| Hall, Kara | 1/29/2022 | 2.3 | Analyze new public employee pension related assertions against the Department of Education to categorize for Agency review. |
| Fiore, Nick | 1/31/2022 | 1.1 | Review prepared analysis of public employee responses to be sent to applicable agencies for initial determination. |
| Hall, Kara | 1/31/2022 | 2.4 | Analyze new public employee pension related assertions against the Department of Education to categorize for Agency review. |
| McNulty, Emmett | 1/31/2022 | 2.3 | Analyze population of claims that have already been transferred into the ACR Process to identify possible duplicate claims for the upcoming objections |
| Sigman, Claudia | 1/31/2022 | 1.7 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |

*Exhibit E*

> ***Employee Retirement System of the Government***
> ***of the Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2021 through January 31, 2022***

**Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 1/31/2022 | 2.2 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| **Subtotal** | | **1,011.3** | |
| ***Grand Total*** | | **1,020.4** | |

# **Exhibit F**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE ELEVENTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

-no expenses incurred during the interim period-

# Exhibit G

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE ELEVENTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

*Exhibit G*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2021 through January 31, 2022

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 4.2 | $3,990.00 |
| Corbett, Natalie | Para Professional | $250 | 3.6 | $900.00 |
| | | | 7.8 | $4,890.00 |
| | *Average Billing Rate* | | | $626.92 |

*Exhibit G*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
October 1, 2021 through January 31, 2022**

**Employees Retirement System
of the Government of the
Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or
advisors to present findings or discuss various matters related to the filing,
reporting and/ or operating the business; excludes meetings with UCC and/or
other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Harmon, Kara | Director | $700 | 0.3 | $210.00 |
| Potesta, Tyler | Consultant | $525 | 0.5 | $262.50 |
| Nash, Joseph | Analyst | $400 | 0.5 | $200.00 |
| | | | 1.3 | $672.50 |
| | *Average Billing Rate* | | | $517.31 |

*Exhibit G*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
October 1, 2021 through January 31, 2022**

**Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 1.0 | $1,012.00 |
| Herriman, Jay | Managing Director | $950 | 6.4 | $6,080.00 |
| Harmon, Kara | Director | $700 | 1.2 | $840.00 |
| Deogun, Devin | Analyst | $425 | 13.7 | $5,822.50 |
| Nasser, Ryan | Analyst | $425 | 7.5 | $3,187.50 |
| Noonan, Jake | Analyst | $425 | 38.3 | $16,277.50 |
| Carter, Richard | Sr. Consultant | $606 | 0.6 | $363.60 |
| DiNatale, Trevor | Consultant II | $575 | 71.3 | $40,997.50 |
| Fiore, Nick | Consultant | $550 | 118.0 | $64,900.00 |
| Allison, Roger | Jr. Consultant | $525 | 34.4 | $18,060.00 |
| Potesta, Tyler | Consultant | $525 | 4.9 | $2,572.50 |
| Rushabh, Shah | Consultant | $525 | 2.1 | $1,102.50 |
| McCarthy, Julia | Analyst | $425 | 52.9 | $22,482.50 |
| Simoneaux, Nicole | Analyst | $425 | 10.0 | $4,250.00 |
| McNulty, Emmett | Analyst | $420 | 34.6 | $14,532.00 |
| Chester, Monte | Analyst | $400 | 151.0 | $60,400.00 |
| Hall, Kara | Analyst | $400 | 111.8 | $44,720.00 |
| McGee, Cally | Analyst | $400 | 23.1 | $9,240.00 |
| Nash, Joseph | Analyst | $400 | 48.4 | $19,360.00 |

*Exhibit G*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
October 1, 2021 through January 31, 2022**

| | | | | |
|---|---|---|---|---|
| Otero Gilmer, Kathryn | Analyst | $400 | 29.9 | $11,960.00 |
| Sigman, Claudia | Analyst | $400 | 250.2 | $100,080.00 |
| | | | 1011.3 | $448,240.10 |
| | *Average Billing Rate* | | | $443.23 |

# <u>Exhibit H</u>

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE ELEVENTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH
OF PUERTO RICO**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

                   Debtors. [1]

) PROMESA
) Title III
)
) No. 17 BK 3283-LTS
)
)
)
) (Jointly Administered)

---------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE EMPLOYEE RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO

               Debtor

) PROMESA
) Title III
)
) No. 17 BK 3566-LTS
)
)
) **This Application relates**
) **only to ERS and shall be**
) **filed in the Lead Case No.**
) **17 BK 3283-LTS and**
) **ERS's Title III Case (Case**
) **No. 17 BK 3566-LTS)**

---------------------------------------------------------------------------

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN RESPECT OF ELEVENTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD**

**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby certifies with respect to A&M's Elevnth interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III case, dated May 26, 2022 (the "Application"),[3] for the period from October 1, 2021 through and including  January 31, 2022 (the "Compensation Period") as follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

2.  I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

   a.  I have read the Application;

   b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

   c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

   d.  in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: May 26, 2022

                                    /s/
                                    Julie M. Hertzberg

# **PROPOSED ORDER**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3566-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
| as representative of | ) | |
| | ) | **)** |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) | |
| GOVERNMENT OF THE COMMONWEALTH OF | | |
| PUERTO RICO | | |
| Debtor | | |

-------------------------------------------------------------------------

**ORDER APPROVING ELEVENTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE EMPLOYEE RETIREMENT
SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,
FOR THE PERIOD
OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

"Oversight Board") acting as representative of the Employee Retirement System of the

Government of the Commonwealth of Puerto Rico (the "Debtor") under section 315(b) of the

*Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] seeking,

pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of

Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11*

*U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United States

Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of interim compensation for professional services rendered by A&M for

the period commencing October 1, 2021 through and including January 31, 2022 in the amount

of **$408,422.34**, all of which represents fees earned outside of Puerto Rico; this Court having

determined that the legal and factual bases set forth in the Application establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation

   Period is allowed on an interim basis in the amount of **$408,422.34**, all of which

   represents fees earned outside of Puerto Rico,

3. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including

   those that were previously held back pursuant to the Interim Compensation Order, less

---

[2] Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

any amounts previously paid for such fees and expenses under the terms of the Interim

Compensation Order.

4.   The Debtor is authorized to take all actions necessary to effectuate the relief granted

pursuant to this order in accordance with the Application.


Dated: _____, 2022        _____
        San Juan, Puerto Rico                 Honorable Laura Taylor Swain
                                              United States District Judge