Estimated Hearing Date: June 29, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: June 15, 2022 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. [1] | | |

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| as representative of | ) | |
| | ) | **This Application relates** |
| THE PUERTO RICO HIGHWAYS AND | ) | **only to HTA and shall** |
| TRANSPORTATION AUTHORITY | | **be filed in the Lead** |
| | | **Case No. 17 BK 3283-** |
| Debtor | | **LTS and HTA's Title** |
| | | **III Case (Case No. 17** |
| | | **BK 3567-LTS)** |

---------------------------------------------------------------------------

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)..

**SUMMARY SHEET TO**
**ELEVENTH INTERIM FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE**
**PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY**
**FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2021 through January 31, 2022 |
| Professional Fees | $419,433.00 |
| Less Voluntary Reduction | (41,943.30) |
| Total Amount of Fees Requested: | **$377,489.70** |
| Amount of Expenses Reimbursement Sought | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$377,489.70** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**Ten Prior Interim Applications Filed in this Matter**

**Monthly Fee Statements Filed Related to Eleventh Interim Fee Application[2]**
**October 1, 2021 through January 31, 2022**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding*** | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-ninth - 12/12/2021 | 10/1/2021 to 10/31/2021 | $ 75,138.00 | $ (7,513.80) | $ 67,624.20 | $ 60,861.78 | $ (6,086.18) | $ (912.93) | $ - | $ 53,862.68 | $ 53,862.68 | $ - | $ 6,762.42 |
| Fortieth - 1/11/2022 | 11/1/2021 to 11/30/2021 | $ 82,210.00 | $ (8,221.00) | $ 73,989.00 | $ 66,590.10 | $ (6,659.01) | $ (998.85) | $ - | $ 58,932.24 | $ 58,932.24 | $ - | $ 7,398.90 |
| Forty-first - 2/2/2022 | 12/1/2021 to 12/31/2021 | $ 130,817.00 | $ (13,081.70) | $ 117,735.30 | $ 105,961.77 | $ (6,357.71) | $ (1,589.43) | $ - | $ 98,014.64 | $ 98,014.64 | $ - | $ 11,773.53 |
| Forty-second - 3/7/2022 | 1/1/2022 to 1/31/2022 | $ 131,268.00 | $ (13,126.80) | $ 118,141.20 | $ 106,327.08 | $ (6,379.62) | $ (1,594.91) | $ - | $ 98,352.55 | $ 98,352.55 | $ - | $ 11,814.12 |
| **Total** | | $ 419,433.00 | $ (41,943.30) | $ 377,489.70 | $ 339,740.73 | $ (25,482.52) | $ (5,096.11) | $ - | $ 309,162.10 | $ 309,162.10 | $ - | $ 37,748.97 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

*** As of 1/31/2022 the Puerto Rico Tax Withholding has been reduced to 6% because of a partial waiver issued by the Government of Puerto Rico Department of Treasury.

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Eleventh Interim Fee Application.

**Compensation by Category**
**October 1, 2021 through January 31, 2022**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From October 1, 2021 through January 31, 2022** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 705.5 | $ 397,408.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 7.0 | $ 4,340.00 |
| Puerto Rico Highways and Transportation Authority - Meetings | 23.0 | $ 17,685.00 |
| Total | 735.5 | $ 419,433.00 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$ 570.27** |
| | | |
| *Less 10% voluntary reduction* | | *$ (41,943.30)* |
| **Total Ninth Interim Fee Application With Reduction** | | **$ 377,489.70** |
| **Ninth Interim Fee Application Blended Hourly Rate With Reduction** | | **$ 513.24** |

**Fees by Professional**
**October 1, 2021 through January 31, 2022**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 90.9 | $86,355.00 |
| Kara Harmon | Director | Claim Management | $700 | 43.9 | 30,730.00 |
| Mark Zeiss | Director | Claim Management | $675 | 1.1 | 742.50 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 160.9 | 92,517.50 |
| Paul Wirtz | Consultant | Claim Management | $550 | 98.5 | 54,175.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 92.7 | 48,667.50 |
| Shah Rushabh | Consultant | Claim Management | $525 | 18.6 | 9,765.00 |
| Nicole Simoneaux | Analyst | Claim Management | $425 | 202.3 | 85,977.50 |
| Emmett McNulty | Analyst | Claim Management | $420 | 17.9 | 7,518.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 2.6 | 1,040.00 |
| Jon Pogorzelski | Analyst | Claim Management | $400 | 1.8 | 720.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 1.0 | 400.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 3.3 | 825.00 |
| **Subtotal** | | | | **735.5** | **419,433.00** |
| *Less Voluntary Reduction - Claims Objection Audit* | | | | - | *0.00* |
| **Subtotal** | | | | **735.50** | **$419,433.00** |
| *Less 10% voluntary reduction* | | | | | *-41,943.30* |
| **Total** | | | | | **$377,489.70** |

## Expenses by Category
### October 1, 2021 through January 31, 2022

No Expenses Incurred

## Monthly Fee Statements Filed Related to First Interim Fee Application
### August 9, 2018 through September 30, 2018

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 28,295.00 | $ (2,829.50) | $ 25,465.50 | $ 22,918.95 | $ - | $ (343.78) | $ - | $ 22,575.17 | $ 22,918.95 | $ - | $ 2,546.55 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $ 69,365.00 | $ (6,936.50) | $ 62,428.50 | $ 56,185.65 | $ - | $ (842.78) | $ - | $ 55,342.87 | $ 56,185.65 | $ - | $ 6,242.85 |
| Total | | $ 97,660.00 | $ (9,766.00) | $ 87,894.00 | $ 79,104.60 | $ - | $ (1,186.57) | $ - | $ 77,918.03 | $ 79,104.60 | $ - | $ 8,789.40 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Second Interim Fee Application
### October 1, 2018 through January 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 82,240.00 | $ (8,224.00) | $ 74,016.00 | $ 66,614.40 | $ - | $ - | $ (999.22) | $ - | $ 65,615.18 | $ 66,614.40 | $ - | 7,401.60 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 49,740.00 | $ (4,974.00) | $ 44,766.00 | $ 40,289.40 | $ - | $ - | $ (604.34) | $ - | $ 39,685.06 | $ 40,289.40 | $ - | 4,476.60 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 18,215.00 | $ (1,821.50) | $ 16,393.50 | $ 14,754.15 | $ - | $ - | $ (221.31) | $ - | $ 14,532.84 | $ 14,754.15 | $ - | 1,639.35 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | 4,140.00 | $ (414.00) | $ 3,726.00 | $ 3,353.40 | $ - | $ - | $ (50.30) | $ - | $ 3,303.10 | $ 3,353.40 | $ - | 372.60 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 44,427.50 | $ (4,442.75) | $ 39,984.75 | $ 35,986.28 | $ - | $ (3,598.63) | $ (539.79) | $ - | $ 31,847.86 | $ 35,986.28 | $ - | 3,998.47 |
| Total | | $ 198,762.50 | $ (19,876.25) | $ 178,886.25 | $ 160,997.63 | $ - | $ (3,598.63) | $ (2,414.96) | $ - | $ 154,984.04 | $ 160,997.63 | $ - | 17,888.62 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Third Interim Fee Application
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 74,310.00 | $ (7,431.00) | $ 66,879.00 | $ 60,191.10 | $ (6,019.11) | $ (902.87) | $ - | $ 53,269.12 | $ 53,269.12 | $ - | 6,687.90 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 20,485.00 | $ (2,048.50) | $ 18,436.50 | $ 16,592.85 | $ (1,659.29) | $ (248.89) | $ - | $ 14,684.67 | $ 14,684.67 | $ - | 1,843.65 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 15,567.50 | $ (1,556.75) | $ 14,010.75 | $ 12,609.68 | $ (1,260.97) | $ (189.15) | $ - | $ 11,159.56 | $ 11,159.56 | $ - | 1,401.08 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 49,517.50 | $ (4,951.75) | $ 44,565.75 | $ 40,109.18 | $ (4,010.92) | $ (601.64) | $ - | $ 35,496.62 | Pending | Pending | 4,456.58 |
| Total | | $ 159,880.00 | $ (15,988.00) | $ 143,892.00 | $ 129,502.80 | $ (12,950.28) | $ (1,942.54) | $ - | $ 114,609.98 | $ 79,113.36 | $ - | 14,389.20 |

## Monthly Fee Statements Filed Related to Fourth Interim Fee Application
### June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 39,037.50 | $ (14,850.00) | $ 24,187.50 | 21,768.75 | $ (2,176.88) | $ (326.53) | $ - | $ 19,265.34 | 19,265.34 | $ - | $ 2,418.75 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 25,430.00 | $ (2,543.00) | $ 22,887.00 | 20,598.30 | $ (2,059.83) | $ (308.97) | $ - | $ 18,229.50 | 18,229.50 | $ - | $ 2,288.70 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 27,359.20 | $ (2,735.92) | $ 24,623.28 | 22,160.95 | $ (2,216.10) | $ (332.41) | $ - | $ 19,612.44 | 19,612.44 | $ - | $ 2,462.33 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 43,845.50 | $ (4,384.55) | $ 39,460.95 | 35,514.86 | $ (3,551.49) | $ (532.72) | $ - | $ 31,430.65 | 31,430.65 | $ - | $ 3,946.10 |
| **Total** | | $ 135,672.20 | $ (24,513.47) | $ 111,158.73 | $ 100,042.86 | $ (10,004.29) | $ (1,500.64) | $ - | $ 88,537.93 | $ 88,537.93 | $ - | $ 11,115.87 |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $12,162.50 related to the Claims objection audit further described below.

## Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/19 | 10/1/19 to 10/31/19 | $ 19,924.90 | $ (1,992.49) | $ 17,932.41 | 16,139.17 | $ (1,613.92) | $ (242.09) | $ - | $ 14,283.16 | $ 14,283.16 | $ - | $ 1,793.24 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 12,925.20 | $ (1,292.52) | $ 11,632.68 | 10,469.41 | $ (1,046.94) | $ (157.04) | $ - | $ 9,265.43 | $ 9,265.43 | $ - | $ 1,163.27 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 6,220.30 | $ (622.03) | $ 5,598.27 | 5,038.44 | $ (503.84) | $ (75.58) | $ - | $ 4,459.02 | $ 4,459.02 | $ - | $ 559.83 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 19,083.70 | $ (1,908.37) | $ 17,175.33 | 15,457.80 | ** | ** | $ - | $ 15,457.80 | ** | $ - | $ 1,717.53 |
| **Total** | | $ 58,154.10 | $ (5,815.41) | $ 52,338.69 | 47,104.82 | $ (3,164.70) | $ (474.71) | $ - | $ 43,465.41 | $ 28,007.62 | $ - | $ 5,233.87 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Sixth Interim Fee Application
### February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/2020 | 2/1/20 to 2/29/20 | $ 19,971.70 | $ (1,997.17) | $ 17,974.53 | 16,177.08 | $ (1,617.71) | $ (242.66) | $ - | $ 14,316.71 | $ 14,316.71 | $ - | $ 1,797.45 |
| Twentieth - 5/26/2020 | 3/1/20 to 3/31/20 | $ 14,929.70 | $ (1,492.97) | $ 13,436.73 | 12,093.06 | $ (1,209.31) | $ (181.40) | $ - | $ 10,702.36 | $ 10,702.36 | $ - | $ 1,343.67 |
| Twenty-first - 6/15/2020 | 4/1/20 to 4/30/20 | $ 36,840.80 | $ (3,684.08) | $ 33,156.72 | 29,841.05 | $ (2,984.10) | $ (447.62) | $ - | $ 26,409.33 | $ 26,409.33 | $ - | $ 3,315.67 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | $ 15,493.00 | $ (1,549.30) | $ 13,943.70 | 12,549.33 | $ (1,254.93) | $ (188.24) | $ - | $ 11,106.16 | ** | $ - | $ 1,394.37 |
| **Total** | | $ 87,235.20 | $ (8,723.52) | $ 78,511.68 | 70,660.51 | $ (7,066.05) | $ (1,059.91) | $ - | $ 62,534.55 | $ 51,428.40 | $ - | $ 7,851.17 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Seventh Interim Fee Application
### June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | $ 21,199.40 | $ (2,119.94) | $ 19,079.46 | 17,171.51 | $ (1,717.15) | $ (257.57) | $ - | $ 15,196.79 | $ 15,196.79 | $ - | $ 1,907.95 |
| Twenty-fourth - 8/17/2020 | to 7/31/20 | $ 83,590.30 | $ (8,359.03) | $ 75,231.27 | 67,708.14 | $ (6,770.81) | $ (1,015.62) | $ - | $ 59,921.71 | $ 59,921.71 | $ - | $ 7,523.13 |
| Twenty-fifth - 9/14/2020 | 8/1/2020 - 8/31/2020 | $ 15,982.10 | $ (1,598.21) | $ 14,383.89 | 12,945.50 | $ (1,294.55) | $ (194.18) | $ - | $ 11,456.77 | $ 11,456.77 | $ - | $ 1,438.39 |
| Twenty-sixth - 10/26/2020 | 9/1/2020 to | $ 19,414.50 | $ (1,941.45) | $ 17,473.05 | 15,725.75 | $ (1,572.57) | $ (235.89) | $ - | $ 13,917.28 | ** | $ - | $ 1,747.31 |
| **Total** | | $ 140,186.30 | $ (14,018.63) | $ 126,167.67 | 113,550.90 | $ (11,355.09) | $ (1,703.26) | $ - | $ 100,492.55 | $ 86,575.26 | $ - | $ 12,616.77 |

5

### Monthly Fee Statements Filed Related to Eighth Interim Fee Application
### October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | $ 16,886.90 | $ (1,688.69) | $ 15,198.21 | $ 13,678.39 | $ (1,367.84) | $ (205.18) | $ - | $ 12,105.37 | $ 12,105.37 | $ - | $ 1,519.82 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | 13,503.50 | (1,350.35) | 12,153.15 | 10,937.84 | (1,093.78) | (164.07) | - | 9,679.98 | 9,679.98 | - | 1,215.32 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | 14,061.00 | (1,406.10) | 12,654.90 | 11,389.41 | (1,138.94) | (170.84) | - | 10,079.63 | 10,079.63 | - | 1,265.49 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | 19,242.50 | (1,924.25) | 17,318.25 | 15,586.43 | (1,558.64) | (233.80) | - | 13,793.99 | ** | - | 1,731.83 |
| **Total** | | $ 63,693.90 | $ (6,369.39) | $ 57,324.51 | $ 51,592.06 | $ (5,159.21) | $ (773.88) | $ - | $ 45,658.97 | $ 31,864.98 | $ - | $ 5,732.45 |

### Monthly Fee Statements Filed Related to Ninth Interim Fee Application
### February 1, 2021 through May 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-first - 4/28/2021 | 2/1/2021 - 2/28/2021 | 22,792.10 | (2,279.21) | 20,512.89 | 18,461.60 | (1,846.16) | (276.92) | - | 16,338.52 | 16,338.52 | - | 2,051.29 |
| Thirty-second - 5/7/2021 | 3/1/2021 - 3/31/2021 | 72,306.50 | (7,230.65) | 65,075.85 | 58,568.27 | (5,856.83) | (878.52) | - | 51,832.91 | 51,832.91 | - | 6,507.59 |
| Thirty-third - 6/8/2021 | 4/1/2021- 4/30/2021 | 64,555.90 | (6,455.59) | 58,100.31 | 52,290.28 | (5,229.03) | (784.35) | - | 46,276.90 | 46,276.90 | - | 5,810.03 |
| Thirty-fourth - 7/7/2021 | 5/1/2021 - 5/31/2021 | 28,165.80 | (2,816.58) | 25,349.22 | 22,814.30 | (2,281.43) | (342.21) | - | 20,190.65 | ** | - | 2,534.92 |
| **Total** | | $ 187,820.30 | $ (18,782.03) | $ 169,038.27 | $ 152,134.44 | $ (15,213.44) | $ (2,282.02) | $ - | $ 134,638.98 | $ 114,448.33 | $ - | $ 16,903.83 |

### Monthly Fee Statements Filed Related to Tenth Interim Fee Application
### June 1, 2021 through September 30, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth - 8/3/2021 | 6/1/21 to 6/30/21 | 47,803.40 | (4,780.34) | 43,023.06 | 38,720.75 | (3,872.08) | (580.81) | - | 34,267.87 | 34,267.87 | - | 4,302.31 |
| Thirty-sixth- 8/10/2021 | 7/1/21 to 7/31/21 | 41,749.40 | (4,174.94) | 37,574.46 | 33,817.01 | (3,381.70) | (507.26) | - | 29,928.06 | 29,928.06 | - | 3,757.45 |
| Thirty-seventh - 9/2/2021 | 8/1/21 to 8/31/21 | 33,101.30 | (3,310.13) | 29,791.17 | 26,812.05 | (2,681.21) | (402.18) | - | 23,728.67 | 23,728.67 | - | 2,979.12 |
| Thirty-Eighth - 10/27/2021 | 9/1/21 to 9/30/21 | 33,886.80 | (3,388.68) | 30,498.12 | 27,448.31 | (2,744.83) | (411.72) | - | 24,291.75 | ** | - | 3,049.81 |
| **Total** | | $ 156,540.90 | $ (15,654.09) | $ 140,886.81 | $ 126,798.13 | $ (12,679.81) | $ (1,901.97) | $ - | $ 112,216.34 | $ 87,924.59 | $ - | $ 14,088.68 |

### Monthly Fee Statements Filed Related to Eleventh Interim Fee Application
### October 1, 2021 through January 31, 2022

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding*** | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-ninth - 12/12/2021 | 10/1/2021 to 10/31/2021 | 75,138.00 | (7,513.80) | 67,624.20 | 60,861.78 | (6,086.18) | (912.93) | - | 53,862.68 | 53,862.68 | - | 6,762.42 |
| Fortieth - 1/11/2022 | 11/1/2021 to 11/30/2021 | 82,210.00 | (8,221.00) | 73,989.00 | 66,590.10 | (6,659.01) | (998.85) | - | 58,932.24 | 58,932.24 | - | 7,398.90 |
| Forty-first - 2/2/2022 | 12/1/2021 to 12/31/2021 | 130,817.00 | (13,081.70) | 117,735.30 | 105,961.77 | (6,357.71) | (1,589.43) | - | 98,014.64 | 98,014.64 | - | 11,773.53 |
| Forty-second - 3/7/2022 | 1/1/2022 to 1/31/2022 | 131,268.00 | (13,126.80) | 118,141.20 | 106,327.08 | (6,379.62) | (1,594.91) | - | 98,352.55 | 98,352.55 | - | 11,814.12 |
| **Total** | | $ 419,433.00 | $ (41,943.30) | $ 377,489.70 | $ 339,740.73 | $ (25,482.52) | $ (5,096.11) | $ - | $ 309,162.10 | $ 309,162.10 | $ - | $ 37,748.97 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

*** As of 1/31/2022 the Puerto Rico Tax Withholding has been reduced to 6% because of a partial waiver issued by the Government of Puerto Rico Department of Treasury.

Estimated Hearing Date: June 29, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: June 15, 2022 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|    as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| | | |
| Debtors. [3] | | |

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
|    as representative of | ) | **This Application relates only to HTA and shall be filed in the Lead Case No. 17 BK 3283-LTS and HTA's Title III Case (Case No. 17 BK 3567-LTS)** |
| THE PUERTO RICO HIGHWAYS AND | | |
| TRANSPORTATION AUTHORITY | | |
| | | |
| Debtor | | |

---------------------------------------------------------------------------

## ELEVENTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY

---

[3] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Puerto Rico Highways and Transportation Authority, ("HTA"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Eleventh interim fee application filed during the Twelfth interim application period (the "Eleventh Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing October 1, 2021 through and including January 31, 2022 (the "Eleventh Interim Fee Application Period").

By this Eleventh Interim Fee Application, A&M seeks compensation in the amount of $419,433.00 less a discount in the amount of $41,943.30 for a total amount of $377,489.70, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $0.00 for the Eleventh Interim Fee Application Period.

## JURISDICTION

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to manage and resolve the tens of thousands of claims filed against the Title III entities[4].

---

[4] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is

10.     On December 13, 2021, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its thirty-ninth monthly fee statement for the period October 1, 2021 through October 31, 2021.  The thirty-ninth monthly fee statement is attached hereto as Exhibit A.

11.     On January 11, 2022, A&M served on the Notice Parties its fortieth monthly fee statement for the period November 1, 2021 through November 30, 2021.  The fortieth monthly fee statement is attached hereto as Exhibit B.

12.     On February 2, 2022, A&M served on the Notice Parties its forty-first monthly fee statement for the period December 1, 2021 through December 31, 2021.  The forty-first monthly fee statement is attached hereto as Exhibit C.

13.     On March 7, A&M served on the Notice Parties its forty-second monthly fee statement for the period January 1, 2022 through January 31, 2022. The forty-second monthly fee statement is attached hereto as Exhibit D.

14.     In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of $339,740.73, which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $309,162.10  in fees and $0 in incurred expenses with respect to fee statements filed during the Eleventh Interim Compensation Period.   The variance between the requested fees and payments received relates to: 1) a 1.5% Technical Service Fee tax withholdings totaling $5,096.11  and 2) a universal withholding tax[5] (versus fees incurred on Puerto Rico) effective as of December 2018

---

available on the Oversight Board's website at: https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.
[5] Beginning with payments received after 1/31/2022, the withholding tax was reduced to 6% from 10% per a partial waiver issued by the Puerto Rico Department of Treasury.

and as of the time of filing this Application, totaling $25,482.52  for the Eleventh Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for Puerto Rico Highways and Transportation Authority ("HTA").  The time detail for the Eleventh Interim Fee Application Period is attached hereto as Exhibit E.  This Eleventh Interim Fee Application contains time entries describing the time spent by each professional during the Eleventh Interim Fee Application Period.  To the best of A&M's knowledge, this Eleventh Interim Fee Application substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are entered and organized by task and by professional performing the described service in 1/10 of an hour increments.

16.     A&M incurred no expenses for the Eleventh Interim Fee Application Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Eleventh Interim Fee Application can be grouped into the categories set forth below.  A&M attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed are generally described below by category, and as set forth in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the professional who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.      This Eleventh Interim Fee Application covers the fees incurred during the Eleventh Interim Fee Application Period with respect to services rendered as advisor to the Oversight Board in its role as representative for HTA.  A&M believes it is appropriate to be compensated for the time spent in connection with these matters, and set forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories as follows:

**A.  Puerto Rico Highways and Transportation Authority – Claims Administration and Objections**

19.      During this period, A&M:

a.   Reviewed approximately 15 claimant responses related to Public Employee Claims transferred to the Administrative Claims Reconciliation (ACR) process. A&M summarized the response data to assist the Commonwealth agencies with further reconciliation;

b.   Analyzed approximately 40 Claims to determine if duplicative liabilities were asserted.  If A&M identified duplicate liabilities, the Claims were then queued for inclusion on a future omnibus Claims objection;

c.   Prepared Claim Reconciliation Worksheets (CRWs) for approximately 25 accounts payable Claims. The completed CRWs were sent to HTA for further review and reconciliation;

d.   Reviewed approximately 65 CRWs completed by HTA related to accounts payable Claims.  A&M prepared follow up requests to HTA or creditor for additional Claim support and/or included the claim on an omnibus objection, where appropriate;

e.   Analyzed approximately 635 litigation Claims and support to identify key data points related to the case status, type of case and estimated value of the asserted liabilities as requested by Proskauer;

f.   Analyzed approximately 275 fully unliquidated litigation Claims to determine estimated value of asserted liabilities;

g.   Analyzed approximately 25 litigation Claims purporting to have final judgements to compare asserted claim amount against information provided by the Commonwealth in order to determine if an objection was necessary;

h.   Analyzed approximately 75 Claims related to eminent domain or inverse condemnation cases to identify cases that had been settled and/or fully adjudicated.  Claims that were partially/fully paid were then prepared for inclusion on a future omnibus Claims objection;

i.   Analyzed approximately 50 litigation Claims involving multi-plaintiff litigation to determine duplicate liabilities with any "master" Claim filed by an attorney on behalf of all plaintiffs in a particular litigation. If A&M determined the asserted liabilities were duplicative of the "master" Claim, the Claim was placed on a "Substantive Duplicate" Omnibus Objection;

j.   Prepared and filed 15 Omnibus Objections affecting 120 Claims;

k.   Reviewed approximately 10 supplemental outreach forms which were returned by creditors pending omnibus Claim objections.  Claims were then bucketed into one of three categories: ADR, ACR, or remain on objections;

l.   Performed triage of approximately 5 new late filed Claims to categorize for further reconciliation;

m.   Prepared weekly updated Claims waterfall analyses;

n. Provided regular updates of the Claims reconciliation progress to

representatives of the Title III entities, AAFAF, the Oversight Board, and their

respective advisors.

In conjunction with this category, A&M expended approximately 705.5 hours during the

Application Period, for a total of $397,408.00, prior to any fee reduction.

**B.  Puerto Rico Highways and Transportation Authority – Fee Applications**

20.      During the Eleventh Interim Fee Application Period, A&M prepared its Tenth

Interim Fee Application as required by the Second Amended Interim Compensation Order.

In conjunction with this category, A&M expended approximately 7.0 hours during the

Application Period, for a total of $4,340.00, prior to any fee reduction.

**C.  Puerto Rico Highways and Transportation Authority – Meetings**

21.      During the Eleventh Interim Fee Application Period, A&M participated in several

meetings to review the Highway and Transportation Authority claims process.  These meetings

included:

a. During the Eleventh Interim Fee Application Period, A&M held meetings

with other Title III professionals to provide updates on the Claims

reconciliation process.

In conjunction with this category, A&M expended approximately 23.0 hours during the

Application Period, for a total of $17,685.00 prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.      A&M and the Oversight Board in its role as representative for HTA had

previously agreed to a ten-percent discount of fees based on the Engagement Letter.

## CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER

23.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the

undersigned representative of A&M.  To the extent that the Eleventh Interim Fee Application

does not comply in all respects with the requirements of the aforementioned rules, A&M

believes that such deviations are not material and respectfully requests that any such

requirements be waived.

## NOTICE

24.     Pursuant to the Interim Compensation Order, notice of this Application has been

filed in HTA's and the jointly-administered Commonwealth of Puerto Rico's Title III cases and

served upon:

> (a)  the Financial Oversight and Management Board, 40 Washington Square
> South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez,
> Oversight Board Member.
>
> (b)  attorneys for the Financial Oversight and Management Board as
> representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC,
> 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D.
> Bauer, Esq. (Hermann.bauer@oneillborges.com;
>
> (c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
> Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New
> York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com) and Diana
> M. Perez, Esq. (dperez@omm.com).
>
> (d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
> Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500,
> 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.
> Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-
> Rivero Esq. (cvelaz@mpmlawpr.com);
>
> (e)  the Office of the United States Trustee for the District of Puerto
> Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR
> 00901 (re: In re: Commonwealth of Puerto Rico);
>
> (f)  attorneys for the Official Committee of Unsecured Creditors, Paul
> Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A.
> Despins, Esq. (lucdespins@paulhastings.com);
>
> (g)  attorneys for the Official Committee of Unsecured Creditors,
> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53

Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J.
Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E.
Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner &
Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert
Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq.
(rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street,
Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.
com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees,
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San
Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy
Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov);
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central
Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period October 1, 2021 through January 31, 2022, the Court (i)

grant A&M interim allowance of compensation in the amount of $377,489.70 for professional

services rendered during the Eleventh Interim Fee Application Period.  A&M did not incur any

expenses.

Dated: May 26, 2022
Detroit, Michigan

/s/ _____
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

**<u>EXHIBITS</u>**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |

Debtors. [1]

**COVER SHEET TO THIRTY-NINTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | October 1, 2021 through October 31, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $67,624.20 ($75,138.00 incurred less 10% voluntary reduction of $7,513.80) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-ninth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2021.


/s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 13, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
   FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
   Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.
   Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
   Carolina Velaz-Rivero, Esq.
   Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
   Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
   Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
   Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
   Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
   Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
   Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8299
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period October 1, 2021 through October 31, 2021**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 136.3 | 74,603.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 1.3 | 325.00 |
| Puerto Rico Highways and Transportation Authority - Meeting | 0.3 | 210.00 |
| **Subtotal** | **137.9** | **75,138.00** |
| *Less 10% voluntary reduction* | | *(7,513.80)* |
| **Total** | | $ 67,624.20 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 4.60 | 4,370.00 |
| Kara Harmon | Director | Claim Management | $700 | 3.50 | 2,450.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 17.70 | 10,177.50 |
| Paul Wirtz | Consultant | Claim Management | $550 | 12.00 | 6,600.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 92.70 | 48,667.50 |
| Emmett McNulty | Analyst | Claim Management | $420 | 5.40 | 2,268.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 0.70 | 280.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.30 | 325.00 |
| **Subtotal** | | | | **137.9** | **75,138.00** |
| *Less 10% voluntary reduction* | | | | | *-7,513.80* |
| **Total** | | | | | **$67,624.20** |

**Summary of Expenses for the Period October 1, 2021 through October 31, 2021**

**Puerto Rico Highways & Transportation Authority**

-   No Expenses Incurred  -

-

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $60,861.78, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

**<u>EXHIBITS</u>**

*Exhibit A*

***Puerto Rico Highways & Transportation Authority***
***Summary of Time Detail by Task***
***October 1, 2021 through October 31, 2021***

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 136.3 | $74,603.00 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 1.3 | $325.00 |
| Puerto Rico Highways and Transportaion Authority - Meeting | 0.3 | $210.00 |
| **Total** | **137.9** | **$75,138.00** |

*Page 1 of 1*

*Exhibit B*

### Puerto Rico Highways  Transportation Authority
### Summary of Time Detail by Professional
### October 1, 2021 through October 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 4.6 | $4,370.00 |
| Harmon, Kara | Director | $700.00 | 3.5 | $2,450.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 17.7 | $10,177.50 |
| Wirtz, Paul | Consultant | $550.00 | 12.0 | $6,600.00 |
| Collier, Laura | Senior Associate | $525.00 | 92.7 | $48,667.50 |
| McNulty, Emmett | Analyst | $420.00 | 5.4 | $2,268.00 |
| Sigman, Claudia | Analyst | $400.00 | 0.7 | $280.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.3 | $325.00 |
| **Total** | | | **137.9** | **$75,138.00** |

*Exhibit C*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### October 1, 2021 through October 31, 2021

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 4.6 | $4,370.00 |
| Harmon, Kara | Director | $700 | 3.2 | $2,240.00 |
| Wirtz, Paul | Consultant | $550 | 12.0 | $6,600.00 |
| DiNatale, Trevor | Consultant II | $575 | 17.7 | $10,177.50 |
| Collier, Laura | Senior Associate | $525 | 92.7 | $48,667.50 |
| McNulty, Emmett | Analyst | $420 | 5.4 | $2,268.00 |
| Sigman, Claudia | Analyst | $400 | 0.7 | $280.00 |
| | | | 136.3 | $74,603.00 |
| | *Average Billing Rate* | | | $547.34 |

*Page 1 of 3*

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**October 1, 2021 through October 31, 2021**

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

Prepare monthly and interim fee applications in accordance with court
guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Corbett, Natalie | Para Professional | $250 | 1.3 | $325.00 |
| | | | 1.3 | $325.00 |
| | *Average Billing Rate* | | | $250.00 |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**October 1, 2021 through October 31, 2021**

**Puerto Rico Highways and Transportaion Authority - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Harmon, Kara | Director | $700 | 0.3 | $210.00 |
| | | | 0.3 | $210.00 |
| | | *Average Billing Rate* | | $700.00 |

**Exhibit D**

> ***Puerto Rico Highways & Transportation Authority***
> ***Time Detail by Activity by Professional***
> ***October 1, 2021 through October 31, 2021***

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/1/2021 | 2.10 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/5/2021 | 1.80 | Review updated AP claim reconciliation detail to determine next steps in objection process |
| Collier, Laura | 10/6/2021 | 2.60 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/6/2021 | 1.30 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/6/2021 | 1.90 | Perform review of account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/6/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| McNulty, Emmett | 10/6/2021 | 1.90 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Collier, Laura | 10/7/2021 | 2.40 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/7/2021 | 1.20 | Perform review of account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/7/2021 | 1.70 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/7/2021 | 2.60 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Herriman, Jay | 10/7/2021 | 0.80 | Review analysis related to claims asserting eminent domain liabilities |
| Collier, Laura | 10/8/2021 | 2.30 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/8/2021 | 1.40 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/8/2021 | 2.90 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/8/2021 | 1.80 | Perform review of account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| DiNatale, Trevor | 10/8/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/8/2021 | 0.60 | Review claim reconciliation worksheets related to accounts payable claims |
| Wirtz, Paul | 10/8/2021 | 2.60 | Review AP claims filed against the HTA in order to determine supporting invoice information for claim reconciliation workbooks |
| Wirtz, Paul | 10/8/2021 | 2.10 | Perform updates to HTA claim reconciliation workbooks for external email requesting additional information |
| Wirtz, Paul | 10/8/2021 | 1.90 | Review AP claims filed against the HTA in order to determine supporting invoice information |
| Wirtz, Paul | 10/8/2021 | 1.80 | Update HTA claim reconciliation workbooks for external email requesting additional information |
| Collier, Laura | 10/11/2021 | 1.70 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/11/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/11/2021 | 1.20 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/11/2021 | 2.40 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 10/11/2021 | 1.40 | Perform review of AP reconciliation detail to prepare for upcoming omnibus objections |
| Herriman, Jay | 10/11/2021 | 0.80 | Review draft analysis related to unsecured claims needed for plan purposes |
| Collier, Laura | 10/12/2021 | 2.10 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/12/2021 | 0.70 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/12/2021 | 2.30 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/12/2021 | 2.80 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Harmon, Kara | 10/12/2021 | 0.80 | Review analysis of unreconciled HTA claims |
| Wirtz, Paul | 10/12/2021 | 1.70 | Review AP claims filed against the HTA in order to determine supporting invoice information for claim reconciliation workbooks |

*Exhibit D*

| | |
|---|---|
| ***Puerto Rico Highways & Transportation Authority*** | |
| ***Time Detail by Activity by Professional*** | |
| ***October 1, 2021 through October 31, 2021*** | |

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 10/13/2021 | 2.10 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/13/2021 | 1.80 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/13/2021 | 2.60 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/13/2021 | 1.30 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/14/2021 | 2.30 | Perform review of expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/14/2021 | 2.90 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/14/2021 | 2.10 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/14/2021 | 0.80 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| DiNatale, Trevor | 10/14/2021 | 1.10 | Review HTA related litigation reconciliation detail provided by agency to determine potential claims for upcoming objections |
| Harmon, Kara | 10/14/2021 | 0.80 | Review analysis of HTA expropriation claims |
| Herriman, Jay | 10/14/2021 | 1.30 | Review claims asserting liabilities associated with eminent domain |
| Herriman, Jay | 10/14/2021 | 1.10 | Review draft analysis related to unsecured claims needed for plan purposes |
| McNulty, Emmett | 10/14/2021 | 1.60 | Review population of takings claims to categorize the claims between eminent domain and inverse condemnation claims |
| Sigman, Claudia | 10/14/2021 | 0.20 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Collier, Laura | 10/15/2021 | 1.40 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/15/2021 | 2.70 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/15/2021 | 2.80 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**October 1, 2021 through October 31, 2021**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 10/15/2021 | 0.30 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| DiNatale, Trevor | 10/15/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Collier, Laura | 10/18/2021 | 1.60 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/18/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/18/2021 | 1.40 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/18/2021 | 2.20 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 10/18/2021 | 0.80 | Review eminent domain and inverse condemnation claim review detail |
| DiNatale, Trevor | 10/18/2021 | 0.40 | Review US Federal Claims filed against HTA to determine next steps in reconciliation process |
| Wirtz, Paul | 10/18/2021 | 1.90 | Review AP claims filed against the HTA in order to determine supporting invoice information |
| Collier, Laura | 10/19/2021 | 2.40 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/19/2021 | 2.30 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/19/2021 | 1.90 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/19/2021 | 1.10 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/20/2021 | 2.80 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/20/2021 | 2.70 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Sigman, Claudia | 10/20/2021 | 0.20 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Collier, Laura | 10/21/2021 | 2.90 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |

*Exhibit D*

| *Puerto Rico Highways & Transportation Authority* |
| :---: |
| *Time Detail by Activity by Professional* |
| *October 1, 2021 through October 31, 2021* |

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Collier, Laura | 10/21/2021 | 0.80 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/21/2021 | 1.30 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/21/2021 | 2.20 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| McNulty, Emmett | 10/21/2021 | 0.60 | Analyze claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| DiNatale, Trevor | 10/22/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McNulty, Emmett | 10/26/2021 | 1.30 | Review population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| DiNatale, Trevor | 10/27/2021 | 0.60 | Prepare summary of claim reconciliation progress per OMM request |
| DiNatale, Trevor | 10/27/2021 | 2.30 | Review HTA litigation claims to determine proper reconciliation status |
| DiNatale, Trevor | 10/28/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 10/28/2021 | 1.60 | Review unreconciled HTA claims in preparation of meeting with HTA employees |
| Sigman, Claudia | 10/29/2021 | 0.30 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |

| **Subtotal** | | **136.3** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Corbett, Natalie | 10/1/2021 | 0.60 | Update templates for 10th interim fee application |
| Corbett, Natalie | 10/22/2021 | 0.30 | Prepare September fee applications |
| Corbett, Natalie | 10/27/2021 | 0.40 | Prepare 10th interim fee applications |

| **Subtotal** | | **1.3** | |

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through October 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/28/2021 | 0.30 | Participate in conference call with K. Harmon, G. Bernard, and HTA related to unresolved miscellaneous claims |
| **Subtotal** | | **0.3** | |
| *Grand Total* | | 137.9 | |

# <u>Exhibit B</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3567-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE PUERTO RICO HIGHWAYS AND | ) |
| TRANSPORTATION AUTHORITY, et al., | |
| | |
| Debtors. [1] | |

**COVER SHEET TO FORTIETH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2021 through November 30, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $73,989.00 ($82,210.00 incurred less 10% voluntary reduction of $8,221.00) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $ - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Fortieth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2021.


_/s/_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On January 11, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
       FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured**
**Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:   Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036

Attn:   John J. Rapisardi, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:   Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:   Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:   Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:   Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosauker, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

## Summary of Professional Fees for the Period November 1, 2021 through November 30, 2021

### Puerto Rico Highways & Transportation Authority

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 116.2 | 74,730.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 1.9 | 1,595.00 |
| Puerto Rico Highways and Transportation Authority - Meeting | 7.7 | 5,885.00 |
| **Subtotal** | **125.8** | **82,210.00** |
| *Less 10% voluntary reduction* | | *(8,221.00)* |
| **Total** | | **$   73,989.00** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 24.00 | 22,800.00 |
| Kara Harmon | Director | Claim Management | $700 | 19.40 | 13,580.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 51.60 | 29,670.00 |
| Paul Wirtz | Consultant | Claim Management | $550 | 25.90 | 14,245.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 2.60 | 1,040.00 |
| Jon Pogorzelski | Analyst | Claim Management | $400 | 1.80 | 720.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 0.20 | 80.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.30 | 75.00 |
| **Subtotal** | | | | **125.8** | **82,210.00** |
| *Less 10% voluntary reduction* | | | | | *-8,221.00* |
| **Total** | | | | | **$73,989.00** |

## Summary of Expenses for the Period November 1, 2021 through November 30, 2021

### Puerto Rico Highways & Transportation Authority

-   No Expenses Incurred  -

-

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $66,590.10, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

<u>**EXHIBITS**</u>

*Exhibit A*

*Puerto Rico Highways & Transportation Authority*
*Summary of Time Detail by Task*
*November 1, 2021 through November 30, 2021*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 116.2 | $74,730.00 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 1.9 | $1,595.00 |
| Puerto Rico Highways and Transportaion Authority - Meeting | 7.7 | $5,885.00 |
| **Total** | **125.8** | **$82,210.00** |

*Exhibit B*

### *Puerto Rico Highways  Transportation Authority*
### *Summary of Time Detail by Professional*
### *November 1, 2021 through November 30, 2021*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 24.0 | $22,800.00 |
| Harmon, Kara | Director | $700.00 | 19.4 | $13,580.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 51.6 | $29,670.00 |
| Wirtz, Paul | Consultant | $550.00 | 25.9 | $14,245.00 |
| Nash, Joseph | Analyst | $400.00 | 2.6 | $1,040.00 |
| Pogorzelski, Jon | Analyst | $400.00 | 1.8 | $720.00 |
| Sigman, Claudia | Analyst | $400.00 | 0.2 | $80.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.3 | $75.00 |
| | | *Total* | **125.8** | **$82,210.00** |

*Page 1 of 1*

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**November 1, 2021 through November 30, 2021**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 19.5 | $18,525.00 |
| Harmon, Kara | Director | $700 | 16.2 | $11,340.00 |
| Wirtz, Paul | Consultant | $550 | 24.7 | $13,585.00 |
| DiNatale, Trevor | Consultant II | $575 | 51.2 | $29,440.00 |
| Nash, Joseph | Analyst | $400 | 2.6 | $1,040.00 |
| Pogorzelski, Jon | Analyst | $400 | 1.8 | $720.00 |
| Sigman, Claudia | Analyst | $400 | 0.2 | $80.00 |
| | | | 116.2 | $74,730.00 |
| | | ***Average Billing Rate*** | | $643.12 |

*Exhibit C*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### November 1, 2021 through November 30, 2021

**Puerto Rico Highways and Transportaion Authority - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.6 | $1,520.00 |
| Corbett, Natalie | Para Professional | $250 | 0.3 | $75.00 |
| | | | 1.9 | $1,595.00 |
| | *Average Billing Rate* | | | $839.47 |

*Exhibit C*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### November 1, 2021 through November 30, 2021

**Puerto Rico Highways and Transportaion Authority - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 2.9 | $2,755.00 |
| Harmon, Kara | Director | $700 | 3.2 | $2,240.00 |
| Wirtz, Paul | Consultant | $550 | 1.2 | $660.00 |
| DiNatale, Trevor | Consultant II | $575 | 0.4 | $230.00 |
| | | | 7.7 | $5,885.00 |
| | *Average Billing Rate* | | | $764.29 |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/1/2021 | 2.40 | Prepare analysis of unsecured claims pool for use in plan of adjustment discussions |
| Herriman, Jay | 11/1/2021 | 1.40 | Review analysis of claims asserting liabilities related to Expropriation of property and payment of same |
| DiNatale, Trevor | 11/2/2021 | 3.10 | Prepare summary report of wage related litigation claims against HTA to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/2/2021 | 2.20 | Review litigation reconciliation detail provided by HTA counsel |
| DiNatale, Trevor | 11/2/2021 | 1.60 | Prepare summary report of litigation reconciliation information provided by HTA counsel for internal review |
| DiNatale, Trevor | 11/2/2021 | 2.60 | Prepare summary report of personal injury related litigation claims against HTA to determine next steps in reconciliation process |
| Harmon, Kara | 11/2/2021 | 0.40 | Prepare report of takings claims ready for objection for discussions with Proskauer team |
| Harmon, Kara | 11/2/2021 | 0.70 | Review takings claims analysis in preparation of meeting with J. Herriman |
| Harmon, Kara | 11/2/2021 | 0.40 | Prepare report of takings claims for follow up with HTA related to deposited funds not withdrawn by claimants |
| Herriman, Jay | 11/2/2021 | 2.10 | Review analysis of claims asserting liabilities related to unpaid employee wages |
| Herriman, Jay | 11/2/2021 | 1.60 | Review analysis of clams asserting liabilities related to personal injury litigation |
| Pogorzelski, Jon | 11/2/2021 | 1.80 | Analyzed ACR public employee responses from the Highway and Transportation Authority for transfer to Commonwealth agencies. |
| DiNatale, Trevor | 11/3/2021 | 2.70 | Update summary report of litigation reconciliation information provided by HTA counsel for internal review |
| DiNatale, Trevor | 11/3/2021 | 2.20 | Review takings related litigation claims to determine if liability is related to eminent domain or inverse condemnation |
| DiNatale, Trevor | 11/3/2021 | 1.80 | Review HTA litigation claims to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 11/3/2021 | 1.40 | Analyze litigation claim reconciliation detail provided by HTA counsel to determine next steps |
| Harmon, Kara | 11/3/2021 | 0.40 | Prepare report of additional miscellaneous claims for AAFAF / HTA review |
| Harmon, Kara | 11/3/2021 | 1.20 | Review miscellaneous claim responses from AAFAF to prepare updated claim estimates |
| Harmon, Kara | 11/3/2021 | 1.20 | Review analysis of HTA Litigation claims to prepare comments for further reconciliation by AAFAF |

*Page 1 of 6*

Exhibit D

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *November 1, 2021 through November 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/3/2021 | 2.30 | Review analysis of litigation claims and comments from HTA / AAFAF related to case status for claims reconciliation |
| Harmon, Kara | 11/3/2021 | 0.60 | Analyze potential duplicate claims to prepare follow up with L. Stafford related to claim objections |
| Herriman, Jay | 11/3/2021 | 1.40 | Review summary analysis of information provided by AAFAF related to HTA Litigation claims |
| DiNatale, Trevor | 11/4/2021 | 2.30 | Review HTA litigation claims to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 11/4/2021 | 1.20 | Prepare summary report of litigation claims requiring updated GUC estimates for AAFAF review |
| DiNatale, Trevor | 11/4/2021 | 2.10 | Analyze HTA litigation claims to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 11/4/2021 | 1.40 | Perform review of HTA litigation claims to determine potential duplicates for upcoming objections |
| Harmon, Kara | 11/4/2021 | 1.30 | Analyze active claims to prepare updated GUC estimates |
| Sigman, Claudia | 11/4/2021 | 0.20 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 11/5/2021 | 2.30 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 11/5/2021 | 0.90 | Review analysis related to unliquidated claims |
| Harmon, Kara | 11/5/2021 | 0.70 | Review analysis of expropriation claims reconciliation prior to call to discuss next steps |
| Herriman, Jay | 11/5/2021 | 1.40 | Review materials provided by AAFAF related to miscellaneous claims |
| Herriman, Jay | 11/5/2021 | 1.60 | Prepare analysis of unsecured claims pool for use in plan of adjustment discussions |
| DiNatale, Trevor | 11/8/2021 | 0.70 | Prepare omnibus claim objection tracker for upcoming February objections |
| DiNatale, Trevor | 11/9/2021 | 1.60 | Review HTA litigation claims to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 11/9/2021 | 1.90 | Update summary report of wage related litigation claims against HTA to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/9/2021 | 2.70 | Prepare report of HTA administrative litigation related claims for AAFAF review |
| Harmon, Kara | 11/9/2021 | 0.80 | Review draft analysis related to unsecured claims needed for plan purposes |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/9/2021 | 1.70 | Review analysis of takings claims related to deposits held for secured status of claim |
| Nash, Joseph | 11/9/2021 | 2.60 | Review claim, mailing and ACR responses asserted against the Highways and Transportation Authority to prepare analysis for agency review. |
| DiNatale, Trevor | 11/10/2021 | 0.80 | Prepare summary report of HTA eminent domain claims for O'Neill review |
| DiNatale, Trevor | 11/10/2021 | 2.60 | Summarize reconciliation information provided by AAFAF regarding HTA litigation claims |
| Harmon, Kara | 11/10/2021 | 0.80 | Review late filed claims to be included on Omnibus Objection |
| Harmon, Kara | 11/10/2021 | 0.80 | Analyze payment documents related to takings claims to prepare claims for objection |
| Harmon, Kara | 11/10/2021 | 0.60 | Analyze stipulation agreement related to unresolved litigation claim to prepare claim for further reconciliation |
| Wirtz, Paul | 11/10/2021 | 2.20 | Perform review of unresolved HTA AP claims to prepare next steps in reconciliation process |
| Wirtz, Paul | 11/10/2021 | 1.10 | Prepare external HTA claim reconciliation workbooks for agency review |
| Wirtz, Paul | 11/11/2021 | 1.90 | Analyze HTA AP claims to determine if claimant is asserting liabilities related to protective contracts |
| Wirtz, Paul | 11/11/2021 | 1.30 | Perform review of HTA AP claims to determine if claimant is asserting liabilities related to protective contracts |
| Wirtz, Paul | 11/11/2021 | 2.10 | Review HTA AP claims to determine if claimant is asserting liabilities related to protective contracts |
| DiNatale, Trevor | 11/12/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/15/2021 | 0.30 | Analyze claims identified for no liability claim objections |
| DiNatale, Trevor | 11/15/2021 | 0.20 | Analyze claims identified for satisfied claim objections |
| Herriman, Jay | 11/15/2021 | 1.60 | Review completed claim reconciliation worksheets provided by AAFAF |
| Wirtz, Paul | 11/15/2021 | 2.20 | Review HTA returned claim reconciliation workbooks to determine next steps |
| Wirtz, Paul | 11/15/2021 | 1.70 | Prepare updated HTA related AP claim reconciliation summary report for internal review |
| DiNatale, Trevor | 11/16/2021 | 0.30 | Prepare claim summary threshold summary report for Proskauer review |

*Exhibit D*

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *November 1, 2021 through November 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/18/2021 | 0.80 | Review updated analysis related to litigation claims and GUC estimates |
| Herriman, Jay | 11/18/2021 | 1.20 | Review claim status data received from AAFAF related to litigation claims |
| DiNatale, Trevor | 11/19/2021 | 1.40 | Prepare HTA litigation reconciliation requests for AAFAF review |
| DiNatale, Trevor | 11/19/2021 | 1.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/22/2021 | 1.20 | Review HTA related litigation to determine proper GUC estimate amounts |
| DiNatale, Trevor | 11/22/2021 | 1.90 | Analyze claim reconciliation detail provided by AAFAF related to construction litigation |
| Wirtz, Paul | 11/22/2021 | 2.10 | Review claim reconciliation workbooks returned from the HTA to determine follow up topics for external call |
| DiNatale, Trevor | 11/23/2021 | 1.80 | Perform review of claim reconciliation detail provided by AAFAF related to construction litigation |
| Harmon, Kara | 11/23/2021 | 0.40 | Review stipulation for active litigation claim sent by AAFAF |
| Harmon, Kara | 11/23/2021 | 1.30 | Review analysis of HTA AP claims in preparation of meeting with AAFAF |
| Harmon, Kara | 11/23/2021 | 0.60 | Analyze litigation documents from AAFAF to determine next steps for reconciliation |
| Wirtz, Paul | 11/23/2021 | 2.20 | Review AP claims filed against HTA in order to determine scope of construction projects asserted |
| Wirtz, Paul | 11/23/2021 | 2.10 | Prepare updated AP claim reconciliation summary report for internal review |
| DiNatale, Trevor | 11/28/2021 | 0.40 | Prepare summary report highlighting litigation claims greater than $10M |
| Wirtz, Paul | 11/29/2021 | 1.80 | Review returned claim reconciliation workbooks from the HTA in order to determine satisfied amounts |
| Wirtz, Paul | 11/29/2021 | 1.40 | Review AP reconciliation and payment information provided by HTA to determine potential satisfied liabilities |
| DiNatale, Trevor | 11/30/2021 | 2.30 | Prepare updated HTA litigation summary report for Proskauer review |
| DiNatale, Trevor | 11/30/2021 | 0.70 | Prepare report highlighting unliquidated litigation cases and claims for O'Neill review |
| Herriman, Jay | 11/30/2021 | 2.30 | Prepare analysis of general unsecured claims to be used for plan of adjustment purposes |

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*November 1, 2021 through November 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/30/2021 | 0.80 | Review completed claim reconciliation worksheets as provided by HTA |
| Wirtz, Paul | 11/30/2021 | 1.40 | Draft summary of discussion topics for external call with representatives from the HTA |
| Wirtz, Paul | 11/30/2021 | 1.20 | Prepare summary of HTA AP claim reconciliation workbooks received in preparation of HTA call |
| **Subtotal** | | **116.2** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/3/2021 | 1.60 | Prepare 10th interim fee application |
| Corbett, Natalie | 11/15/2021 | 0.30 | Prepare October fee applications |
| **Subtotal** | | **1.9** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/2/2021 | 0.50 | Participate in conference call with J. Herriman and K. Harmon related to analysis of deposits for takings claims |
| Herriman, Jay | 11/2/2021 | 0.50 | Participate in conference call with J. Herriman and K. Harmon related to analysis of deposits for takings claims |
| Harmon, Kara | 11/3/2021 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA takings claims |
| Harmon, Kara | 11/3/2021 | 0.60 | Participate in conference call with J. Herriman and K. Harmon related to unresolved litigation claims and estimates for claim amounts |
| Herriman, Jay | 11/3/2021 | 0.60 | Participate in conference call with J. Herriman and K. Harmon related to unresolved litigation claims and estimates for claim amounts |
| Herriman, Jay | 11/3/2021 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA takings claims |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**November 1, 2021 through November 30, 2021**

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/5/2021 | 0.20 | Participate in conference call with J. Herriman and K. Harmon related to HTA takings claims |
| Herriman, Jay | 11/5/2021 | 0.20 | Participate in conference call with J. Herriman and K. Harmon related to HTA takings claims |
| DiNatale, Trevor | 11/10/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Harmon, Kara | 11/10/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Herriman, Jay | 11/10/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Harmon, Kara | 11/17/2021 | 0.30 | Call with K. Harmon and P. Wirtz discussing next steps on returned HTA reconciliation workbooks |
| Wirtz, Paul | 11/17/2021 | 0.30 | Call with K. Harmon and P. Wirtz discussing next steps on returned HTA reconciliation workbooks |
| Harmon, Kara | 11/23/2021 | 0.90 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, R. Valentin and G. Colon discussing next steps on HTA AP claim reconciliation |
| Herriman, Jay | 11/23/2021 | 0.90 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, R. Valentin and G. Colon discussing next steps on HTA AP claim reconciliation |
| Wirtz, Paul | 11/23/2021 | 0.90 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, R. Valentin and G. Colon discussing next steps on HTA AP claim reconciliation |

| **Subtotal** | | **7.7** | |
| **Grand Total** | | **125.8** | |

# Exhibit C

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |

Debtors. [1]

**COVER SHEET TO FORTY-FIRST MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| reimbursement for fees and services outside of Puerto Rico is sought: | December 1, 2021 through December 31, 2021 |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $117,735.30 ($130,817.00 incurred less 10% voluntary reduction of $13,081.70) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Forty-First monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2021.


_/s/_

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 2, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036

Attn:     John J. Rapisardi, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:     Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:     Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8299
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period December 1, 2021 through December 31, 2021**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 226.7 | 123,562.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 1.1 | 625.00 |
| Puerto Rico Highways and Transportation Authority - Meeting | 8.7 | 6,630.00 |
| **Subtotal** | **236.5** | **130,817.00** |
| *Less 10% voluntary reduction* | | *(13,081.70)* |
| **Total** | | **$ 117,735.30** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 23.6 | 22,420.00 |
| Kara Harmon | Director | Claim Management | $700 | 12.1 | 8,470.00 |
| Mark Zeiss | Director | Claim Management | $675 | 1.1 | 742.50 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 49.9 | 28,692.50 |
| Paul Wirtz | Consultant | Claim Management | $550 | 55.6 | 30,580.00 |
| Nicole Simoneaux | Analyst | Claim Management | $425 | 90.4 | 38,420.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 3.1 | 1,302.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 0.1 | 40.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.6 | 150.00 |
| **Subtotal** | | | | **236.5** | **130,817.00** |
| *Less 10% voluntary reduction* | | | | | *-13,081.70* |
| **Total** | | | | | **$117,735.30** |

**Summary of Expenses for the Period December 1, 2021 through December 31, 2021**

**Puerto Rico Highways & Transportation Authority**

-   No Expenses Incurred -

-

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $105,961.77, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

 /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

|  | | |
|---|---|---|
| ***Puerto Rico Highways & Transportation Authority*** | | |
| ***Summary of Time Detail by Task*** | | |
| ***December 1, 2021 through December 31, 2021*** | | |

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 226.7 | $123,562.00 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 1.1 | $625.00 |
| Puerto Rico Highways and Transportaion Authority - Meeting | 8.7 | $6,630.00 |
| **Total** | **236.5** | **$130,817.00** |

### Puerto Rico Highways  Transportation Authority
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 23.6 | $22,420.00 |
| Harmon, Kara | Director | $700.00 | 12.1 | $8,470.00 |
| Zeiss, Mark | Director | $675.00 | 1.1 | $742.50 |
| DiNatale, Trevor | Consultant II | $575.00 | 49.9 | $28,692.50 |
| Wirtz, Paul | Consultant | $550.00 | 55.6 | $30,580.00 |
| Simoneaux, Nicole | Analyst | $425.00 | 90.4 | $38,420.00 |
| McNulty, Emmett | Analyst | $420.00 | 3.1 | $1,302.00 |
| Sigman, Claudia | Analyst | $400.00 | 0.1 | $40.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.6 | $150.00 |
| | | *Total* | 236.5 | $130,817.00 |

*Exhibit C*

## Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 19.7 | $18,715.00 |
| Harmon, Kara | Director | $700 | 9.0 | $6,300.00 |
| Zeiss, Mark | Director | $675 | 1.1 | $742.50 |
| Wirtz, Paul | Consultant | $550 | 54.2 | $29,810.00 |
| DiNatale, Trevor | Consultant II | $575 | 49.1 | $28,232.50 |
| Simoneaux, Nicole | Analyst | $425 | 90.4 | $38,420.00 |
| McNulty, Emmett | Analyst | $420 | 3.1 | $1,302.00 |
| Sigman, Claudia | Analyst | $400 | 0.1 | $40.00 |
| | | | 226.7 | $123,562.00 |
| | *Average Billing Rate* | | | $545.05 |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**December 1, 2021 through December 31, 2021**

**Puerto Rico Highways and Transportaion Authority - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.5 | $475.00 |
| Corbett, Natalie | Para Professional | $250 | 0.6 | $150.00 |
| | | | 1.1 | $625.00 |
| | *Average Billing Rate* | | | $568.18 |

*Exhibit C*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### December 1, 2021 through December 31, 2021

**Puerto Rico Highways and Transportaion Authority - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 3.4 | $3,230.00 |
| Harmon, Kara | Director | $700 | 3.1 | $2,170.00 |
| Wirtz, Paul | Consultant | $550 | 1.4 | $770.00 |
| DiNatale, Trevor | Consultant II | $575 | 0.8 | $460.00 |
| | | | 8.7 | $6,630.00 |
| | *Average Billing Rate* | | | $762.07 |

*Exhibit D*

| | |
|---|---|
| ***Puerto Rico Highways & Transportation Authority*** | |
| ***Time Detail by Activity by Professional*** | |
| ***December 1, 2021 through December 31, 2021*** | |

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/1/2021 | 2.30 | Analyze HTA litigation reconciliation detail provided by AAFAF |
| DiNatale, Trevor | 12/1/2021 | 2.90 | Analyze HTA litigation reconciliation detail to prepare recommended next steps |
| Harmon, Kara | 12/1/2021 | 0.90 | Review analysis of substantive duplicate litigation claims for objection |
| Herriman, Jay | 12/1/2021 | 1.90 | Prepare claims reconciliation analysis in prep of call with UCC advisors |
| Wirtz, Paul | 12/1/2021 | 0.90 | Prepare summary of discussion topics for HTA AP reconciliation call |
| DiNatale, Trevor | 12/2/2021 | 2.20 | Review HTA substantive duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 12/2/2021 | 1.40 | Analyze HTA litigation reconciliation detail to prepare recommended next steps |
| Herriman, Jay | 12/2/2021 | 0.60 | Review substantive duplicate claims to be included on Omnibus objection |
| Sigman, Claudia | 12/2/2021 | 0.10 | Analyze ACR claims to confirm duplicate claim status to add claims to the upcoming objections. |
| Wirtz, Paul | 12/2/2021 | 2.20 | Review HTA AP claims in order to bucket between construction project and trade claims |
| Wirtz, Paul | 12/2/2021 | 2.10 | Prepare list of HTA AP claims in order to bifurcate between construction projects and trade vendor claims |
| Wirtz, Paul | 12/2/2021 | 1.90 | Review HTA AP claims in order to bucket between construction project and trade claims |
| Wirtz, Paul | 12/2/2021 | 1.80 | Analyze HTA AP claims to determine construction project numbers asserted in order for HTA finance team to review |
| DiNatale, Trevor | 12/3/2021 | 2.40 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 12/3/2021 | 0.60 | Prepare updated summary analysis of HTA claims reconciliation |
| Harmon, Kara | 12/3/2021 | 2.40 | Prepare summary analysis of HTA claims reconciliation for Proskauer review |
| Herriman, Jay | 12/3/2021 | 0.30 | Incorporate notes from L. Stafford re: Claims status presentation |
| Herriman, Jay | 12/3/2021 | 0.90 | Review claim filed by DRA and plan settlement agreement to determine treatment of claim |
| Herriman, Jay | 12/3/2021 | 1.10 | Review claims asserting liabilities related to ongoing construction projects |
| Herriman, Jay | 12/3/2021 | 0.80 | Review updated claims reconciliation status presentation in prep of call with Proskauer |

*Page 1 of 12*

*Exhibit D*

<div style="border:1px solid">

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

</div>

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/3/2021 | 2.40 | Analyze HTA AP claims in order to bucket between construction project and trade claims |
| Wirtz, Paul | 12/3/2021 | 1.90 | Review HTA AP claims in order to bucket between construction project and trade claims |
| Wirtz, Paul | 12/3/2021 | 2.10 | Analyze HTA AP claims to determine construction project numbers asserted in order for HTA finance team to review |
| DiNatale, Trevor | 12/5/2021 | 0.60 | Review potential HTA substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 12/6/2021 | 2.10 | Review litigation reconciliation detail provided by HTA outside counsel |
| DiNatale, Trevor | 12/6/2021 | 2.80 | Prepare summary report of HTA litigation claim reconciliation status for Proskauer review |
| DiNatale, Trevor | 12/6/2021 | 2.40 | Analyze litigation reconciliation detail provided by HTA outside counsel |
| Herriman, Jay | 12/6/2021 | 1.20 | Review analysis of possible master / child litigation claims |
| Wirtz, Paul | 12/6/2021 | 2.10 | Review HTA AP claims in order to determine next steps on reconciliation |
| Wirtz, Paul | 12/6/2021 | 1.80 | Analyze HTA AP claims in order to delineate between trade claims and contract protective claims |
| Zeiss, Mark | 12/6/2021 | 1.10 | Draft memo to Proskauer re: handling of Moscoso Bridge Bonds under the draft HTA plan for claims reporting, reconciliation purposes |
| DiNatale, Trevor | 12/7/2021 | 1.60 | Perform review of litigation judgements to determine proper reconciliation amount |
| Herriman, Jay | 12/7/2021 | 2.30 | Review analysis of remaining litigation claims and proposed next steps |
| Wirtz, Paul | 12/7/2021 | 1.80 | Analyze HTA AP claims in order to delineate between trade claims and contract protective claims |
| Wirtz, Paul | 12/7/2021 | 2.30 | Review HTA AP claims in order to determine next steps on reconciliation |
| DiNatale, Trevor | 12/8/2021 | 0.20 | Review claims identified for upcoming non-title III employee objections |
| DiNatale, Trevor | 12/8/2021 | 0.30 | Review AP reconciliation information to determine next steps |
| Herriman, Jay | 12/8/2021 | 1.70 | Review Accounts Payable claims and associated reconciliation worksheets prior to sending to AAFAF |
| Wirtz, Paul | 12/8/2021 | 1.70 | Analyze HTA AP claims in order to delineate between trade claims and contract protective claims |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/8/2021 | 2.10 | Format HTA AP claim reconciliation workbooks in order to send to the HTA for further reconciliation |
| Wirtz, Paul | 12/8/2021 | 1.60 | Review HTA AP claims in order to determine next steps on reconciliation |
| Wirtz, Paul | 12/8/2021 | 2.20 | Prepare external email draft to the HTA describing steps for further AP claims reconciliation |
| Herriman, Jay | 12/9/2021 | 1.60 | Review analysis of claims asserting liabilities related to ongoing construction projects |
| Wirtz, Paul | 12/9/2021 | 2.60 | Prepare list of all construction projects asserted within AP claims against the HTA for HTA review |
| Wirtz, Paul | 12/9/2021 | 2.10 | Analyze AP claims in order to determine construction project assertions |
| DiNatale, Trevor | 12/10/2021 | 2.10 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/13/2021 | 1.30 | Analyze HTA claims identified for "no liability" objection |
| DiNatale, Trevor | 12/13/2021 | 0.60 | Prepare analysis of HTA duplicate litigation claims for Proskauer review |
| DiNatale, Trevor | 12/14/2021 | 1.80 | Perform review of draft omnibus claim objection exhibits |
| DiNatale, Trevor | 12/14/2021 | 1.60 | Prepare workstream of reviewing HTA litigation claims to determine proper asserted liabilities |
| DiNatale, Trevor | 12/15/2021 | 2.40 | Review HTA litigation claim reconciliation information provided by AAFAF to determine next steps in reconciliation process |
| Harmon, Kara | 12/15/2021 | 1.20 | Review unliquidated HTA litigation claims to prepare updated GUC estimates for Plan |
| Harmon, Kara | 12/15/2021 | 1.30 | Review analysis of claims asserting liabilities related to Expropriation of property and payment of same |
| Herriman, Jay | 12/15/2021 | 0.80 | Review analysis related to takings claims |
| Herriman, Jay | 12/15/2021 | 0.40 | Review claims to be included on upcoming Omnibus claim objections |
| DiNatale, Trevor | 12/16/2021 | 0.70 | Review synopsis detail related to HTA litigation matters prior to sending for Proskauer review |
| DiNatale, Trevor | 12/16/2021 | 0.60 | Perform review of final omnibus claim objection exhibits |
| Herriman, Jay | 12/16/2021 | 0.70 | Review materials received from AAFAF related to case 2008-ACT-004 |
| Herriman, Jay | 12/16/2021 | 1.10 | Review fully unliquidated litigation claims to determine next steps in resolution process |

*Page 3 of 12*

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/16/2021 | 1.40 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| DiNatale, Trevor | 12/17/2021 | 1.40 | Analyze litigation claims asserted against HTA to determine potential duplicate liabilities for upcoming objections |
| DiNatale, Trevor | 12/17/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 12/17/2021 | 1.60 | Review draft analysis related to unreconciled litigation claims |
| Simoneaux, Nicole | 12/17/2021 | 0.50 | Analyze HTA litigation claims to prepare summary for Proskauer |
| Simoneaux, Nicole | 12/17/2021 | 0.30 | Prepare modifications to HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/17/2021 | 1.10 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/17/2021 | 0.30 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/17/2021 | 0.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/17/2021 | 0.60 | Analyze HTA litigation claims to prepare analysis of asserted amount for Plan estimates |
| Simoneaux, Nicole | 12/17/2021 | 0.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/17/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer |
| Simoneaux, Nicole | 12/17/2021 | 1.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/17/2021 | 1.60 | Prepare modifications to HTA litigation analysis of eminent domain claims. |
| Wirtz, Paul | 12/17/2021 | 2.20 | Review returned list of open construction projects to determine matches to projects asserted in AP claims |
| Wirtz, Paul | 12/17/2021 | 2.10 | Review returned claim reconciliation workbooks by the HTA to determine next steps |
| Simoneaux, Nicole | 12/18/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis of asserted amount for Plan estimates |
| Simoneaux, Nicole | 12/18/2021 | 0.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/18/2021 | 0.30 | Prepare modifications to HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/18/2021 | 1.90 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/18/2021 | 1.40 | Analyze HTA litigation claims to prepare summary for Proskauer |

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/18/2021 | 0.60 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/18/2021 | 0.80 | Analyze HTA litigation claims to prepare analysis of asserted amount for Plan estimates |
| Simoneaux, Nicole | 12/18/2021 | 0.30 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/18/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis of asserted amount for Plan estimates |
| Simoneaux, Nicole | 12/18/2021 | 0.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| DiNatale, Trevor | 12/20/2021 | 1.40 | Update reconciliation detail for duplicate HTA litigation claims |
| Simoneaux, Nicole | 12/20/2021 | 1.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/20/2021 | 0.30 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/20/2021 | 0.80 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/20/2021 | 1.10 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/20/2021 | 1.20 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/20/2021 | 0.70 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/20/2021 | 0.80 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/20/2021 | 1.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/20/2021 | 0.30 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/20/2021 | 0.40 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/20/2021 | 0.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/20/2021 | 0.70 | Prepare HTA litigation analysis of eminent domain claims. |
| Wirtz, Paul | 12/20/2021 | 2.10 | Review returned HTA open construction project list to determine next steps |
| Wirtz, Paul | 12/20/2021 | 1.80 | Analyze returned HTA construction project list to reference to asserted projects |
| DiNatale, Trevor | 12/21/2021 | 2.60 | Review asserted litigation claim detail to prepare synopsis to assist with further reconciliation |

| *Puerto Rico Highways & Transportation Authority* |
|---|
| *Time Detail by Activity by Professional* |
| *December 1, 2021 through December 31, 2021* |

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/21/2021 | 2.90 | Prepare summary report summarizing unreconciled HTA litigation claims |
| DiNatale, Trevor | 12/21/2021 | 1.70 | Update summary report summarizing unreconciled HTA litigation claims |
| Harmon, Kara | 12/21/2021 | 0.80 | Review analysis of HTA litigation claims for Plan estimates |
| Herriman, Jay | 12/21/2021 | 0.90 | Review materials related to ongoing construction projects as provided by AAFAF |
| Simoneaux, Nicole | 12/21/2021 | 0.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/21/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/21/2021 | 0.60 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/21/2021 | 0.30 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/21/2021 | 1.10 | Prepare analysis of litigation claims involving asserted negligence related to HTA. |
| Simoneaux, Nicole | 12/21/2021 | 1.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/21/2021 | 0.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/21/2021 | 0.70 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/21/2021 | 0.80 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/21/2021 | 1.20 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/21/2021 | 1.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/21/2021 | 0.90 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Wirtz, Paul | 12/21/2021 | 2.10 | Review returned claim reconciliation workbooks by the HTA to determine next steps |
| DiNatale, Trevor | 12/22/2021 | 1.90 | Review asserted litigation claim detail to prepare synopsis to assist with further reconciliation |
| DiNatale, Trevor | 12/22/2021 | 1.40 | Update reconciliation detail for duplicate HTA litigation claims |
| DiNatale, Trevor | 12/22/2021 | 1.20 | Update summary report summarizing unreconciled HTA litigation claims |
| Herriman, Jay | 12/22/2021 | 1.80 | Review litigation analysis related to claims asserting liabilities for unpaid wages |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/22/2021 | 1.70 | Review population of claims transferred to the ACR Process to identify possible duplicates for the February objections |
| Simoneaux, Nicole | 12/22/2021 | 0.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/22/2021 | 0.40 | Prepare analysis of litigation claims involving asserted negligence related to HTA. |
| Simoneaux, Nicole | 12/22/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/22/2021 | 0.60 | Prepare analysis of litigation claims involving asserted negligence related to HTA. |
| Simoneaux, Nicole | 12/22/2021 | 0.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/22/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/22/2021 | 0.60 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/22/2021 | 1.20 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/22/2021 | 0.90 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/22/2021 | 1.30 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/22/2021 | 0.80 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/22/2021 | 1.10 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Wirtz, Paul | 12/22/2021 | 0.70 | Review HTA AP claims in order to determine next steps on reconciliation |
| Wirtz, Paul | 12/22/2021 | 1.90 | Review returned list of open construction projects to determine matches to projects asserted in AP claims |
| Wirtz, Paul | 12/22/2021 | 1.60 | Analyze HTA AP claims in order to delineate between trade claims and contract protective claims |
| Harmon, Kara | 12/23/2021 | 1.80 | Review completed claim reconciliation worksheets as provided by HTA |
| Simoneaux, Nicole | 12/23/2021 | 1.70 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/23/2021 | 0.90 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/23/2021 | 0.60 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/23/2021 | 1.30 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/23/2021 | 0.80 | Prepare modifications to HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/23/2021 | 1.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/23/2021 | 0.90 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/23/2021 | 0.30 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/23/2021 | 0.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 12/27/2021 | 0.40 | Update HTA litigation claim reconciliation report per details provided by AAFAF team |
| Simoneaux, Nicole | 12/27/2021 | 0.90 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 12/27/2021 | 1.10 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/27/2021 | 0.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/27/2021 | 0.60 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/27/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/27/2021 | 0.60 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/27/2021 | 1.20 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/27/2021 | 1.30 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/27/2021 | 0.30 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/27/2021 | 1.40 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/28/2021 | 0.30 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/28/2021 | 0.80 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/28/2021 | 0.80 | Prepare litigation analysis of confiscation appeal claims. |
| Simoneaux, Nicole | 12/28/2021 | 0.70 | Prepare HTA litigation analysis of negligence claims. |

Exhibit D

**_Puerto Rico Highways & Transportation Authority_**
**_Time Detail by Activity by Professional_**
**_December 1, 2021 through December 31, 2021_**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/28/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/28/2021 | 0.50 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/28/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/28/2021 | 0.60 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/28/2021 | 1.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/28/2021 | 0.70 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/28/2021 | 0.40 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/28/2021 | 1.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Wirtz, Paul | 12/28/2021 | 1.90 | Analyze returned HTA construction project list to reference to asserted projects |
| Wirtz, Paul | 12/28/2021 | 2.20 | Review returned HTA open construction project list to determine next steps |
| Simoneaux, Nicole | 12/29/2021 | 0.70 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/29/2021 | 1.60 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/29/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/29/2021 | 1.40 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/29/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 12/29/2021 | 0.60 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/29/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/29/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/29/2021 | 1.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/29/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/30/2021 | 0.70 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |

**Exhibit D**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*December 1, 2021 through December 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/30/2021 | 0.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/30/2021 | 0.80 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 12/30/2021 | 1.60 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/30/2021 | 0.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/30/2021 | 0.40 | Prepare litigation analysis of confiscation appeal claims. |
| Simoneaux, Nicole | 12/30/2021 | 1.20 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/30/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/30/2021 | 0.90 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/30/2021 | 0.60 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/30/2021 | 0.40 | Prepare litigation analysis of confiscation appeal claims. |
| **Subtotal** | | **226.7** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 12/6/2021 | 0.60 | Prepare October fee apps |
| Herriman, Jay | 12/6/2021 | 0.50 | Review draft October Fee Statement |
| **Subtotal** | | **1.1** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Page 10 of 12*

**_Puerto Rico Highways & Transportation Authority_**
**_Time Detail by Activity by Professional_**
**_December 1, 2021 through December 31, 2021_**

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/1/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Harmon, Kara | 12/1/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Harmon, Kara | 12/1/2021 | 0.30 | Call with J. Herriman, K. Harmon and P. Wirtz discussing topics for external HTA call |
| Harmon, Kara | 12/1/2021 | 1.10 | Call with J. Herriman, K. Harmon and P. Wirtz, R. Valentin, G. Colon and members of the HTA finance team discussing AP claim reconciliation workstream |
| Herriman, Jay | 12/1/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Herriman, Jay | 12/1/2021 | 0.30 | Call with J. Herriman, K. Harmon and P. Wirtz discussing topics for external HTA call |
| Herriman, Jay | 12/1/2021 | 1.10 | Call with J. Herriman, K. Harmon and P. Wirtz, R. Valentin, G. Colon and members of the HTA finance team discussing AP claim reconciliation workstream |
| Wirtz, Paul | 12/1/2021 | 0.30 | Call with J. Herriman, K. Harmon and P. Wirtz discussing topics for external HTA call |
| Wirtz, Paul | 12/1/2021 | 1.10 | Call with J. Herriman, K. Harmon and P. Wirtz, R. Valentin, G. Colon and members of the HTA finance team discussing AP claim reconciliation workstream |
| Harmon, Kara | 12/3/2021 | 0.60 | Participate in conference call with J. Herriman and K. Harmon related to HTA claims reconciliation summary deck |
| Herriman, Jay | 12/3/2021 | 0.60 | Participate in conference call with J. Herriman and K. Harmon related to HTA claims reconciliation summary deck |
| Herriman, Jay | 12/4/2021 | 0.70 | Call with B. Rosen and L. Stafford re: review HTA claim reconciliation status presentation and draft clams resolutions plan |
| Harmon, Kara | 12/15/2021 | 0.30 | Participate in conference call with K. Harmon and J. Herriman related to unliquidated litigation claims |
| Herriman, Jay | 12/15/2021 | 0.30 | Participate in conference call with K. Harmon and J. Herriman related to unliquidated litigation claims |
| DiNatale, Trevor | 12/16/2021 | 0.40 | Conference K. Harmon and T. DiNatale regarding review of HTA litigation workstreams |
| Harmon, Kara | 12/16/2021 | 0.40 | Conference K. Harmon and T. DiNatale regarding review of HTA litigation workstreams |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**December 1, 2021 through December 31, 2021**

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Subtotal | | 8.7 | |
| *Grand Total* | | 236.5 | |

*Page 12 of 12*

# <u>Exhibit D</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |

Debtors. [1]

**COVER SHEET TO FORTY-SECOND MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| reimbursement for fees and services outside of Puerto Rico is sought: | <u>January 1, 2022 through January 31, 2022</u> |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$118,141.20 ($131,268.00 incurred less 10% voluntary reduction of $13,126.80)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$   - 0 -</u> |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Forty-Second monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2022.


/s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On March 7, 2022 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036

Attn:    John J. Rapisardi, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:    Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period January 1, 2022 through January 31, 2022**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 226.3 | 124,513.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 2.7 | 1,795.00 |
| Puerto Rico Highways and Transportation Authority - Meeting | 6.3 | 4,960.00 |
| **Subtotal** | **235.3** | **131,268.00** |
| *Less 10% voluntary reduction* | | *(13,126.80)* |
| **Total** | | **$   118,141.20** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 38.7 | 36,765.00 |
| Kara Harmon | Director | Claim Management | $700 | 8.9 | 6,230.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 41.7 | 23,977.50 |
| Paul Wirtz | Consultant | Claim Management | $550 | 5.0 | 2,750.00 |
| Shah Rushabh | Consultant | Claim Management | $525 | 18.6 | 9,765.00 |
| Nicole Simoneaux | Analyst | Claim Management | $425 | 111.9 | 47,557.50 |
| Emmett McNulty | Analyst | Claim Management | $420 | 9.4 | 3,948.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.1 | 275.00 |
| **Subtotal** | | | | **235.3** | **131,268.00** |
| *Less 10% voluntary reduction* | | | | | *-13,126.80* |
| **Total** | | | | | **$118,141.20** |

**Summary of Expenses for the Period January 1, 2022 through January 31, 2022**

**Puerto Rico Highways & Transportation Authority**

-   No Expenses Incurred  -

-

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $106,327.08, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


  /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

## **EXHIBITS**

*Exhibit A*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Task
### January 1, 2022 through January 31, 2022

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 226.3 | $124,513.00 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 2.7 | $1,795.00 |
| Puerto Rico Highways and Transportaion Authority - Meeting | 6.3 | $4,960.00 |
| **Total** | **235.3** | **$131,268.00** |

*Page 1 of 1*

*Exhibit B*

### Puerto Rico Highways  Transportation Authority
### Summary of Time Detail by Professional
### January 1, 2022 through January 31, 2022

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 38.7 | $36,765.00 |
| Harmon, Kara | Director | $700.00 | 8.9 | $6,230.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 41.7 | $23,977.50 |
| Wirtz, Paul | Consultant | $550.00 | 5.0 | $2,750.00 |
| Rushabh, Shah | Consultant | $525.00 | 18.6 | $9,765.00 |
| Simoneaux, Nicole | Analyst | $425.00 | 111.9 | $47,557.50 |
| McNulty, Emmett | Analyst | $420.00 | 9.4 | $3,948.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.1 | $275.00 |
| | | *Total* | 235.3 | $131,268.00 |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**January 1, 2022 through January 31, 2022**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 33.8 | $32,110.00 |
| Harmon, Kara | Director | $700 | 7.9 | $5,530.00 |
| Wirtz, Paul | Consultant | $550 | 4.0 | $2,200.00 |
| DiNatale, Trevor | Consultant II | $575 | 40.7 | $23,402.50 |
| Rushabh, Shah | Consultant | $525 | 18.6 | $9,765.00 |
| Simoneaux, Nicole | Analyst | $425 | 111.9 | $47,557.50 |
| McNulty, Emmett | Analyst | $420 | 9.4 | $3,948.00 |
| | | | 226.3 | $124,513.00 |

*Average Billing Rate* — $550.21

*Page 1 of 3*

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**January 1, 2022 through January 31, 2022**

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.6 | $1,520.00 |
| Corbett, Natalie | Para Professional | $250 | 1.1 | $275.00 |
| | | | 2.7 | $1,795.00 |
| | *Average Billing Rate* | | | $664.81 |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**January 1, 2022 through January 31, 2022**

**Puerto Rico Highways and Transportaion Authority - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 3.3 | $3,135.00 |
| Harmon, Kara | Director | $700 | 1.0 | $700.00 |
| Wirtz, Paul | Consultant | $550 | 1.0 | $550.00 |
| DiNatale, Trevor | Consultant II | $575 | 1.0 | $575.00 |
| | | | 6.3 | $4,960.00 |
| | *Average Billing Rate* | | | $787.30 |

*Page 3 of 3*

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/2/2022 | 2.20 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| DiNatale, Trevor | 1/3/2022 | 1.20 | Perform review of draft notice of correspondences to provide feedback to Proskauer team |
| DiNatale, Trevor | 1/3/2022 | 0.40 | Prepare updated litigation contact summary report for O'Neill review |
| Herriman, Jay | 1/3/2022 | 0.60 | Review completed claim reconciliation worksheets submitted by HTA |
| Simoneaux, Nicole | 1/3/2022 | 1.40 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/3/2022 | 0.60 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/3/2022 | 0.60 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 1/3/2022 | 1.10 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/3/2022 | 1.20 | Review negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/3/2022 | 2.70 | Prepare analysis of unpaid litigation settlement claims against the Highway and Transportation Authority highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/3/2022 | 1.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| DiNatale, Trevor | 1/4/2022 | 0.80 | Create ACR summary report highlighting reconciliation progress and potential liability amounts |
| Herriman, Jay | 1/4/2022 | 0.40 | Review claims to be included on upcoming Omnibus objections |
| Simoneaux, Nicole | 1/4/2022 | 0.90 | Review HTA litigation claims related to wage/salary liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/4/2022 | 0.70 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/4/2022 | 1.10 | Analyze negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/4/2022 | 0.90 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/4/2022 | 0.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/4/2022 | 1.30 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

*Exhibit D*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/4/2022 | 1.60 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| DiNatale, Trevor | 1/5/2022 | 1.10 | Prepare updated litigation contact summary report for O'Neill review |
| DiNatale, Trevor | 1/5/2022 | 0.70 | Review potential incorrect debtor litigation claims filed against HTA |
| Herriman, Jay | 1/5/2022 | 1.80 | Review incorrect debtor litigation claims in prep of objecting to claims |
| Simoneaux, Nicole | 1/5/2022 | 0.80 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/5/2022 | 1.20 | Prepare litigation analysis of unpaid settlement claims against Department of Education. |
| Simoneaux, Nicole | 1/5/2022 | 2.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/5/2022 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 1/6/2022 | 0.90 | Update objection claims summary tracker for upcoming March objections for Proskauer review |
| Herriman, Jay | 1/6/2022 | 1.10 | Prepare analysis of claim estimates for use in Best Interest Test |
| Simoneaux, Nicole | 1/6/2022 | 0.40 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/6/2022 | 2.20 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/6/2022 | 0.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/6/2022 | 0.80 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/6/2022 | 0.90 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/6/2022 | 1.40 | Analyze negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/6/2022 | 1.30 | Review negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/6/2022 | 1.20 | Review HTA litigation claims related to wage/salary liabilities to prepare analysis for Plan estimates. |
| DiNatale, Trevor | 1/7/2022 | 2.30 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/7/2022 | 0.40 | Review HTA claim population to identify claims filed by labor unions |

*Page 2 of 10*

<div style="border:1px solid black">

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

</div>

*Exhibit D*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/7/2022 | 0.40 | Review updated claim waterfall analysis, provide comments to T. DiNatale |
| McNulty, Emmett | 1/7/2022 | 2.90 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Simoneaux, Nicole | 1/7/2022 | 2.20 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/7/2022 | 1.20 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/7/2022 | 0.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/7/2022 | 0.60 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/7/2022 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 1/7/2022 | 0.60 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/7/2022 | 1.90 | Review negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/8/2022 | 0.60 | Prepare litigation analysis of unpaid settlement claims against Department of Education. |
| Simoneaux, Nicole | 1/8/2022 | 0.70 | Analyze negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Herriman, Jay | 1/9/2022 | 1.30 | Prepare analysis of claims to be used in best interest test |
| DiNatale, Trevor | 1/10/2022 | 0.90 | Update HTA wage related litigation reconciliation summary report |
| DiNatale, Trevor | 1/10/2022 | 0.70 | Review HTA litigation claims asserting liabilities related to construction projects |
| Herriman, Jay | 1/10/2022 | 1.20 | Review updated analysis of litigation claims related to employee wages / benefits |
| McNulty, Emmett | 1/10/2022 | 1.30 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/10/2022 | 0.60 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/10/2022 | 0.80 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/10/2022 | 0.60 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |

*Exhibit D*

| *Puerto Rico Highways & Transportation Authority* |
| *Time Detail by Activity by Professional* |
| *January 1, 2022 through January 31, 2022* |

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/10/2022 | 2.80 | Review HTA litigation claims related to takings liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/11/2022 | 1.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/11/2022 | 2.80 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/11/2022 | 2.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 1/12/2022 | 0.70 | Review analysis of claims identified for upcoming incorrect debtor objection |
| Herriman, Jay | 1/12/2022 | 0.50 | Review email correspondence and associated claim related to liabilities paid by an insurance provider |
| Simoneaux, Nicole | 1/12/2022 | 1.90 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/12/2022 | 1.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/13/2022 | 1.20 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/13/2022 | 0.70 | Review HTA litigation claims related to takings liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/13/2022 | 1.80 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 1/14/2022 | 2.40 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/14/2022 | 0.90 | Review updated claims waterfall report |
| Herriman, Jay | 1/14/2022 | 1.70 | Review draft HTA plan of adjustment to determine treatment of claims |
| DiNatale, Trevor | 1/18/2022 | 1.10 | Review draft HTA plan of adjustment to determine proper categorization of plan classes |
| Simoneaux, Nicole | 1/18/2022 | 0.80 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/18/2022 | 0.90 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/18/2022 | 2.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| DiNatale, Trevor | 1/19/2022 | 2.60 | Prepare updated HTA summary report reflecting categorization from draft plan |
| DiNatale, Trevor | 1/19/2022 | 0.80 | Review litigation claims asserted against HTA to determine proper next steps in reconciliation process |

*Exhibit D*

---

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

---

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/19/2022 | 2.30 | Prepare summary of report of HTA estimated claim amounts for disclosure statement |
| Herriman, Jay | 1/19/2022 | 2.30 | Review analysis of HTA Unsecured claims for use in plan of adjustment estimation process |
| McNulty, Emmett | 1/19/2022 | 1.70 | Review population of claims already transferred into the ACR Process to identify possible claims for the upcoming duplicate claim objections |
| Simoneaux, Nicole | 1/19/2022 | 1.70 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Simoneaux, Nicole | 1/19/2022 | 0.70 | Prepare analysis of unpaid litigation settlement claims against the Highway and Transportation Authority highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/19/2022 | 2.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/19/2022 | 0.60 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 1/20/2022 | 1.40 | Update HTA summary report reflecting categorization from draft plan |
| DiNatale, Trevor | 1/20/2022 | 1.30 | Review HTA draft plan of adjustment to determine proper classification of claims for DS estimates |
| DiNatale, Trevor | 1/20/2022 | 1.90 | Perform review of HTA wage related litigation for claim amount estimations |
| Harmon, Kara | 1/20/2022 | 2.30 | Review analysis of HTA disclosure statement estimates by plan class |
| Herriman, Jay | 1/20/2022 | 0.40 | Review analysis of top unreconciled litigation claims |
| Rushabh, Shah | 1/20/2022 | 2.30 | Reconcile claims asserting secured liabilities to determine if given liabilities are valid. |
| Rushabh, Shah | 1/20/2022 | 2.40 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Simoneaux, Nicole | 1/20/2022 | 2.70 | Review HTA litigation claims related to takings liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/20/2022 | 0.70 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Simoneaux, Nicole | 1/20/2022 | 3.10 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/20/2022 | 2.20 | Prepare analysis of unpaid litigation settlement claims against the Highway and Transportation Authority highlighting outstanding reconciliation items |

*Exhibit D*

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *January 1, 2022 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/21/2022 | 2.20 | Review litigation related claims to determine if claimant asserted liabilities related to eminent domain or inverse condemnation |
| DiNatale, Trevor | 1/21/2022 | 2.40 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/21/2022 | 0.60 | Prepare waterfall stratification report, by claim type and amount, per request from Proskauer |
| Harmon, Kara | 1/21/2022 | 1.20 | Review litigation claims to identify eminent domain / takings claims for HTA Plan |
| Harmon, Kara | 1/21/2022 | 0.90 | Prepare updated HTA waterfall report per comments from L. Stafford |
| Harmon, Kara | 1/21/2022 | 0.80 | Prepare HTA claims reconciliation deck for review by Proskauer |
| Herriman, Jay | 1/21/2022 | 1.10 | Review materials provided by AAFAF related to construction project status |
| Herriman, Jay | 1/21/2022 | 2.10 | Prepare presentation for Proskauer and Board related to the status of claims reconciliation for HTA |
| Rushabh, Shah | 1/21/2022 | 1.10 | Prepare secured, administrative, and priority claims for reclassification objections. |
| Simoneaux, Nicole | 1/21/2022 | 0.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 1/21/2022 | 2.90 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/21/2022 | 0.90 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Simoneaux, Nicole | 1/21/2022 | 2.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| DiNatale, Trevor | 1/24/2022 | 1.70 | Perform QC of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/24/2022 | 0.90 | Review claims resolution summary report prior to sending to Proskauer team |
| Harmon, Kara | 1/24/2022 | 0.70 | Prepare updated HTA disclosure statement estimates per discussions with J. Herriman |
| Herriman, Jay | 1/24/2022 | 1.70 | Review information provided by the UCC related to the treatment of HTA unsecured claims |
| Herriman, Jay | 1/24/2022 | 0.70 | Review draft claim estimations related to disclosure statement |
| Rushabh, Shah | 1/24/2022 | 2.70 | Review claims asserting secured, priority and/or administrative liabilities to determine if priority status is properly asserted. |
| Simoneaux, Nicole | 1/24/2022 | 2.70 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/24/2022 | 1.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/24/2022 | 0.70 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/24/2022 | 1.80 | Review litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| DiNatale, Trevor | 1/25/2022 | 1.10 | Prepare summary report HTA employee related claims for Proskauer review |
| Harmon, Kara | 1/25/2022 | 0.60 | Prepare updated HTA claim stratification report adjusting claim amount thresholds |
| Herriman, Jay | 1/25/2022 | 2.30 | Review claims asserting liabilities related to litigation and associated data from AAFAF to determine next steps in reconciliation process |
| Rushabh, Shah | 1/25/2022 | 2.90 | Analyze supporting documentation provided with claims asserting priority status to determine if the assertion is valid. |
| Simoneaux, Nicole | 1/25/2022 | 2.10 | Analyze litigation claims filed at HTA to prepare an analysis on unresolved litigation |
| Simoneaux, Nicole | 1/25/2022 | 0.90 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| DiNatale, Trevor | 1/26/2022 | 2.80 | Prepare summary report of top litigation claims against HTA to highlight current status of reconciliation process |
| DiNatale, Trevor | 1/26/2022 | 2.40 | Analyze top HTA litigation claims to properly draft summaries of asserted liabilities for Proskauer review |
| Harmon, Kara | 1/26/2022 | 0.80 | Prepare updated workbook for HTA of analysis on eminent domain claim payments |
| Herriman, Jay | 1/26/2022 | 0.60 | Review settlement agreement to determine impact on filed claims |
| Herriman, Jay | 1/26/2022 | 1.30 | Review analysis of claims and associated deposits which assert liabilities related to eminent domain |
| Herriman, Jay | 1/26/2022 | 1.80 | Review analysis of top 10 unresolved accounts payable claims |
| Rushabh, Shah | 1/26/2022 | 2.40 | Prepare claims for reclassification objection based on review of asserted priority and supporting documentation. |
| Simoneaux, Nicole | 1/26/2022 | 2.90 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/26/2022 | 2.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| DiNatale, Trevor | 1/27/2022 | 0.70 | Prepare claim summary report reflecting claim counts and amounts by debtor for Proskauer review |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/27/2022 | 2.60 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/27/2022 | 2.60 | Review accounts payable claims asserting liabilities for ongoing building projects |
| Simoneaux, Nicole | 1/27/2022 | 1.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/27/2022 | 1.60 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/27/2022 | 1.40 | Analyze personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/27/2022 | 1.90 | Prepare HTA list of top open AP claims to discuss further reconciliation steps |
| Herriman, Jay | 1/28/2022 | 2.20 | Review claims asserting liabilities related to litigation and associated data from AAFAF to determine next steps in reconciliation process |
| McNulty, Emmett | 1/28/2022 | 1.30 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| Rushabh, Shah | 1/28/2022 | 2.40 | Reconcile claims asserting secured liabilities to determine if given liabilities are valid. |
| Simoneaux, Nicole | 1/28/2022 | 1.10 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/28/2022 | 0.40 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/28/2022 | 2.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Wirtz, Paul | 1/28/2022 | 2.10 | Analyze HTA open AP claims to determine next steps on reconciliation |
| Herriman, Jay | 1/30/2022 | 1.80 | Prepare analysis of top 10 accounts payable claims with associated responses from HTA |
| Herriman, Jay | 1/30/2022 | 2.30 | Prepare analysis of top 10 litigation claims with associated case status information from HTA / DOJ |
| Herriman, Jay | 1/30/2022 | 0.30 | Prepare analysis of personal injury claims to send to AAFAF for review |
| Herriman, Jay | 1/31/2022 | 0.40 | Prepare analysis of top 10 litigation claims with associated case status information from HTA / DOJ |
| Rushabh, Shah | 1/31/2022 | 2.40 | Review support documents to determine if the asserted secured liabilities are valid. |
| Simoneaux, Nicole | 1/31/2022 | 2.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*January 1, 2022 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/31/2022 | 2.80 | Review personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| **Subtotal** | | **226.3** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 1/3/2022 | 0.40 | Prepare November fee apps |
| Herriman, Jay | 1/3/2022 | 0.50 | Prepare updates to November Fee Application |
| Herriman, Jay | 1/10/2022 | 0.30 | Finalize November Fee Application |
| Herriman, Jay | 1/25/2022 | 0.80 | Review December Fee Statement |
| Corbett, Natalie | 1/26/2022 | 0.70 | Prepare December fee application |
| **Subtotal** | | **2.7** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/11/2022 | 0.40 | Call with A. Midha, L. Stafford re: discuss general unsecured claims related to plan of adjustment |
| Herriman, Jay | 1/11/2022 | 0.30 | Call with J. Esses, L. Stafford, J. Levitan re: discuss claims data to be used in best interest test |
| Harmon, Kara | 1/21/2022 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA reconciliation report for Plan of Adjustment |
| Herriman, Jay | 1/21/2022 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA reconciliation report for Plan of Adjustment |
| Harmon, Kara | 1/24/2022 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA Plan of Adjustment |
| Herriman, Jay | 1/24/2022 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA Plan of Adjustment |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**January 1, 2022 through January 31, 2022**

**Puerto Rico Highways and Transportaion Authority - Meeting**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/25/2022 | 0.40 | Participate in conference call with J. Herriman and K. Harmon related to employee related litigation claims |
| Herriman, Jay | 1/25/2022 | 0.40 | Participate in conference call with J. Herriman and K. Harmon related to employee related litigation claims |
| Herriman, Jay | 1/26/2022 | 0.60 | Call with L. Stafford, B. Rosen, J. Castiglioni, E. Ma re: discussion of HTA unsecured claims |
| DiNatale, Trevor | 1/27/2022 | 1.00 | Conference call with L. Stafford, J. Herriman, T. DiNatale and P. Wirtz discussing next steps on HTA AP and litigation claims |
| Herriman, Jay | 1/27/2022 | 1.00 | Conference call with L. Stafford, J. Herriman, T. DiNatale and P. Wirtz discussing next steps on HTA AP and litigation claims |
| Wirtz, Paul | 1/27/2022 | 1.00 | Conference call with L. Stafford, J. Herriman, T. DiNatale and P. Wirtz discussing next steps on HTA AP and litigation claims |

**Subtotal** **6.3**

**Grand Total** 235.3

# __Exhibit E__

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**PROFESSIONAL SERVICES TIME DETAIL FOR THE ELEVENTH INTERIM**
**FEE APPLICATION PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

*Exhibit E*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/1/2021 | 2.10 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/5/2021 | 1.80 | Review updated AP claim reconciliation detail to determine next steps in objection process |
| Collier, Laura | 10/6/2021 | 1.90 | Perform review of account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/6/2021 | 1.30 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/6/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/6/2021 | 2.60 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| McNulty, Emmett | 10/6/2021 | 1.90 | Perform review of claims transferred to the ACR Process to identify claims for upcoming duplicate claim objections |
| Collier, Laura | 10/7/2021 | 1.20 | Perform review of account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/7/2021 | 1.70 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/7/2021 | 2.40 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/7/2021 | 2.60 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Herriman, Jay | 10/7/2021 | 0.80 | Review analysis related to claims asserting eminent domain liabilities |
| Collier, Laura | 10/8/2021 | 2.90 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/8/2021 | 1.80 | Perform review of account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/8/2021 | 2.30 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/8/2021 | 1.40 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| DiNatale, Trevor | 10/8/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/8/2021 | 0.60 | Review claim reconciliation worksheets related to accounts payable claims |
| Wirtz, Paul | 10/8/2021 | 2.60 | Review AP claims filed against the HTA in order to determine supporting invoice information for claim reconciliation workbooks |
| Wirtz, Paul | 10/8/2021 | 2.10 | Perform updates to HTA claim reconciliation workbooks for external email requesting additional information |
| Wirtz, Paul | 10/8/2021 | 1.80 | Update HTA claim reconciliation workbooks for external email requesting additional information |
| Wirtz, Paul | 10/8/2021 | 1.90 | Review AP claims filed against the HTA in order to determine supporting invoice information |
| Collier, Laura | 10/11/2021 | 1.20 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/11/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/11/2021 | 2.40 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/11/2021 | 1.70 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| DiNatale, Trevor | 10/11/2021 | 1.40 | Perform review of AP reconciliation detail to prepare for upcoming omnibus objections |
| Herriman, Jay | 10/11/2021 | 0.80 | Review draft analysis related to unsecured claims needed for plan purposes |
| Collier, Laura | 10/12/2021 | 2.10 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/12/2021 | 0.70 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/12/2021 | 2.30 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/12/2021 | 2.80 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Harmon, Kara | 10/12/2021 | 0.80 | Review analysis of unreconciled HTA claims |
| Wirtz, Paul | 10/12/2021 | 1.70 | Review AP claims filed against the HTA in order to determine supporting invoice information for claim reconciliation workbooks |
| Collier, Laura | 10/13/2021 | 1.30 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 10/13/2021 | 1.80 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/13/2021 | 2.10 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/13/2021 | 2.60 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/14/2021 | 2.10 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/14/2021 | 0.80 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/14/2021 | 2.90 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/14/2021 | 2.30 | Perform review of expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| DiNatale, Trevor | 10/14/2021 | 1.10 | Review HTA related litigation reconciliation detail provided by agency to determine potential claims for upcoming objections |
| Harmon, Kara | 10/14/2021 | 0.80 | Review analysis of HTA expropriation claims |
| Herriman, Jay | 10/14/2021 | 1.10 | Review draft analysis related to unsecured claims needed for plan purposes |
| Herriman, Jay | 10/14/2021 | 1.30 | Review claims asserting liabilities associated with eminent domain |
| McNulty, Emmett | 10/14/2021 | 1.60 | Review population of takings claims to categorize the claims between eminent domain and inverse condemnation claims |
| Sigman, Claudia | 10/14/2021 | 0.20 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Collier, Laura | 10/15/2021 | 2.70 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/15/2021 | 2.80 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/15/2021 | 0.30 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/15/2021 | 1.40 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |

*Exhibit E*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/15/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Collier, Laura | 10/18/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/18/2021 | 1.60 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/18/2021 | 1.40 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/18/2021 | 2.20 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 10/18/2021 | 0.40 | Review US Federal Claims filed against HTA to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/18/2021 | 0.80 | Review eminent domain and inverse condemnation claim review detail |
| Wirtz, Paul | 10/18/2021 | 1.90 | Review AP claims filed against the HTA in order to determine supporting invoice information |
| Collier, Laura | 10/19/2021 | 2.30 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/19/2021 | 1.90 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| Collier, Laura | 10/19/2021 | 1.10 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/19/2021 | 2.40 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/20/2021 | 2.70 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/20/2021 | 2.80 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Sigman, Claudia | 10/20/2021 | 0.20 | Review duplicative claims already transferred into the ACR process in preparation for objections. |
| Collier, Laura | 10/21/2021 | 1.30 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 10/21/2021 | 2.20 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 10/21/2021 | 2.90 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 10/21/2021 | 0.80 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile the account data provided of various cases |
| McNulty, Emmett | 10/21/2021 | 0.60 | Analyze claims transferred to the ACR Process to identify claims for upcoming substantive duplicate claim objections |
| DiNatale, Trevor | 10/22/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McNulty, Emmett | 10/26/2021 | 1.30 | Review population of claims transferred to the ACR Process to identify claims for upcoming late filed claim objections |
| DiNatale, Trevor | 10/27/2021 | 0.60 | Prepare summary of claim reconciliation progress per OMM request |
| DiNatale, Trevor | 10/27/2021 | 2.30 | Review HTA litigation claims to determine proper reconciliation status |
| DiNatale, Trevor | 10/28/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 10/28/2021 | 1.60 | Review unreconciled HTA claims in preparation of meeting with HTA employees |
| Sigman, Claudia | 10/29/2021 | 0.30 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Herriman, Jay | 11/1/2021 | 2.40 | Prepare analysis of unsecured claims pool for use in plan of adjustment discussions |
| Herriman, Jay | 11/1/2021 | 1.40 | Review analysis of claims asserting liabilities related to Expropriation of property and payment of same |
| DiNatale, Trevor | 11/2/2021 | 1.60 | Prepare summary report of litigation reconciliation information provided by HTA counsel for internal review |
| DiNatale, Trevor | 11/2/2021 | 2.20 | Review litigation reconciliation detail provided by HTA counsel |
| DiNatale, Trevor | 11/2/2021 | 2.60 | Prepare summary report of personal injury related litigation claims against HTA to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/2/2021 | 3.10 | Prepare summary report of wage related litigation claims against HTA to determine next steps in reconciliation process |
| Harmon, Kara | 11/2/2021 | 0.40 | Prepare report of takings claims for follow up with HTA related to deposited funds not withdrawn by claimants |
| Harmon, Kara | 11/2/2021 | 0.40 | Prepare report of takings claims ready for objection for discussions with Proskauer team |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/2/2021 | 0.70 | Review takings claims analysis in preparation of meeting with J. Herriman |
| Herriman, Jay | 11/2/2021 | 2.10 | Review analysis of claims asserting liabilities related to unpaid employee wages |
| Herriman, Jay | 11/2/2021 | 1.60 | Review analysis of clams asserting liabilities related to personal injury litigation |
| Pogorzelski, Jon | 11/2/2021 | 1.80 | Analyzed ACR public employee responses from the Highway and Transportation Authority for transfer to Commonwealth agencies. |
| DiNatale, Trevor | 11/3/2021 | 1.40 | Analyze litigation claim reconciliation detail provided by HTA counsel to determine next steps |
| DiNatale, Trevor | 11/3/2021 | 2.70 | Update summary report of litigation reconciliation information provided by HTA counsel for internal review |
| DiNatale, Trevor | 11/3/2021 | 1.80 | Review HTA litigation claims to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 11/3/2021 | 2.20 | Review takings related litigation claims to determine if liability is related to eminent domain or inverse condemnation |
| Harmon, Kara | 11/3/2021 | 0.40 | Prepare report of additional miscellaneous claims for AAFAF / HTA review |
| Harmon, Kara | 11/3/2021 | 2.30 | Review analysis of litigation claims and comments from HTA / AAFAF related to case status for claims reconciliation |
| Harmon, Kara | 11/3/2021 | 1.20 | Review miscellaneous claim responses from AAFAF to prepare updated claim estimates |
| Harmon, Kara | 11/3/2021 | 0.60 | Analyze potential duplicate claims to prepare follow up with L. Stafford related to claim objections |
| Harmon, Kara | 11/3/2021 | 1.20 | Review analysis of HTA Litigation claims to prepare comments for further reconciliation by AAFAF |
| Herriman, Jay | 11/3/2021 | 1.40 | Review summary analysis of information provided by AAFAF related to HTA Litigation claims |
| DiNatale, Trevor | 11/4/2021 | 1.20 | Prepare summary report of litigation claims requiring updated GUC estimates for AAFAF review |
| DiNatale, Trevor | 11/4/2021 | 2.30 | Review HTA litigation claims to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 11/4/2021 | 2.10 | Analyze HTA litigation claims to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 11/4/2021 | 1.40 | Perform review of HTA litigation claims to determine potential duplicates for upcoming objections |
| Harmon, Kara | 11/4/2021 | 1.30 | Analyze active claims to prepare updated GUC estimates |

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 11/4/2021 | 0.20 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| DiNatale, Trevor | 11/5/2021 | 2.30 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 11/5/2021 | 0.90 | Review analysis related to unliquidated claims |
| Harmon, Kara | 11/5/2021 | 0.70 | Review analysis of expropriation claims reconciliation prior to call to discuss next steps |
| Herriman, Jay | 11/5/2021 | 1.60 | Prepare analysis of unsecured claims pool for use in plan of adjustment discussions |
| Herriman, Jay | 11/5/2021 | 1.40 | Review materials provided by AAFAF related to miscellaneous claims |
| DiNatale, Trevor | 11/8/2021 | 0.70 | Prepare omnibus claim objection tracker for upcoming February objections |
| DiNatale, Trevor | 11/9/2021 | 1.90 | Update summary report of wage related litigation claims against HTA to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/9/2021 | 1.60 | Review HTA litigation claims to determine potential duplicates for upcoming objections |
| DiNatale, Trevor | 11/9/2021 | 2.70 | Prepare report of HTA administrative litigation related claims for AAFAF review |
| Harmon, Kara | 11/9/2021 | 0.80 | Review draft analysis related to unsecured claims needed for plan purposes |
| Herriman, Jay | 11/9/2021 | 1.70 | Review analysis of takings claims related to deposits held for secured status of claim |
| Nash, Joseph | 11/9/2021 | 2.60 | Review claim, mailing and ACR responses asserted against the Highways and Transportation Authority to prepare analysis for agency review. |
| DiNatale, Trevor | 11/10/2021 | 2.60 | Summarize reconciliation information provided by AAFAF regarding HTA litigation claims |
| DiNatale, Trevor | 11/10/2021 | 0.80 | Prepare summary report of HTA eminent domain claims for O'Neill review |
| Harmon, Kara | 11/10/2021 | 0.80 | Analyze payment documents related to takings claims to prepare claims for objection |
| Harmon, Kara | 11/10/2021 | 0.80 | Review late filed claims to be included on Omnibus Objection |
| Harmon, Kara | 11/10/2021 | 0.60 | Analyze stipulation agreement related to unresolved litigation claim to prepare claim for further reconciliation |
| Wirtz, Paul | 11/10/2021 | 1.10 | Prepare external HTA claim reconciliation workbooks for agency review |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/10/2021 | 2.20 | Perform review of unresolved HTA AP claims to prepare next steps in reconciliation process |
| Wirtz, Paul | 11/11/2021 | 1.30 | Perform review of HTA AP claims to determine if claimant is asserting liabilities related to protective contracts |
| Wirtz, Paul | 11/11/2021 | 2.10 | Review HTA AP claims to determine if claimant is asserting liabilities related to protective contracts |
| Wirtz, Paul | 11/11/2021 | 1.90 | Analyze HTA AP claims to determine if claimant is asserting liabilities related to protective contracts |
| DiNatale, Trevor | 11/12/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/15/2021 | 0.20 | Analyze claims identified for satisfied claim objections |
| DiNatale, Trevor | 11/15/2021 | 0.30 | Analyze claims identified for no liability claim objections |
| Herriman, Jay | 11/15/2021 | 1.60 | Review completed claim reconciliation worksheets provided by AAFAF |
| Wirtz, Paul | 11/15/2021 | 1.70 | Prepare updated HTA related AP claim reconciliation summary report for internal review |
| Wirtz, Paul | 11/15/2021 | 2.20 | Review HTA returned claim reconciliation workbooks to determine next steps |
| DiNatale, Trevor | 11/16/2021 | 0.30 | Prepare claim summary threshold summary report for Proskauer review |
| Harmon, Kara | 11/18/2021 | 0.80 | Review updated analysis related to litigation claims and GUC estimates |
| Herriman, Jay | 11/18/2021 | 1.20 | Review claim status data received from AAFAF related to litigation claims |
| DiNatale, Trevor | 11/19/2021 | 1.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/19/2021 | 1.40 | Prepare HTA litigation reconciliation requests for AAFAF review |
| DiNatale, Trevor | 11/22/2021 | 1.20 | Review HTA related litigation to determine proper GUC estimate amounts |
| DiNatale, Trevor | 11/22/2021 | 1.90 | Analyze claim reconciliation detail provided by AAFAF related to construction litigation |
| Wirtz, Paul | 11/22/2021 | 2.10 | Review claim reconciliation workbooks returned from the HTA to determine follow up topics for external call |
| DiNatale, Trevor | 11/23/2021 | 1.80 | Perform review of claim reconciliation detail provided by AAFAF related to construction litigation |
| Harmon, Kara | 11/23/2021 | 0.60 | Analyze litigation documents from AAFAF to determine next steps for reconciliation |

*Exhibit E*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/23/2021 | 0.40 | Review stipulation for active litigation claim sent by AAFAF |
| Harmon, Kara | 11/23/2021 | 1.30 | Review analysis of HTA AP claims in preparation of meeting with AAFAF |
| Wirtz, Paul | 11/23/2021 | 2.20 | Review AP claims filed against HTA in order to determine scope of construction projects asserted |
| Wirtz, Paul | 11/23/2021 | 2.10 | Prepare updated AP claim reconciliation summary report for internal review |
| DiNatale, Trevor | 11/28/2021 | 0.40 | Prepare summary report highlighting litigation claims greater than $10M |
| Wirtz, Paul | 11/29/2021 | 1.80 | Review returned claim reconciliation workbooks from the HTA in order to determine satisfied amounts |
| Wirtz, Paul | 11/29/2021 | 1.40 | Review AP reconciliation and payment information provided by HTA to determine potential satisfied liabilities |
| DiNatale, Trevor | 11/30/2021 | 0.70 | Prepare report highlighting unliquidated litigation cases and claims for O'Neill review |
| DiNatale, Trevor | 11/30/2021 | 2.30 | Prepare updated HTA litigation summary report for Proskauer review |
| Herriman, Jay | 11/30/2021 | 0.80 | Review completed claim reconciliation worksheets as provided by HTA |
| Herriman, Jay | 11/30/2021 | 2.30 | Prepare analysis of general unsecured claims to be used for plan of adjustment purposes |
| Wirtz, Paul | 11/30/2021 | 1.40 | Draft summary of discussion topics for external call with representatives from the HTA |
| Wirtz, Paul | 11/30/2021 | 1.20 | Prepare summary of HTA AP claim reconciliation workbooks received in preparation of HTA call |
| DiNatale, Trevor | 12/1/2021 | 2.30 | Analyze HTA litigation reconciliation detail provided by AAFAF |
| DiNatale, Trevor | 12/1/2021 | 2.90 | Analyze HTA litigation reconciliation detail to prepare recommended next steps |
| Harmon, Kara | 12/1/2021 | 0.90 | Review analysis of substantive duplicate litigation claims for objection |
| Herriman, Jay | 12/1/2021 | 1.90 | Prepare claims reconciliation analysis in prep of call with UCC advisors |
| Wirtz, Paul | 12/1/2021 | 0.90 | Prepare summary of discussion topics for HTA AP reconciliation call |
| DiNatale, Trevor | 12/2/2021 | 2.20 | Review HTA substantive duplicate claims for upcoming omnibus objections |

*Page 9 of 31*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/2/2021 | 1.40 | Analyze HTA litigation reconciliation detail to prepare recommended next steps |
| Herriman, Jay | 12/2/2021 | 0.60 | Review substantive duplicate claims to be included on Omnibus objection |
| Sigman, Claudia | 12/2/2021 | 0.10 | Analyze ACR claims to confirm duplicate claim status to add claims to the upcoming objections. |
| Wirtz, Paul | 12/2/2021 | 2.20 | Review HTA AP claims in order to bucket between construction project and trade claims |
| Wirtz, Paul | 12/2/2021 | 2.10 | Prepare list of HTA AP claims in order to bifurcate between construction projects and trade vendor claims |
| Wirtz, Paul | 12/2/2021 | 1.90 | Review HTA AP claims in order to bucket between construction project and trade claims |
| Wirtz, Paul | 12/2/2021 | 1.80 | Analyze HTA AP claims to determine construction project numbers asserted in order for HTA finance team to review |
| DiNatale, Trevor | 12/3/2021 | 2.40 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 12/3/2021 | 0.60 | Prepare updated summary analysis of HTA claims reconciliation |
| Harmon, Kara | 12/3/2021 | 2.40 | Prepare summary analysis of HTA claims reconciliation for Proskauer review |
| Herriman, Jay | 12/3/2021 | 0.90 | Review claim filed by DRA and plan settlement agreement to determine treatment of claim |
| Herriman, Jay | 12/3/2021 | 1.10 | Review claims asserting liabilities related to ongoing construction projects |
| Herriman, Jay | 12/3/2021 | 0.80 | Review updated claims reconciliation status presentation in prep of call with Proskauer |
| Herriman, Jay | 12/3/2021 | 0.30 | Incorporate notes from L. Stafford re: Claims status presentation |
| Wirtz, Paul | 12/3/2021 | 2.10 | Analyze HTA AP claims to determine construction project numbers asserted in order for HTA finance team to review |
| Wirtz, Paul | 12/3/2021 | 2.40 | Analyze HTA AP claims in order to bucket between construction project and trade claims |
| Wirtz, Paul | 12/3/2021 | 1.90 | Review HTA AP claims in order to bucket between construction project and trade claims |
| DiNatale, Trevor | 12/5/2021 | 0.60 | Review potential HTA substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 12/6/2021 | 2.80 | Prepare summary report of HTA litigation claim reconciliation status for Proskauer review |

*Exhibit E*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/6/2021 | 2.10 | Review litigation reconciliation detail provided by HTA outside counsel |
| DiNatale, Trevor | 12/6/2021 | 2.40 | Analyze litigation reconciliation detail provided by HTA outside counsel |
| Herriman, Jay | 12/6/2021 | 1.20 | Review analysis of possible master / child litigation claims |
| Wirtz, Paul | 12/6/2021 | 1.80 | Analyze HTA AP claims in order to delineate between trade claims and contract protective claims |
| Wirtz, Paul | 12/6/2021 | 2.10 | Review HTA AP claims in order to determine next steps on reconciliation |
| Zeiss, Mark | 12/6/2021 | 1.10 | Draft memo to Proskauer re: handling of Moscoso Bridge Bonds under the draft HTA plan for claims reporting, reconciliation purposes |
| DiNatale, Trevor | 12/7/2021 | 1.60 | Perform review of litigation judgements to determine proper reconciliation amount |
| Herriman, Jay | 12/7/2021 | 2.30 | Review analysis of remaining litigation claims and proposed next steps |
| Wirtz, Paul | 12/7/2021 | 2.30 | Review HTA AP claims in order to determine next steps on reconciliation |
| Wirtz, Paul | 12/7/2021 | 1.80 | Analyze HTA AP claims in order to delineate between trade claims and contract protective claims |
| DiNatale, Trevor | 12/8/2021 | 0.20 | Review claims identified for upcoming non-title III employee objections |
| DiNatale, Trevor | 12/8/2021 | 0.30 | Review AP reconciliation information to determine next steps |
| Herriman, Jay | 12/8/2021 | 1.70 | Review Accounts Payable claims and associated reconciliation worksheets prior to sending to AAFAF |
| Wirtz, Paul | 12/8/2021 | 2.20 | Prepare external email draft to the HTA describing steps for further AP claims reconciliation |
| Wirtz, Paul | 12/8/2021 | 1.60 | Review HTA AP claims in order to determine next steps on reconciliation |
| Wirtz, Paul | 12/8/2021 | 2.10 | Format HTA AP claim reconciliation workbooks in order to send to the HTA for further reconciliation |
| Wirtz, Paul | 12/8/2021 | 1.70 | Analyze HTA AP claims in order to delineate between trade claims and contract protective claims |
| Herriman, Jay | 12/9/2021 | 1.60 | Review analysis of claims asserting liabilities related to ongoing construction projects |
| Wirtz, Paul | 12/9/2021 | 2.60 | Prepare list of all construction projects asserted within AP claims against the HTA for HTA review |

*Page 11 of 31*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/9/2021 | 2.10 | Analyze AP claims in order to determine construction project assertions |
| DiNatale, Trevor | 12/10/2021 | 2.10 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/13/2021 | 1.30 | Analyze HTA claims identified for "no liability" objection |
| DiNatale, Trevor | 12/13/2021 | 0.60 | Prepare analysis of HTA duplicate litigation claims for Proskauer review |
| DiNatale, Trevor | 12/14/2021 | 1.80 | Perform review of draft omnibus claim objection exhibits |
| DiNatale, Trevor | 12/14/2021 | 1.60 | Prepare workstream of reviewing HTA litigation claims to determine proper asserted liabilities |
| DiNatale, Trevor | 12/15/2021 | 2.40 | Review HTA litigation claim reconciliation information provided by AAFAF to determine next steps in reconciliation process |
| Harmon, Kara | 12/15/2021 | 1.20 | Review unliquidated HTA litigation claims to prepare updated GUC estimates for Plan |
| Harmon, Kara | 12/15/2021 | 1.30 | Review analysis of claims asserting liabilities related to Expropriation of property and payment of same |
| Herriman, Jay | 12/15/2021 | 0.40 | Review claims to be included on upcoming Omnibus claim objections |
| Herriman, Jay | 12/15/2021 | 0.80 | Review analysis related to takings claims |
| DiNatale, Trevor | 12/16/2021 | 0.70 | Review synopsis detail related to HTA litigation matters prior to sending for Proskauer review |
| DiNatale, Trevor | 12/16/2021 | 0.60 | Perform review of final omnibus claim objection exhibits |
| Herriman, Jay | 12/16/2021 | 0.70 | Review materials received from AAFAF related to case 2008-ACT-004 |
| Herriman, Jay | 12/16/2021 | 1.10 | Review fully unliquidated litigation claims to determine next steps in resolution process |
| McNulty, Emmett | 12/16/2021 | 1.40 | Analyze population of claims transferred to the ACR Process to identify possible duplicates for the upcoming objections |
| DiNatale, Trevor | 12/17/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/17/2021 | 1.40 | Analyze litigation claims asserted against HTA to determine potential duplicate liabilities for upcoming objections |
| Herriman, Jay | 12/17/2021 | 1.60 | Review draft analysis related to unreconciled litigation claims |
| Simoneaux, Nicole | 12/17/2021 | 0.50 | Analyze HTA litigation claims to prepare summary for Proskauer |
| Simoneaux, Nicole | 12/17/2021 | 0.30 | Prepare modifications to HTA litigation analysis of eminent domain claims. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/17/2021 | 1.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/17/2021 | 1.10 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/17/2021 | 0.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/17/2021 | 1.60 | Prepare modifications to HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/17/2021 | 0.60 | Analyze HTA litigation claims to prepare analysis of asserted amount for Plan estimates |
| Simoneaux, Nicole | 12/17/2021 | 0.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/17/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer |
| Simoneaux, Nicole | 12/17/2021 | 0.30 | Analyze litigation claims pertaining to asserted negligence |
| Wirtz, Paul | 12/17/2021 | 2.10 | Review returned claim reconciliation workbooks by the HTA to determine next steps |
| Wirtz, Paul | 12/17/2021 | 2.20 | Review returned list of open construction projects to determine matches to projects asserted in AP claims |
| Simoneaux, Nicole | 12/18/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis of asserted amount for Plan estimates |
| Simoneaux, Nicole | 12/18/2021 | 0.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/18/2021 | 0.30 | Prepare modifications to HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/18/2021 | 1.90 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/18/2021 | 1.40 | Analyze HTA litigation claims to prepare summary for Proskauer |
| Simoneaux, Nicole | 12/18/2021 | 0.60 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/18/2021 | 0.80 | Analyze HTA litigation claims to prepare analysis of asserted amount for Plan estimates |
| Simoneaux, Nicole | 12/18/2021 | 0.30 | Analyze litigation claims pertaining to asserted negligence |
| Simoneaux, Nicole | 12/18/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis of asserted amount for Plan estimates |
| Simoneaux, Nicole | 12/18/2021 | 0.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| DiNatale, Trevor | 12/20/2021 | 1.40 | Update reconciliation detail for duplicate HTA litigation claims |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/20/2021 | 1.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/20/2021 | 1.20 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/20/2021 | 1.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/20/2021 | 0.40 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/20/2021 | 0.30 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/20/2021 | 0.80 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/20/2021 | 0.70 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/20/2021 | 0.80 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/20/2021 | 0.30 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/20/2021 | 0.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/20/2021 | 0.70 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/20/2021 | 1.10 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Wirtz, Paul | 12/20/2021 | 1.80 | Analyze returned HTA construction project list to reference to asserted projects |
| Wirtz, Paul | 12/20/2021 | 2.10 | Review returned HTA open construction project list to determine next steps |
| DiNatale, Trevor | 12/21/2021 | 2.60 | Review asserted litigation claim detail to prepare synopsis to assist with further reconciliation |
| DiNatale, Trevor | 12/21/2021 | 2.90 | Prepare summary report summarizing unreconciled HTA litigation claims |
| DiNatale, Trevor | 12/21/2021 | 1.70 | Update summary report summarizing unreconciled HTA litigation claims |
| Harmon, Kara | 12/21/2021 | 0.80 | Review analysis of HTA litigation claims for Plan estimates |
| Herriman, Jay | 12/21/2021 | 0.90 | Review materials related to ongoing construction projects as provided by AAFAF |
| Simoneaux, Nicole | 12/21/2021 | 1.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/21/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |

*Exhibit E*

| *Puerto Rico Highways & Transportation Authority* |
| *Time Detail by Activity by Professional* |
| *October 1, 2021 through January 31, 2022* |

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/21/2021 | 0.70 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/21/2021 | 0.80 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/21/2021 | 1.20 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/21/2021 | 1.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/21/2021 | 0.90 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/21/2021 | 0.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/21/2021 | 0.60 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/21/2021 | 1.10 | Prepare analysis of litigation claims involving asserted negligence related to HTA. |
| Simoneaux, Nicole | 12/21/2021 | 0.30 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/21/2021 | 0.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Wirtz, Paul | 12/21/2021 | 2.10 | Review returned claim reconciliation workbooks by the HTA to determine next steps |
| DiNatale, Trevor | 12/22/2021 | 1.90 | Review asserted litigation claim detail to prepare synopsis to assist with further reconciliation |
| DiNatale, Trevor | 12/22/2021 | 1.20 | Update summary report summarizing unreconciled HTA litigation claims |
| DiNatale, Trevor | 12/22/2021 | 1.40 | Update reconciliation detail for duplicate HTA litigation claims |
| Herriman, Jay | 12/22/2021 | 1.80 | Review litigation analysis related to claims asserting liabilities for unpaid wages |
| McNulty, Emmett | 12/22/2021 | 1.70 | Review population of claims transferred to the ACR Process to identify possible duplicates for the February objections |
| Simoneaux, Nicole | 12/22/2021 | 0.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/22/2021 | 0.60 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/22/2021 | 1.10 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/22/2021 | 0.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/22/2021 | 0.80 | Prepare litigation analysis of unpaid settlement claims against DTOP. |

*Page 15 of 31*

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/22/2021 | 1.30 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/22/2021 | 0.40 | Prepare analysis of litigation claims involving asserted negligence related to HTA. |
| Simoneaux, Nicole | 12/22/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/22/2021 | 1.20 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/22/2021 | 0.60 | Prepare analysis of litigation claims involving asserted negligence related to HTA. |
| Simoneaux, Nicole | 12/22/2021 | 0.90 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/22/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Wirtz, Paul | 12/22/2021 | 1.60 | Analyze HTA AP claims in order to delineate between trade claims and contract protective claims |
| Wirtz, Paul | 12/22/2021 | 0.70 | Review HTA AP claims in order to determine next steps on reconciliation |
| Wirtz, Paul | 12/22/2021 | 1.90 | Review returned list of open construction projects to determine matches to projects asserted in AP claims |
| Harmon, Kara | 12/23/2021 | 1.80 | Review completed claim reconciliation worksheets as provided by HTA |
| Simoneaux, Nicole | 12/23/2021 | 1.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/23/2021 | 1.30 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/23/2021 | 0.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/23/2021 | 0.90 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/23/2021 | 0.60 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/23/2021 | 0.80 | Prepare modifications to HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/23/2021 | 0.30 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/23/2021 | 1.70 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/23/2021 | 0.90 | Prepare HTA litigation analysis of eminent domain claims. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/27/2021 | 0.40 | Update HTA litigation claim reconciliation report per details provided by AAFAF team |
| Simoneaux, Nicole | 12/27/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/27/2021 | 1.10 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/27/2021 | 0.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/27/2021 | 1.40 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/27/2021 | 0.90 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 12/27/2021 | 1.20 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/27/2021 | 0.30 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/27/2021 | 0.60 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/27/2021 | 1.30 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/27/2021 | 0.60 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/28/2021 | 1.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/28/2021 | 0.60 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/28/2021 | 0.70 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/28/2021 | 0.70 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/28/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/28/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/28/2021 | 0.80 | Prepare litigation analysis of confiscation appeal claims. |
| Simoneaux, Nicole | 12/28/2021 | 0.30 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/28/2021 | 0.40 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/28/2021 | 1.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

**Exhibit E**

### Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/28/2021 | 0.50 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/28/2021 | 0.80 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Wirtz, Paul | 12/28/2021 | 1.90 | Analyze returned HTA construction project list to reference to asserted projects |
| Wirtz, Paul | 12/28/2021 | 2.20 | Review returned HTA open construction project list to determine next steps |
| Simoneaux, Nicole | 12/29/2021 | 1.60 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/29/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/29/2021 | 1.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/29/2021 | 0.60 | Prepare HTA litigation analysis of eminent domain claims. |
| Simoneaux, Nicole | 12/29/2021 | 0.70 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/29/2021 | 1.40 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/29/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/29/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against DTOP. |
| Simoneaux, Nicole | 12/29/2021 | 0.40 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 12/29/2021 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/30/2021 | 0.90 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/30/2021 | 0.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 12/30/2021 | 0.80 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 12/30/2021 | 1.60 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 12/30/2021 | 0.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 12/30/2021 | 0.40 | Prepare litigation analysis of confiscation appeal claims. |
| Simoneaux, Nicole | 12/30/2021 | 1.20 | Analyze HTA litigation claims to prepare summary for Proskauer. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 12/30/2021 | 0.60 | Prepare HTA litigation analysis of negligence claims. |
| Simoneaux, Nicole | 12/30/2021 | 0.70 | Prepare litigation analysis of unpaid settlement claims against the Police of Puerto Rico. |
| Simoneaux, Nicole | 12/30/2021 | 0.40 | Prepare litigation analysis of confiscation appeal claims. |
| Simoneaux, Nicole | 12/30/2021 | 1.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| McNulty, Emmett | 1/2/2022 | 2.20 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| DiNatale, Trevor | 1/3/2022 | 0.40 | Prepare updated litigation contact summary report for O'Neill review |
| DiNatale, Trevor | 1/3/2022 | 1.20 | Perform review of draft notice of correspondences to provide feedback to Proskauer team |
| Herriman, Jay | 1/3/2022 | 0.60 | Review completed claim reconciliation worksheets submitted by HTA |
| Simoneaux, Nicole | 1/3/2022 | 1.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/3/2022 | 0.60 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/3/2022 | 0.60 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 1/3/2022 | 1.20 | Review negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/3/2022 | 2.70 | Prepare analysis of unpaid litigation settlement claims against the Highway and Transportation Authority highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/3/2022 | 1.10 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/3/2022 | 1.40 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| DiNatale, Trevor | 1/4/2022 | 0.80 | Create ACR summary report highlighting reconciliation progress and potential liability amounts |
| Herriman, Jay | 1/4/2022 | 0.40 | Review claims to be included on upcoming Omnibus objections |
| Simoneaux, Nicole | 1/4/2022 | 0.90 | Review HTA litigation claims related to wage/salary liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/4/2022 | 1.10 | Analyze negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |

*Exhibit E*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

### Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/4/2022 | 0.90 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/4/2022 | 0.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/4/2022 | 1.30 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/4/2022 | 0.70 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/4/2022 | 1.60 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| DiNatale, Trevor | 1/5/2022 | 1.10 | Prepare updated litigation contact summary report for O'Neill review |
| DiNatale, Trevor | 1/5/2022 | 0.70 | Review potential incorrect debtor litigation claims filed against HTA |
| Herriman, Jay | 1/5/2022 | 1.80 | Review incorrect debtor litigation claims in prep of objecting to claims |
| Simoneaux, Nicole | 1/5/2022 | 2.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/5/2022 | 1.20 | Prepare litigation analysis of unpaid settlement claims against Department of Education. |
| Simoneaux, Nicole | 1/5/2022 | 0.80 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/5/2022 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 1/6/2022 | 0.90 | Update objection claims summary tracker for upcoming March objections for Proskauer review |
| Herriman, Jay | 1/6/2022 | 1.10 | Prepare analysis of claim estimates for use in Best Interest Test |
| Simoneaux, Nicole | 1/6/2022 | 0.90 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/6/2022 | 2.20 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/6/2022 | 1.20 | Review HTA litigation claims related to wage/salary liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/6/2022 | 0.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/6/2022 | 1.30 | Review negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/6/2022 | 1.40 | Analyze negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/6/2022 | 0.80 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/6/2022 | 0.40 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/7/2022 | 0.40 | Review HTA claim population to identify claims filed by labor unions |
| DiNatale, Trevor | 1/7/2022 | 2.30 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/7/2022 | 0.40 | Review updated claim waterfall analysis, provide comments to T. DiNatale |
| McNulty, Emmett | 1/7/2022 | 2.90 | Analyze population of claims transferred to the ACR Process to identify possible duplicate claims for the upcoming March objections |
| Simoneaux, Nicole | 1/7/2022 | 0.90 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 1/7/2022 | 0.60 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/7/2022 | 1.90 | Review negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/7/2022 | 0.60 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/7/2022 | 2.20 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/7/2022 | 1.20 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/7/2022 | 0.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/8/2022 | 0.60 | Prepare litigation analysis of unpaid settlement claims against Department of Education. |
| Simoneaux, Nicole | 1/8/2022 | 0.70 | Analyze negligence related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Herriman, Jay | 1/9/2022 | 1.30 | Prepare analysis of claims to be used in best interest test |
| DiNatale, Trevor | 1/10/2022 | 0.70 | Review HTA litigation claims asserting liabilities related to construction projects |
| DiNatale, Trevor | 1/10/2022 | 0.90 | Update HTA wage related litigation reconciliation summary report |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

**Exhibit E**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/10/2022 | 1.20 | Review updated analysis of litigation claims related to employee wages / benefits |
| McNulty, Emmett | 1/10/2022 | 1.30 | Perform review of litigation claims identifying key data points to assist Proskauer/O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/10/2022 | 2.80 | Review HTA litigation claims related to takings liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/10/2022 | 0.80 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/10/2022 | 0.60 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/10/2022 | 0.60 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/11/2022 | 2.80 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/11/2022 | 1.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/11/2022 | 2.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 1/12/2022 | 0.70 | Review analysis of claims identified for upcoming incorrect debtor objection |
| Herriman, Jay | 1/12/2022 | 0.50 | Review email correspondence and associated claim related to liabilities paid by an insurance provider |
| Simoneaux, Nicole | 1/12/2022 | 1.90 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/12/2022 | 1.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/13/2022 | 0.70 | Review HTA litigation claims related to takings liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/13/2022 | 1.20 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/13/2022 | 1.80 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 1/14/2022 | 2.40 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/14/2022 | 1.70 | Review draft HTA plan of adjustment to determine treatment of claims |
| Herriman, Jay | 1/14/2022 | 0.90 | Review updated claims waterfall report |
| DiNatale, Trevor | 1/18/2022 | 1.10 | Review draft HTA plan of adjustment to determine proper categorization of plan classes |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/18/2022 | 2.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/18/2022 | 0.90 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/18/2022 | 0.80 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/19/2022 | 0.80 | Review litigation claims asserted against HTA to determine proper next steps in reconciliation process |
| DiNatale, Trevor | 1/19/2022 | 2.60 | Prepare updated HTA summary report reflecting categorization from draft plan |
| DiNatale, Trevor | 1/19/2022 | 2.30 | Prepare summary of report of HTA estimated claim amounts for disclosure statement |
| Herriman, Jay | 1/19/2022 | 2.30 | Review analysis of HTA Unsecured claims for use in plan of adjustment estimation process |
| McNulty, Emmett | 1/19/2022 | 1.70 | Review population of claims already transferred into the ACR Process to identify possible claims for the upcoming duplicate claim objections |
| Simoneaux, Nicole | 1/19/2022 | 0.70 | Prepare analysis of unpaid litigation settlement claims against the Highway and Transportation Authority highlighting outstanding reconciliation items |
| Simoneaux, Nicole | 1/19/2022 | 1.70 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Simoneaux, Nicole | 1/19/2022 | 0.60 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| Simoneaux, Nicole | 1/19/2022 | 2.10 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| DiNatale, Trevor | 1/20/2022 | 1.40 | Update HTA summary report reflecting categorization from draft plan |
| DiNatale, Trevor | 1/20/2022 | 1.90 | Perform review of HTA wage related litigation for claim amount estimations |
| DiNatale, Trevor | 1/20/2022 | 1.30 | Review HTA draft plan of adjustment to determine proper classification of claims for DS estimates |
| Harmon, Kara | 1/20/2022 | 2.30 | Review analysis of HTA disclosure statement estimates by plan class |
| Herriman, Jay | 1/20/2022 | 0.40 | Review analysis of top unreconciled litigation claims |
| Rushabh, Shah | 1/20/2022 | 2.40 | Review 503(b)(9) claims to identify if asserted liabilities are valid for claim priority |
| Rushabh, Shah | 1/20/2022 | 2.30 | Reconcile claims asserting secured liabilities to determine if given liabilities are valid. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 1/20/2022 | 0.70 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Simoneaux, Nicole | 1/20/2022 | 3.10 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/20/2022 | 2.70 | Review HTA litigation claims related to takings liabilities to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/20/2022 | 2.20 | Prepare analysis of unpaid litigation settlement claims against the Highway and Transportation Authority highlighting outstanding reconciliation items |
| DiNatale, Trevor | 1/21/2022 | 2.40 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 1/21/2022 | 2.20 | Review litigation related claims to determine if claimant asserted liabilities related to eminent domain or inverse condemnation |
| Harmon, Kara | 1/21/2022 | 1.20 | Review litigation claims to identify eminent domain / takings claims for HTA Plan |
| Harmon, Kara | 1/21/2022 | 0.60 | Prepare waterfall stratification report, by claim type and amount, per request from Proskauer |
| Harmon, Kara | 1/21/2022 | 0.80 | Prepare HTA claims reconciliation deck for review by Proskauer |
| Harmon, Kara | 1/21/2022 | 0.90 | Prepare updated HTA waterfall report per comments from L. Stafford |
| Herriman, Jay | 1/21/2022 | 1.10 | Review materials provided by AAFAF related to construction project status |
| Herriman, Jay | 1/21/2022 | 2.10 | Prepare presentation for Proskauer and Board related to the status of claims reconciliation for HTA |
| Rushabh, Shah | 1/21/2022 | 1.10 | Prepare secured, administrative, and priority claims for reclassification objections. |
| Simoneaux, Nicole | 1/21/2022 | 0.90 | Analyze litigation claims to determine the nature of the asserted litigation to assist with the reconciliation process |
| Simoneaux, Nicole | 1/21/2022 | 2.90 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/21/2022 | 2.10 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/21/2022 | 0.40 | Analyze HTA litigation claims to prepare summary for Proskauer. |
| DiNatale, Trevor | 1/24/2022 | 0.90 | Review claims resolution summary report prior to sending to Proskauer team |
| DiNatale, Trevor | 1/24/2022 | 1.70 | Perform QC of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |

**_Puerto Rico Highways & Transportation Authority_**
**_Time Detail by Activity by Professional_**
**_October 1, 2021 through January 31, 2022_**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/24/2022 | 0.70 | Prepare updated HTA disclosure statement estimates per discussions with J. Herriman |
| Herriman, Jay | 1/24/2022 | 1.70 | Review information provided by the UCC related to the treatment of HTA unsecured claims |
| Herriman, Jay | 1/24/2022 | 0.70 | Review draft claim estimations related to disclosure statement |
| Rushabh, Shah | 1/24/2022 | 2.70 | Review claims asserting secured, priority and/or administrative liabilities to determine if priority status is properly asserted. |
| Simoneaux, Nicole | 1/24/2022 | 0.70 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/24/2022 | 1.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/24/2022 | 2.70 | Analyze litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| Simoneaux, Nicole | 1/24/2022 | 1.80 | Review litigation claims asserting multiple litigation cases to determine potential inclusion on no liability objections |
| DiNatale, Trevor | 1/25/2022 | 1.10 | Prepare summary report HTA employee related claims for Proskauer review |
| Harmon, Kara | 1/25/2022 | 0.60 | Prepare updated HTA claim stratification report adjusting claim amount thresholds |
| Herriman, Jay | 1/25/2022 | 2.30 | Review claims asserting liabilities related to litigation and associated data from AAFAF to determine next steps in reconciliation process |
| Rushabh, Shah | 1/25/2022 | 2.90 | Analyze supporting documentation provided with claims asserting priority status to determine if the assertion is valid. |
| Simoneaux, Nicole | 1/25/2022 | 2.10 | Analyze litigation claims filed at HTA to prepare an analysis on unresolved litigation |
| Simoneaux, Nicole | 1/25/2022 | 0.90 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| DiNatale, Trevor | 1/26/2022 | 2.40 | Analyze top HTA litigation claims to properly draft summaries of asserted liabilities for Proskauer review |
| DiNatale, Trevor | 1/26/2022 | 2.80 | Prepare summary report of top litigation claims against HTA to highlight current status of reconciliation process |
| Harmon, Kara | 1/26/2022 | 0.80 | Prepare updated workbook for HTA of analysis on eminent domain claim payments |
| Herriman, Jay | 1/26/2022 | 1.30 | Review analysis of claims and associated deposits which assert liabilities related to eminent domain |
| Herriman, Jay | 1/26/2022 | 1.80 | Review analysis of top 10 unresolved accounts payable claims |

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/26/2022 | 0.60 | Review settlement agreement to determine impact on filed claims |
| Rushabh, Shah | 1/26/2022 | 2.40 | Prepare claims for reclassification objection based on review of asserted priority and supporting documentation. |
| Simoneaux, Nicole | 1/26/2022 | 2.70 | Analyze HTA litigation claims to prepare analysis for Plan estimates. |
| Simoneaux, Nicole | 1/26/2022 | 2.90 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| DiNatale, Trevor | 1/27/2022 | 0.70 | Prepare claim summary report reflecting claim counts and amounts by debtor for Proskauer review |
| DiNatale, Trevor | 1/27/2022 | 2.60 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/27/2022 | 2.60 | Review accounts payable claims asserting liabilities for ongoing building projects |
| Simoneaux, Nicole | 1/27/2022 | 1.60 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/27/2022 | 1.40 | Analyze personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/27/2022 | 1.70 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Wirtz, Paul | 1/27/2022 | 1.90 | Prepare HTA list of top open AP claims to discuss further reconciliation steps |
| Herriman, Jay | 1/28/2022 | 2.20 | Review claims asserting liabilities related to litigation and associated data from AAFAF to determine next steps in reconciliation process |
| McNulty, Emmett | 1/28/2022 | 1.30 | Review population of claims transferred into the ACR Process to locate duplicate claims for the upcoming objections |
| Rushabh, Shah | 1/28/2022 | 2.40 | Reconcile claims asserting secured liabilities to determine if given liabilities are valid. |
| Simoneaux, Nicole | 1/28/2022 | 2.80 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| Simoneaux, Nicole | 1/28/2022 | 1.10 | Analyze eminent domain litigation claims to determine scope of asserted liabilities |
| Simoneaux, Nicole | 1/28/2022 | 0.40 | Perform review of wage related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Wirtz, Paul | 1/28/2022 | 2.10 | Analyze HTA open AP claims to determine next steps on reconciliation |
| Herriman, Jay | 1/30/2022 | 0.30 | Prepare analysis of personal injury claims to send to AAFAF for review |

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/30/2022 | 1.80 | Prepare analysis of top 10 accounts payable claims with associated responses from HTA |
| Herriman, Jay | 1/30/2022 | 2.30 | Prepare analysis of top 10 litigation claims with associated case status information from HTA / DOJ |
| Herriman, Jay | 1/31/2022 | 0.40 | Prepare analysis of top 10 litigation claims with associated case status information from HTA / DOJ |
| Rushabh, Shah | 1/31/2022 | 2.40 | Review support documents to determine if the asserted secured liabilities are valid. |
| Simoneaux, Nicole | 1/31/2022 | 2.80 | Review personal injury related litigation claims identifying key data points to assist O'Neill with reconciliation process |
| Simoneaux, Nicole | 1/31/2022 | 2.40 | Review POC and further legal documentation to prepare consolidated analysis of HTA litigation claims. |
| **Subtotal** | | **705.5** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 10/1/2021 | 0.60 | Update templates for 10th interim fee application |
| Corbett, Natalie | 10/22/2021 | 0.30 | Prepare September fee applications |
| Corbett, Natalie | 10/27/2021 | 0.40 | Prepare 10th interim fee applications |
| Herriman, Jay | 11/3/2021 | 1.60 | Prepare 10th interim fee application |
| Corbett, Natalie | 11/15/2021 | 0.30 | Prepare October fee applications |
| Corbett, Natalie | 12/6/2021 | 0.60 | Prepare October fee apps |
| Herriman, Jay | 12/6/2021 | 0.50 | Review draft October Fee Statement |
| Corbett, Natalie | 1/3/2022 | 0.40 | Prepare November fee apps |
| Herriman, Jay | 1/3/2022 | 0.50 | Prepare updates to November Fee Application |
| Herriman, Jay | 1/10/2022 | 0.30 | Finalize November Fee Application |
| Herriman, Jay | 1/25/2022 | 0.80 | Review December Fee Statement |
| Corbett, Natalie | 1/26/2022 | 0.70 | Prepare December fee application |

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **7.0** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/28/2021 | 0.30 | Participate in conference call with K. Harmon, G. Bernard, and HTA related to unresolved miscellaneous claims |
| Harmon, Kara | 11/2/2021 | 0.50 | Participate in conference call with J. Herriman and K. Harmon related to analysis of deposits for takings claims |
| Herriman, Jay | 11/2/2021 | 0.50 | Participate in conference call with J. Herriman and K. Harmon related to analysis of deposits for takings claims |
| Harmon, Kara | 11/3/2021 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA takings claims |
| Harmon, Kara | 11/3/2021 | 0.60 | Participate in conference call with J. Herriman and K. Harmon related to unresolved litigation claims and estimates for claim amounts |
| Herriman, Jay | 11/3/2021 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA takings claims |
| Herriman, Jay | 11/3/2021 | 0.60 | Participate in conference call with J. Herriman and K. Harmon related to unresolved litigation claims and estimates for claim amounts |
| Harmon, Kara | 11/5/2021 | 0.20 | Participate in conference call with J. Herriman and K. Harmon related to HTA takings claims |
| Herriman, Jay | 11/5/2021 | 0.20 | Participate in conference call with J. Herriman and K. Harmon related to HTA takings claims |
| DiNatale, Trevor | 11/10/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Harmon, Kara | 11/10/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Herriman, Jay | 11/10/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Harmon, Kara | 11/17/2021 | 0.30 | Call with K. Harmon and P. Wirtz discussing next steps on returned HTA reconciliation workbooks |

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/17/2021 | 0.30 | Call with K. Harmon and P. Wirtz discussing next steps on returned HTA reconciliation workbooks |
| Harmon, Kara | 11/23/2021 | 0.90 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, R. Valentin and G. Colon discussing next steps on HTA AP claim reconciliation |
| Herriman, Jay | 11/23/2021 | 0.90 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, R. Valentin and G. Colon discussing next steps on HTA AP claim reconciliation |
| Wirtz, Paul | 11/23/2021 | 0.90 | Participate in conference call with J. Herriman, K. Harmon, P. Wirtz, R. Valentin and G. Colon discussing next steps on HTA AP claim reconciliation |
| DiNatale, Trevor | 12/1/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Harmon, Kara | 12/1/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Harmon, Kara | 12/1/2021 | 0.30 | Call with J. Herriman, K. Harmon and P. Wirtz discussing topics for external HTA call |
| Harmon, Kara | 12/1/2021 | 1.10 | Call with J. Herriman, K. Harmon and P. Wirtz, R. Valentin, G. Colon and members of the HTA finance team discussing AP claim reconciliation workstream |
| Herriman, Jay | 12/1/2021 | 1.10 | Call with J. Herriman, K. Harmon and P. Wirtz, R. Valentin, G. Colon and members of the HTA finance team discussing AP claim reconciliation workstream |
| Herriman, Jay | 12/1/2021 | 0.30 | Call with J. Herriman, K. Harmon and P. Wirtz discussing topics for external HTA call |
| Herriman, Jay | 12/1/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding HTA litigation reconciliation and GUC estimates |
| Wirtz, Paul | 12/1/2021 | 1.10 | Call with J. Herriman, K. Harmon and P. Wirtz, R. Valentin, G. Colon and members of the HTA finance team discussing AP claim reconciliation workstream |
| Wirtz, Paul | 12/1/2021 | 0.30 | Call with J. Herriman, K. Harmon and P. Wirtz discussing topics for external HTA call |
| Harmon, Kara | 12/3/2021 | 0.60 | Participate in conference call with J. Herriman and K. Harmon related to HTA claims reconciliation summary deck |
| Herriman, Jay | 12/3/2021 | 0.60 | Participate in conference call with J. Herriman and K. Harmon related to HTA claims reconciliation summary deck |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*October 1, 2021 through January 31, 2022*

**Exhibit E**

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/4/2021 | 0.70 | Call with B. Rosen and L. Stafford re: review HTA claim reconciliation status presentation and draft clams resolutions plan |
| Harmon, Kara | 12/15/2021 | 0.30 | Participate in conference call with K. Harmon and J. Herriman related to unliquidated litigation claims |
| Herriman, Jay | 12/15/2021 | 0.30 | Participate in conference call with K. Harmon and J. Herriman related to unliquidated litigation claims |
| DiNatale, Trevor | 12/16/2021 | 0.40 | Conference K. Harmon and T. DiNatale regarding review of HTA litigation workstreams |
| Harmon, Kara | 12/16/2021 | 0.40 | Conference K. Harmon and T. DiNatale regarding review of HTA litigation workstreams |
| Herriman, Jay | 1/11/2022 | 0.40 | Call with A. Midha, L. Stafford re: discuss general unsecured claims related to plan of adjustment |
| Herriman, Jay | 1/11/2022 | 0.30 | Call with J. Esses, L. Stafford, J. Levitan re: discuss claims data to be used in best interest test |
| Harmon, Kara | 1/21/2022 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA reconciliation report for Plan of Adjustment |
| Herriman, Jay | 1/21/2022 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA reconciliation report for Plan of Adjustment |
| Harmon, Kara | 1/24/2022 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA Plan of Adjustment |
| Herriman, Jay | 1/24/2022 | 0.30 | Participate in conference call with J. Herriman and K. Harmon related to HTA Plan of Adjustment |
| Harmon, Kara | 1/25/2022 | 0.40 | Participate in conference call with J. Herriman and K. Harmon related to employee related litigation claims |
| Herriman, Jay | 1/25/2022 | 0.40 | Participate in conference call with J. Herriman and K. Harmon related to employee related litigation claims |
| Herriman, Jay | 1/26/2022 | 0.60 | Call with L. Stafford, B. Rosen, J. Castiglioni, E. Ma re: discussion of HTA unsecured claims |
| DiNatale, Trevor | 1/27/2022 | 1.00 | Conference call with L. Stafford, J. Herriman, T. DiNatale and P. Wirtz discussing next steps on HTA AP and litigation claims |
| Herriman, Jay | 1/27/2022 | 1.00 | Conference call with L. Stafford, J. Herriman, T. DiNatale and P. Wirtz discussing next steps on HTA AP and litigation claims |
| Wirtz, Paul | 1/27/2022 | 1.00 | Conference call with L. Stafford, J. Herriman, T. DiNatale and P. Wirtz discussing next steps on HTA AP and litigation claims |

**Subtotal**                     **23.0**

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**October 1, 2021 through January 31, 2022**

*Grand Total*                          735.5

# **Exhibit F**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE ELEVENTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

-no expenses incurred during the interim period-

# Exhibit G

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE ELEVENTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1,  2021 THROUGH JANUARY 31, 2022**

*Exhibit G*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**October 1, 2021 through January 31, 2022**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 77.6 | $73,720.00 |
| Harmon, Kara | Director | $700 | 36.3 | $25,410.00 |
| Zeiss, Mark | Director | $675 | 1.1 | $742.50 |
| Wirtz, Paul | Consultant | $550 | 94.9 | $52,195.00 |
| DiNatale, Trevor | Consultant II | $575 | 158.7 | $91,252.50 |
| Collier, Laura | Senior Associate | $525 | 92.7 | $48,667.50 |
| Rushabh, Shah | Consultant | $525 | 18.6 | $9,765.00 |
| Simoneaux, Nicole | Analyst | $425 | 202.3 | $85,977.50 |
| McNulty, Emmett | Analyst | $420 | 17.9 | $7,518.00 |
| Nash, Joseph | Analyst | $400 | 2.6 | $1,040.00 |
| Pogorzelski, Jon | Analyst | $400 | 1.8 | $720.00 |
| Sigman, Claudia | Analyst | $400 | 1.0 | $400.00 |
| | | | 705.5 | $397,408.00 |

*Average Billing Rate* $563.30

*Exhibit G*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**October 1, 2021 through January 31, 2022**

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

Prepare monthly and interim fee applications in accordance with court
guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 3.7 | $3,515.00 |
| Corbett, Natalie | Para Professional | $250 | 3.3 | $825.00 |
| | | | 7.0 | $4,340.00 |
| | *Average Billing Rate* | | | $620.00 |

*Exhibit G*

---

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### October 1, 2021 through January 31, 2022

**Puerto Rico Highways and
Transportaion Authority -
Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or
advisors to present findings or discuss various matters related to the filing,
reporting and/ or operating the business; excludes meetings with UCC and/or
other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 9.6 | $9,120.00 |
| Harmon, Kara | Director | $700 | 7.6 | $5,320.00 |
| Wirtz, Paul | Consultant | $550 | 3.6 | $1,980.00 |
| DiNatale, Trevor | Consultant II | $575 | 2.2 | $1,265.00 |
| | | | 23.0 | $17,685.00 |
| | *Average Billing Rate* | | | $768.91 |

# <u>Exhibit H</u>

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE ELEVENTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

              Debtors. [1]

) PROMESA
) Title III
)
) No. 17 BK 3283-LTS
)
)
)
) (Jointly Administered)
)

-------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY

              Debtor

) PROMESA
) Title III
)
) No. 17 BK 3567-LTS
)
)
) **This Application relates**
) **only to HTA and shall be**
) **filed in the Lead Case No.**
**17 BK 3283-LTS and**
**HTA's Title III Case**
**(Case No. 17 BK 3567-LTS)**

-------------------------------------------------------------------

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF ELEVENTH INTERIM FEE APPLICATION OF ALVAREZ AND
MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY, FOR THE PERIOD**

**OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Puerto Rico Highways and Transportation Authority (the "Debtor"),

pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability

Act ("PROMESA"),[2] hereby certifies with respect to A&M's eleventh interim application for

allowance of compensation for services rendered and reimbursement of expenses incurred with

respect to the Debtor's Title III case, dated May 26, 2022 (the "Application"),[3] for the period

from October 1, 2021 through and including January, 31 2022 (the "Compensation Period") as

follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines

   and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

2.  I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

    d.  in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: May 26, 2022

/s/ _____
Julie M. Hertzberg

# PROPOSED ORDER

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3567-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
| as representative of | ) | |
| | ) **)** | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY | | |
| Debtor | | |

-------------------------------------------------------------------------

**ORDER APPROVING ELEVENTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY, FOR THE PERIOD
OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Puerto Rico Highways and Transportation Authority (the "Debtor") under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 3269], an allowance of interim compensation for professional services rendered by A&M for the period commencing October 1, 2021 through and including January 31, 2022 in the amount of **$377,489.70** all of which represents fees earned outside of Puerto Rico; this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation Period is allowed on an interim basis in the amount of **$377,489.70**, all of which represents fees earned outside of Puerto Rico,

3. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

---

[2] Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4. The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Application.

Dated: _____, 2022        _____
        San Juan, Puerto Rico        Honorable Laura Taylor Swain
                                      United States District Judge