**Exhibit C**

**Detailed Description of Hours and Fees by Matter Category**

[On following page]

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.1 | Call regarding ▮▮▮▮▮ with M. Westermann. | 0.7 |
| Westermann, Michael | 10/04/2021 | 20000797P00001.1.1 | Call regarding ▮▮▮▮▮ with S. Martinez | 0.7 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.1 | Discussion regarding ▮▮▮▮▮ with M. Westermann. | 0.9 |
| Westermann, Michael | 10/13/2021 | 20000797P00001.1.1 | Discussion regarding ▮▮▮▮▮ with S. Martinez. | 0.9 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.1 | Calls regarding ▮▮▮▮ with M. Westermann. | 0.3 |
| Westermann, Michael | 11/10/2021 | 20000797P00001.1.1 | Calls regarding ▮▮▮▮ with S. Martinez | 0.3 |
| Martinez, Scott | 11/17/2021 | 20000797P00001.1.1 | Call regarding ▮▮▮▮ with M. Westermann. | 0.4 |
| Westermann, Michael | 11/17/2021 | 20000797P00001.1.1 | Call regarding ▮▮▮▮ with S. Martinez | 0.4 |
| Westermann, Michael | 11/18/2021 | 20000797P00001.1.1 | Debrief regarding ▮▮▮▮ with S. Martinez. | 0.5 |
| Martinez, Scott | 11/18/2021 | 20000797P00001.1.1 | Debrief regarding ▮▮▮▮ with M. Westermann. | 0.5 |
| Martinez, Scott | 11/22/2021 | 20000797P00001.1.1 | Discussions regarding ▮▮▮▮ with M. Westermann. | 0.5 |
| Westermann, Michael | 11/22/2021 | 20000797P00001.1.1 | Discussions regarding ▮▮▮▮ with S. Martinez | 0.5 |
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.1 | Call regarding ZC work streams with M. Westermann. | 0.2 |
| Westermann, Michael | 11/23/2021 | 20000797P00001.1.1 | Call regarding ZC work streams with S. Martinez. | 0.2 |
| **Total Hours Matter 20000797P00001.1.1** | | | | **7.0** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.2 | Discussion regarding ▮▮▮▮ with D. Barron (Paul Hastings), M. Westermann. | 1.0 |
| Westermann, Michael | 10/04/2021 | 20000797P00001.1.2 | Discussion regarding ▮▮▮▮ with D. Barron (Paul Hastings), S. Martinez | 1.0 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.2 | Reviewed and commented ▮▮▮▮ | 0.2 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding the ▮▮▮▮ | 0.1 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.2 | Reviewed email correspondence from J. Casillas (CST) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.9 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.2 | Call regarding ▮▮▮▮ with N. Bassett (Paul Hastings). | 0.3 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.2 | Reviewed an email from N. Bassett (Paul Hastings) ▮▮▮▮ | 0.2 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.2 | Reviewed email correspondence from N. Bassett (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 10/06/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez | 0.9 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.2 | Discussion regarding the ▮▮▮▮ with Paul Hastings (N. Bassett, D. Barron, S. Shelley), M. Westermann. | 1.1 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Westermann, Michael | 10/08/2021 | 20000797P00001.1.2 | Discussion regarding the ▮▮▮▮ with Paul Hastings (N. Bassett, D. Barron, S. Shelley), S. Martinez | 1.1 |
| Martinez, Scott | 10/11/2021 | 20000797P00001.1.2 | Reviewed email correspondence from N. Bassett (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/11/2021 | 20000797P00001.1.2 | Discussion ▮▮▮▮ with CST (L. Llach, J. Nieves, E. Oyola), Paul Hastings (N. Bassett). | 0.4 |
| Martinez, Scott | 10/11/2021 | 20000797P00001.1.2 | Call with D. Barron (Paul Hastings) regarding the ▮▮▮▮ | 0.2 |
| Martinez, Scott | 10/12/2021 | 20000797P00001.1.2 | Call regarding ▮▮▮▮ with N. Bassett (Paul Hastings). | 0.3 |
| Martinez, Scott | 10/12/2021 | 20000797P00001.1.2 | Reviewed email correspondence from N. Bassett (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/14/2021 | 20000797P00001.1.2 | Reviewed email exchange regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 10/14/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.2 | Call with A. Velazquez (SEIU) regarding ▮▮▮▮ | 1.0 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.2 | Reviewed email correspondence from N. Bassett (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.2 | Reviewed Paul Hastings email exchange regarding ▮▮▮▮ | 0.2 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.2 | Reviewed email exchange between Paul Hastings and CST regarding ███████ | 0.2 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.2 | Call regarding the ███████ with N. Bassett (Paul Hastings), M. Westermann. | 0.4 |
| Westermann, Michael | 10/18/2021 | 20000797P00001.1.2 | Call regarding the ███████ with N. Bassett (Paul Hastings), S. Martinez | 0.4 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.2 | Call with D. Barron (Paul Hastings) regarding ███████ | 0.2 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.2 | Reviewed email correspondence from D. Barron (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.2 | Email exchange with N. Bassett (Paul Hastings) regarding ███████ | 0.3 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.2 | Reviewed email exchange between Genovese and Paul Hastings regarding ███████ | 0.2 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.5 |
| Westermann, Michael | 10/20/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez | 0.5 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.2 | Reviewed email correspondence from N. Bassett (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.2 | Reviewed email correspondence on A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.4 |
| Westermann, Michael | 10/21/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez | 0.4 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.2 | Reviewed the draft email to Brown Rudnick regarding ███████ | 0.2 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.2 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ███████ | 0.3 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding ███████ | 1.0 |
| Martinez, Scott | 10/24/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ███████ | 0.2 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding the ███████ | 0.4 |
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding an ███████ | 0.1 |
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.2 | Call with D. Mack (Drivetrain) regarding the ███████ | 0.9 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ███████ | 0.4 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.2 | Reviewed and commented on ███████ | 0.2 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ███████ | 0.1 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ███████ | 0.5 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.2 | Reviewed email correspondence from N. Bassett (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/30/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/31/2021 | 20000797P00001.1.2 | Call regarding the ███████ with Paul Hastings (L. Despins, A. Bongartz). | 0.1 |
| Martinez, Scott | 10/31/2021 | 20000797P00001.1.2 | Call regarding the plan of adjustment with A. Bongartz (Paul Hastings). | 0.8 |
| Martinez, Scott | 11/01/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ███████ | 0.1 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding the ███████ | 0.3 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.2 | Prepared an email ███████ | 0.3 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.2 | Call regarding ███████ with Paul Hastings (L. Despins, A. Bongartz). | 0.4 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.2 | Call regarding ███████ with N. Bassett (Paul Hastings). | 0.5 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.2 | Reviewed emails from N. Bassett (Paul Hastings) to CST and Brown Rudnick. | 0.2 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.2 | Reviewed the email from Paul Hastings to Proskauer regarding ■■■■■■■■ | 0.2 |
| Martinez, Scott | 11/06/2021 | 20000797P00001.1.2 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 11/06/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 11/06/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ■■■■■■■■ | 0.1 |
| Martinez, Scott | 11/06/2021 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ■■■■■■■■ | 0.5 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding the Committee update call. | 0.1 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ■■■■■■■■ | 0.2 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.2 | Reviewed a draft recommendation memo to the Committee regarding ■■■■■■■■ | 0.2 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the committee update call. | 0.2 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz, M. Westermann. | 0.3 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.2 | Reviewed email correspondence from N. Bassett (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 11/10/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz),  S. Martinez | 0.3 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.2 | Calls with L. Despins (Paul Hastings) regarding ■■■■■■■■ | 0.2 |
| Westermann, Michael | 11/11/2021 | 20000797P00001.1.2 | Call regarding ■■■■■■■■ L. Despins (Paul Hastings), S. Martinez | 0.2 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.2 | Call regarding ■■■■■■■■ with L. Despins (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding ■■■■■■■■ | 0.5 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ■■■■■■■■ | 0.3 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding ■■■■■■■■ | 0.4 |
| Martinez, Scott | 11/13/2021 | 20000797P00001.1.2 | Call with L. Despins (Paul Hastings) regarding convenience claims. | 0.1 |
| Westermann, Michael | 11/13/2021 | 20000797P00001.1.2 | Follow up call regarding ■■■■■■■■ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.2 |
| Martinez, Scott | 11/13/2021 | 20000797P00001.1.2 | Follow up call regarding ■■■■■■■■ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.2 |
| Martinez, Scott | 11/14/2021 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ■■■■■■■■ | 0.2 |
| Martinez, Scott | 11/14/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ■■■■■■■■ | 0.3 |
| Westermann, Michael | 11/14/2021 | 20000797P00001.1.2 | Call regarding ■■■■■■■■ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.3 |
| Martinez, Scott | 11/14/2021 | 20000797P00001.1.2 | Call regarding ■■■■■■■■ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.3 |
| Westermann, Michael | 11/14/2021 | 20000797P00001.1.2 | Call regarding ■■■■■■■■ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.4 |
| Martinez, Scott | 11/14/2021 | 20000797P00001.1.2 | Call regarding ■■■■■■■■ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.4 |
| Martinez, Scott | 11/15/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/17/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/17/2021 | 20000797P00001.1.2 | Reviewed a draft email to the Committee regarding a ■■■■■■■■ | 0.2 |
| Martinez, Scott | 11/17/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ■■■■■■■■ | 0.2 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/22/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.2 | Call ■■■■■■■■ with N. Bassett (Paul Hastings). | 0.2 |
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.2 | Reviewed email correspondence from N. Bassett (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee call. | 0.2 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 12/01/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez. | 0.3 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.3 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/02/2021 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding an ████ | 0.5 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.2 | Reviewed the proposed email to the Committee regarding the ████ | 0.2 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/14/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/14/2021 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Westermann, Michael | 12/15/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez. | 0.3 |
| Martinez, Scott | 12/15/2021 | 20000797P00001.1.2 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.3 |
| Martinez, Scott | 12/17/2021 | 20000797P00001.1.2 | Follow up discussion with A. Bongartz (Paul Hastings) regarding ████ | 0.3 |
| Martinez, Scott | 12/17/2021 | 20000797P00001.1.2 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ████ | 0.3 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding the ████ | 0.3 |
| Martinez, Scott | 12/22/2021 | 20000797P00001.1.2 | Prepared a ████ | 0.3 |
| Westermann, Michael | 12/22/2021 | 20000797P00001.1.2 | Call regarding ████ with Paul Hastings (L. Despins, A. Bongartz, N. Bassett), S. Martinez. | 0.5 |
| Martinez, Scott | 12/22/2021 | 20000797P00001.1.2 | Call regarding ████ with Paul Hastings (L. Despins, A. Bongartz, N. Bassett), M. Westermann. | 0.5 |
| Martinez, Scott | 12/22/2021 | 20000797P00001.1.2 | Prep for ████ | 0.8 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/04/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding the agenda for the Committee call. | 0.1 |
| Martinez, Scott | 01/04/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 01/04/2022 | 20000797P00001.1.2 | Call with A. Velazquez (SEIU) regarding ████ | 0.4 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.2 | Reviewed an email from J. Arrastia (Genovese) to the Committee regarding ████ | 0.1 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.2 | Call with J. Arrastia (Genovese) regarding ████ | 0.3 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.2 | Call with N. Bassett (Paul Hastings) regarding ████ | 0.4 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.2 | Participated in the committee update call with Paul Hastings (L. Despins, A. Bongartz). | 0.5 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.2 | Prepared for call regarding ████ with Paul Hastings. | 0.6 |
| Martinez, Scott | 01/06/2022 | 20000797P00001.1.2 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ████ | 0.5 |
| Martinez, Scott | 01/07/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding the ████ | 0.1 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.2 | Calls with N. Bassett (Paul Hastings) regarding ████ | 0.5 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.2 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding the ████ | 0.2 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.2 | Calls with Paul Hastings (L. Despins, A. Bongartz) regarding ████ | 0.4 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ████ | 0.7 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ████ | 1.7 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.2 | Prepared ████ | 4.2 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding Committee meeting. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|------|------|------|
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.2 | Reviewed the ███████████████████████████████████ | 0.3 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.2 | Participated in the committee update call with Paul Hastings (L. Despins, A. Bongartz). | 0.7 |
| Martinez, Scott | 01/15/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/17/2022 | 20000797P00001.1.2 | Reviewed and commented on the draft agenda for the Committee update call. | 0.2 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding Committee update call. | 0.2 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.2 | Participated in the committee update call with Paul Hastings (L. Despins, A. Bongartz). | 0.9 |
| Martinez, Scott | 01/19/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding PREPA and HTA. | 0.5 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/21/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding Committee topics. | 0.2 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.2 | Reviewed the draft agenda for the upcoming Committee call. | 0.2 |
| Martinez, Scott | 01/25/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding ███████████████████████ | 0.3 |
| Martinez, Scott | 01/25/2022 | 20000797P00001.1.2 | Reviewed and commented on ████████████████████████████ | 0.3 |
| Martinez, Scott | 01/25/2022 | 20000797P00001.1.2 | Update call with A. Bongartz (Paul Hastings) regarding ███ | 0.2 |
| Martinez, Scott | 01/25/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.2 | Participated in the committee update call with Paul Hastings (L. Despins, A. Bongartz). | 0.3 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.2 | Calls with A. Bongartz (Paul Hastings) regarding ██████████████ | 0.2 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.2 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.2 | Call with A. Bongartz (Paul Hastings) regarding the ████████████████ | 0.1 |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| **Total Hours Matter 20000797P00001.1.2** | | | | **58.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|------|------|------|
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding the █████████████████ | 0.2 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding ████████████████ | 0.2 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.3 | Reviewed an email from Brown Rudnick regarding ██████████████ | 0.1 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.3 | Calls with D. Barrett (Ankura) regarding ████████████████████████ | 0.3 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.3 | Prepared a summary of the creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.3 | Participated in the creditor update call. | 0.2 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.3 | Prepared a list of questions for the creditor update call. | 0.2 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.3 | Reviewed ██████████████████████ | 0.2 |
| Westermann, Michael | 10/22/2021 | 20000797P00001.1.3 | Updated creditor update call info. | 0.3 |
| Westermann, Michael | 10/22/2021 | 20000797P00001.1.3 | Participated in the creditor update call | 0.2 |
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding the ████████████████████ | 0.9 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding ███████ | 0.2 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.3 | Reviewed email exchange between Brown Rudnick and Paul Hastings regarding ████ | 0.2 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.3 | Call with J. Herriman (A&M) regarding ████████ | 0.2 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.3 | Call with J. Herriman (A&M) regarding ███████ | 0.1 |
| Westermann, Michael | 11/11/2021 | 20000797P00001.1.3 | Call regarding ████████████ with J. Herriman (A&M), S. Martinez | 0.3 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.3 | Call regarding ██████████ with J. Herriman (A&M), M. Westermann. | 0.3 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.3 | Email exchange with DGC regarding an ██████████ | 0.1 |
| Martinez, Scott | 11/13/2021 | 20000797P00001.1.3 | Reviewed the draft email to Proskauer regarding ████████████ | 0.1 |
| Martinez, Scott | 11/13/2021 | 20000797P00001.1.3 | Participated in a call regarding █████████████████ with Proskauer (B. Rosen, L. Stafford), A&M (J. Herriman), Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.5 |
| Westermann, Michael | 11/13/2021 | 20000797P00001.1.3 | Participated in a call regarding █████████████ with Proskauer (B. Rosen, L. Stafford), A&M (J. Herriman), Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.5 |
| Martinez, Scott | 11/14/2021 | 20000797P00001.1.3 | Call with J. Herriman (A&M) regarding ██████████ | 0.2 |
| Martinez, Scott | 11/16/2021 | 20000797P00001.1.3 | Reviewed email exchanges between Paul Hastings and Brown Rudnick regarding ████ | 0.2 |
| Martinez, Scott | 11/18/2021 | 20000797P00001.1.3 | Prepared ████████████████████████ | 0.3 |
| Martinez, Scott | 11/18/2021 | 20000797P00001.1.3 | Call regarding an ██████████ with T. Donahoe (DGC), M. Westermann. | 0.3 |
| Westermann, Michael | 11/18/2021 | 20000797P00001.1.3 | Call regarding an ██████████ with T. Donahoe (DGC), S. Martinez | 0.3 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.3 | Reviewed an email from an ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.3 | Reviewed an email from R. Wexler (DGC) regarding a ▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding ▮▮▮▮▮▮ | 0.5 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.3 | Call regarding an ▮▮▮▮▮▮ with DGC (R. Wexler), Brown Rudnick (T. Axelrod, M. Sawyer), CST (L. Llach, J. Nieves). | 0.7 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.3 | Email exchange with advisors to the SCC regarding ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 12/14/2021 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding the ▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 12/16/2021 | 20000797P00001.1.3 | Reviewed an email from R. Wexler (DGC) regarding an ▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 12/20/2021 | 20000797P00001.1.3 | Listened to the FOMBs 31st public meeting and follow on press portion. | 3.6 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding the ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.3 | Call regarding ▮▮▮▮▮▮ with Brown Rudnick (T. Axelrod, M. Sawyer), DGC (E. DaSilva, T. Donahoe), CST (L. Llach, J. Nieves), Paul Hastings (N. Bassett), Genovese (J. Arrastia). | 0.7 |
| Martinez, Scott | 01/07/2022 | 20000797P00001.1.3 | Analyzed and reviewed an ▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.3 | Reviewed the ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.3 | Reviewed the ▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.3 | Call with D. Barrett (Ankura) regarding the ▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 01/27/2022 | 20000797P00001.1.3 | Participated in the 32nd FOMB public meeting and press portion of the meeting. | 2.6 |
| Martinez, Scott | 01/27/2022 | 20000797P00001.1.3 | Reviewed the FOMB presentation materials for the public meeting. | 0.3 |
| **Total Hours Matter 20000797P00001.1.3** | | | | **17.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed the Commonwealth's bank account presentation as of August 2021. | 0.8 |
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed the payroll and active employee report for the month of August 2021. | 0.2 |
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed the consolidated cash outlays report for the month of August 2021. | 0.2 |
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed the general fund and special revenue budget to actual report for August 2021. | 0.7 |
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed the recorded general fund expenditures report through August 2021. | 0.6 |
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed the component unit liquidity report for August 2021. | 0.9 |
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.4 | Reviewed and commented on the draft bank account presentation for distribution to the Committee. | 0.5 |
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 1, 2021. | 0.2 |
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 1, 2021. | 0.2 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended September 24. | 0.7 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 8, 2021. | 0.2 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 8, 2021. | 0.2 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended October 1. | 0.8 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 15, 2021. | 0.2 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 15, 2021. | 0.2 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.4 | Reviewed Hacienda's report regarding general fund revenue performance for July and August 2021. | 0.3 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended October 8. | 0.8 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 22, 2021. | 0.2 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 22, 2021. | 0.2 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended October 15. | 0.8 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 29, 2021. | 0.2 |
| Martinez, Scott | 11/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 29, 2021. | 0.2 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. Analyzed and reviewed the recorded general fund expenditures report through September 2021. | 0.2 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.4 | | 0.6 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.4 | Analyzed and reviewed the general fund and special revenue budget to actual report for September 2021. | 0.7 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended October 22. | 0.8 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.4 | Analyzed and reviewed the component unit liquidity report for September 2021. | 0.8 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.4 | Analyzed and reviewed the Commonwealth's bank account presentation as of September 2021. | 0.9 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.4 | Reviewed and commented on the liquidity update presentation for distribution to the Committee. | 0.4 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.4 | Reviewed SUT collections reports. | 0.2 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAFs strategic disbursement plan funding report dated November 5, 2021. | 0.2 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAFs weekly COVID-19 emergency measures support package as of November 5, 2021. | 0.2 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended October 29. | 0.8 |
| Martinez, Scott | 11/15/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAFs weekly COVID-19 emergency measures support package as of November 12, 2021. | 0.2 |
| Martinez, Scott | 11/15/2021 | 20000797P00001.1.4 | Analyzed and reviewed AAFAFs strategic disbursement plan funding report dated November 12, 2021. | 0.2 |
| Martinez, Scott | 11/16/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/16/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended November 5. | 0.8 |
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated November 18, 2021. | 0.2 |
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of November 18, 2021. | 0.2 |
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended November 12. | 0.8 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated November 24, 2021. | 0.2 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of November 24, 2021. | 0.2 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.4 | Reviewed the Treasury report of net general fund revenue for Q1 of FY22. | 0.2 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.4 | Analyzed and reviewed the consolidated cash outlays report for the month of October 2021. | 0.2 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.4 | Analyzed and reviewed the payroll and active employee report for the month of October 2021. | 0.2 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.4 | Analyzed and reviewed the recorded general fund expenditures report through October 2021. | 0.6 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.4 | Analyzed and reviewed the general fund and special revenue budget to actual report for October 2021. | 0.7 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.4 | Reviewed and commented on the bank account summary presentation to be circulated to the Committee. | 0.3 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed the component unit liquidity report for October 2021. | 0.7 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended November 19. | 0.8 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.4 | Analyzed and reviewed the Commonwealth's bank account presentation as of October 2021. | 0.8 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated December 3, 2021. | 0.2 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of December 3, 2021. | 0.2 |
| Martinez, Scott | 12/08/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/08/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended November 26. | 0.8 |
| Westermann, Michael | 12/08/2021 | 20000797P00001.1.4 | TSA report analysis for liquidity. | 1.1 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated December 10, 2021. | 0.2 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of December 10, 2021. | 0.2 |
| Martinez, Scott | 12/15/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Westermann, Michael | 12/15/2021 | 20000797P00001.1.4 | Liquidity review for TSA. | 0.3 |
| Martinez, Scott | 12/15/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended December 3. | 0.8 |
| Martinez, Scott | 12/16/2021 | 20000797P00001.1.4 | Analyzed and reviewed the general fund revenue report through October 2021. | 0.3 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of December 17, 2021. | 0.2 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated December 17, 2021. | 0.2 |
| Martinez, Scott | 12/22/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/22/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended December 10. | 0.8 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated December 26, 2021. | 0.2 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of December 26, 2021. | 0.2 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended December 17. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed the coronavirus relief fun program details summary metrics as of December 29. | 0.1 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed the coronavirus relief fun program details summary metrics as of December 30. | 0.1 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated December 30, 2021. | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of December 30, 2021. | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the consolidated cash outlays report for the month of November 2021. | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the payroll and active employee report for the month of November 2021. | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the recorded general fund expenditures report through November 2021. | 0.6 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Prepared a bank account summary presentation to be circulated to the Committee regarding November balances. | 0.6 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the Commonwealth's bank account presentation as of November 2021. | 0.7 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the general fund and special revenue budget to actual report for November 2021. | 0.7 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.4 | Analyzed and reviewed the component unit liquidity report for November 2021. | 0.7 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended December 24. | 0.8 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated January 5, 2022. | 0.2 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of January 5, 2022. | 0.2 |
| Martinez, Scott | 01/12/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 01/12/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended December 31. | 0.8 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.4 | Reviewed the Hacienda report regarding general fund collections for November and fiscal year to date. | 0.3 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated January 14, 2022. | 0.2 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of January 13, 2022. | 0.2 |
| Martinez, Scott | 01/19/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended January 7. | 0.8 |
| Martinez, Scott | 01/19/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of January 21, 2022. | 0.2 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated January 21, 2022. | 0.2 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.4 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.4 | Reviewed the TSA cash flow analysis for the week ended January 14. | 0.8 |
| Martinez, Scott | 01/31/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF strategic disbursement plan funding report dated January 28, 2022. | 0.2 |
| Martinez, Scott | 01/31/2022 | 20000797P00001.1.4 | Analyzed and reviewed the AAFAF weekly COVID-19 emergency measures support package as of January 28, 2022. | 0.2 |
| **Total Hours Matter 20000797P00001.1.4** | | | | **41.5** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 11/17/2021 | 20000797P00001.1.5 | Reviewed the ███████████████████████████ | 0.1 |
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.5 | Reviewed the ███████████████████████████ | 0.2 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.5 | Reviewed the FOMB letter to the governor regarding the revised timing for the Commonwealth fiscal plan. | 0.1 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.5 | Reviewed the FOMB statement regarding the updated fiscal plan requirements. | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.5 | Analyzed and reviewed the ████████████████████████ | 0.4 |
| Martinez, Scott | 01/27/2022 | 20000797P00001.1.5 | Analyzed and reviewed the █████████████████████████████ | 5.7 |
| Martinez, Scott | 01/27/2022 | 20000797P00001.1.5 | Prepared a ███████████████████████████████████ | 2.3 |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.5 | Updated the ████████████████████████████████ | 0.4 |
| | | | ████████████████ | |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.5 | Analyzed and reviewed the ████████████████████ | 2.4 |
| Martinez, Scott | 01/31/2022 | 20000797P00001.1.5 | Analyzed and reviewed the ████████████████████ | 2.3 |
| Martinez, Scott | 01/31/2022 | 20000797P00001.1.5 | Reviewed the FOMB letter to the government regarding an amended fiscal 2022 budget. | 0.1 |
| **Total Hours Matter 20000797P00001.1.5** | | | | **14.2** |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.6 | Analyzed and reviewed ███████████████████████ | 0.3 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.6 | Reviewed the agenda for tomorrow's omnibus hearing. | 0.2 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.6 | Analyzed and reviewed the FOMB's status report submitted to the court ahead of the omnibus hearing. | 0.3 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.6 | Analyzed and reviewed AAFAF's status report submitted to the court ahead of the omnibus hearing. | 0.3 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.6 | Reviewed the executive order and press release regarding a tax advisory group to simplify and improve Puerto Rico's tax code. | 0.3 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.6 | Reviewed COFINA's audited financials for the fiscal year ended June 30, 2021. | 1.1 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.6 | Reviewed a report regarding legislation with respect to the $750 million revolving fund advances to municipalities. | 0.2 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.6 | Reviewed the ████████████ | 0.2 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.6 | Reviewed a report regarding federal funding for PRASA infrastructure projects. | 0.1 |
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.6 | Reviewed a letter from the FOMB to the governor regarding the tax advisory group. | 0.1 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.6 | Reviewed reports regarding incremental funding for Puerto Rico as part of the Build Back Better Act. | 0.4 |
| Martinez, Scott | 11/01/2021 | 20000797P00001.1.6 | Reviewed the updated listing of available school buildings. | 0.1 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.6 | Analyzed and reviewed the payroll and active employee report for the month of September 2021. | 0.2 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.6 | Analyzed and reviewed the September 2021 macroeconomic indicators report. | 0.2 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.6 | Reviewed the Office of the Administration of Human Resources attendance report as of October 2020. | 0.2 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.6 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of September 2021. | 0.3 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.6 | Reviewed AAFAF's presentation titled Puerto Rico: A Path Forward dated November 4, 2021. | 0.3 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.6 | Reviewed the Economic Development Bank's August 2021 economic activity report. | 0.3 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.6 | Reviewed reports regarding the infrastructure investment and jobs act. | 0.3 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.6 | Reviewed summaries of the Supreme Court oral arguments in the Valleo-Madero case. | 0.3 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.6 | Analyzed and reviewed the FOMBs response and the government assessment of Act 53. | 0.3 |
| Martinez, Scott | 11/16/2021 | 20000797P00001.1.6 | Reviewed a report regarding the PRIFA bond exchange. | 0.1 |
| Martinez, Scott | 11/16/2021 | 20000797P00001.1.6 | Reviewed the GAO report regarding Medicaid funding for Puerto Rico. | 0.3 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.6 | Reviewed reports regarding funds available to Puerto Rico under the Build Back Better Act. | 0.5 |
| Martinez, Scott | 11/24/2021 | 20000797P00001.1.6 | Reviewed the COFINA annual report. | 0.3 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.6 | Reviewed a report regarding an investment in the Bahia Urbana project. | 0.2 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.6 | Reviewed the ARP coronavirus statue fiscal recovery fund metric report. | 0.3 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.6 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of October 2021. | 0.3 |
| Martinez, Scott | 12/03/2021 | 20000797P00001.1.6 | Analyzed and reviewed the October 2021 macroeconomic indicators report. | 0.2 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.6 | Reviewed the ████████████████████████ | 0.1 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.6 | Reviewed a summary of the Center for a New Economy Growth Policy Summit 2021. | 0.2 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.6 | Reviewed the FOMB letter to the Treasury regarding the tax expenditure report. | 0.4 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.6 | Reviewed the agenda for the omnibus hearing. | 0.1 |
| Martinez, Scott | 12/14/2021 | 20000797P00001.1.6 | Analyzed and reviewed AAFAFs status report in connection with the omnibus hearing. | 0.2 |
| Martinez, Scott | 12/14/2021 | 20000797P00001.1.6 | Analyzed and reviewed the FOMB status report in connection with the omnibus hearing. | 0.2 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.6 | Reviewed the Economic Development Bank's October 2021 economic activity report. | 0.2 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.6 | Reviewed the executive order extending the financial emergency period under Act 5 of 2017. | 0.3 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.6 | Reviewed a report regarding regulations with respect to Act 154. | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.6 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of November 2021. | 0.3 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.6 | Reviewed the Purchasing Managers Index of Puerto Rico Manufacturing for the month of November 2021. | 0.2 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.6 | Reviewed the Economic Development Bank's November 2021 economic activity report. | 0.3 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.6 | Reviewed the agenda for the January 19 hearing. | 0.1 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.6 | Reviewed reports regarding proposed legislation related to utility and toll hikes. | 0.2 |
| Martinez, Scott | 01/21/2022 | 20000797P00001.1.6 | Reviewed S&P rating report. | 0.1 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.6 | Reviewed the FOMB report regarding 2021 results and 2022 outlook. | 0.2 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.6 | Reviewed reports regarding FEMA obligations for permanent improvements. | 0.2 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.6 | Reviewed the ████████████████████ | 0.5 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.6 | Performed research related to ██████████████ | 0.3 |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.6 | Analyzed and reviewed presentation ████████ | 0.4 |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.6 | Reviewed the FOMB letters to the legislature regarding proposed House Bill 513. | 0.2 |
| **Total Hours Matter 20000797P00001.1.6** | | | | **13.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.11 | Analyzed and reviewed ████████████████ | 1.4 |
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.11 | Debrief regarding ██████████████████ with M. Westermann. | 0.2 |
| Westermann, Michael | 10/04/2021 | 20000797P00001.1.11 | Debrief regarding ██████████████████ with S. Martinez | 0.2 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.11 | Discussion regarding ████████████████████████████ with M. Westermann. | 1.0 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.11 | Reviewed and commented on ████████████████ | 3.3 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.11 | Reviewed a report ██████████████████ | 0.2 |
| Westermann, Michael | 10/05/2021 | 20000797P00001.1.11 | Discussion regarding ████████████████████ with S. Martinez | 1.0 |
| Martinez, Scott | 10/07/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.6 |
| Martinez, Scott | 10/07/2021 | 20000797P00001.1.11 | Reviewed the ██████████████ | 0.7 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.11 | Reviewed the ████████████████ | 0.8 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.11 | Reviewed the ████████ | 0.1 |
| Westermann, Michael | 10/08/2021 | 20000797P00001.1.11 | ██████████████ | 1.7 |
| Westermann, Michael | 10/08/2021 | 20000797P00001.1.11 | Analysis of ████████████ | 0.9 |
| Martinez, Scott | 10/11/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.7 |
| Martinez, Scott | 10/11/2021 | 20000797P00001.1.11 | Reviewed the ████████ | 0.1 |
| Martinez, Scott | 10/12/2021 | 20000797P00001.1.11 | Analyzed and reviewed ██████████████ | 3.6 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.11 | Provided counsel with comments to the ██████████ | 0.2 |
| Westermann, Michael | 10/13/2021 | 20000797P00001.1.11 | ████████████████ | 2.5 |
| Westermann, Michael | 10/13/2021 | 20000797P00001.1.11 | Review and comment on ██████████████ | 2.7 |
| Martinez, Scott | 10/14/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████ | 1.2 |
| Martinez, Scott | 10/14/2021 | 20000797P00001.1.11 | Reviewed the ██████████████ | 0.2 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.11 | Reviewed email exchange with Paul Hastings regarding ████████ | 0.2 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.11 | Reviewed the ██████████ | 0.4 |
| Westermann, Michael | 10/15/2021 | 20000797P00001.1.11 | Review of ██████████████ | 2.2 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.11 | Reviewed ████████████████████ | 0.2 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.11 | Reviewed ████████████████████ | 0.6 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.11 | Reviewed and commented on the ██████████████ | 0.9 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.2 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.11 | Reviewed the ██████████ | 0.2 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.9 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.2 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 1.1 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ██████████ | 1.1 |
| Westermann, Michael | 10/20/2021 | 20000797P00001.1.11 | Continued ████████████ | 2.6 |
| Westermann, Michael | 10/20/2021 | 20000797P00001.1.11 | Review of ██████████ | 2.0 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.11 | Discussion regarding the ██████████████ with M. Westermann. | 0.9 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.11 | Reviewed a ██████████ | 0.3 |
| Westermann, Michael | 10/21/2021 | 20000797P00001.1.11 | Review of ████████████ | 1.5 |
| Westermann, Michael | 10/21/2021 | 20000797P00001.1.11 | Discussion regarding the ██████████████ with  S. Martinez | 0.9 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████ | 1.4 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.4 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.11 | Analyzed and reviewed the CCDA Title VI application. | 1.3 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.2 |
| Westermann, Michael | 10/22/2021 | 20000797P00001.1.11 | Review of ██████████ | 1.1 |
| Westermann, Michael | 10/22/2021 | 20000797P00001.1.11 | Analysis of ████████ | 0.6 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.11 | Discussion regarding the ██████████████ with M. Westermann. | 0.9 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.11 | Analyzed and reviewed ████████████ | 0.7 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ██████████ | 0.3 |
| Westermann, Michael | 10/25/2021 | 20000797P00001.1.11 | Review of ██████████ | 2.8 |
| Westermann, Michael | 10/25/2021 | 20000797P00001.1.11 | Discussion regarding the ██████████ with S. Martinez. | 0.9 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.11 | Reviewed the ███████████████████████████████ | 0.3 |
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.11 | Analyzed and reviewed House Bill 1003. | 0.6 |
| Westermann, Michael | 10/26/2021 | 20000797P00001.1.11 | Continued review of ███████████████████ | 2.5 |
| Westermann, Michael | 10/26/2021 | 20000797P00001.1.11 | Analysis of ██████████████ | 2.7 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.11 | Reviewed the FOMB's statement regarding House bill 1003. | 0.1 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.11 | Analyzed and reviewed the FOMBs memo of law in support of the plan of adjustment. | 1.4 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ███████████████████ | 0.6 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ██████████████ | 0.3 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the █████████████████████ | 1.2 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ██████████████ | 0.2 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.1 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.4 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 1.8 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.8 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.8 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.1 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.4 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.7 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.5 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Calls regarding the ████████████████ with M. Westermann. | 0.5 |
| Martinez, Scott | 10/28/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.7 |
| Westermann, Michael | 10/28/2021 | 20000797P00001.1.11 | Calls regarding the ████████████████ with S. Martinez | 0.5 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.11 | Discussion regarding █████████████████ with M. Westermann. | 1.0 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 0.9 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████████ | 2.1 |
| Westermann, Michael | 10/29/2021 | 20000797P00001.1.11 | Review of ████████████████ | 2.2 |
| Westermann, Michael | 10/29/2021 | 20000797P00001.1.11 | Review of ██████████████████ | 2.8 |
| Westermann, Michael | 10/29/2021 | 20000797P00001.1.11 | Discussion regarding █████████████████ with S. Martinez. | 1.0 |
| Martinez, Scott | 11/01/2021 | 20000797P00001.1.11 | Reviewed the ████████████ | 0.1 |
| Westermann, Michael | 11/01/2021 | 20000797P00001.1.11 | Call regarding ████████ with S. Martinez. | 0.3 |
| Martinez, Scott | 11/01/2021 | 20000797P00001.1.11 | Call regarding ████████ with M. Westermann. | 0.3 |
| Martinez, Scott | 11/01/2021 | 20000797P00001.1.11 | Reviewed ██████████████ | 0.6 |
| Westermann, Michael | 11/01/2021 | 20000797P00001.1.11 | Reviewed ██████████████ | 1.4 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.11 | Reviewed ██████████ | 0.2 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.11 | Reviewed ██████████████ | 0.4 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████ | 0.4 |
| Westermann, Michael | 11/02/2021 | 20000797P00001.1.11 | Calls regarding the ████████████████ with S. Martinez. | 0.5 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.11 | Calls regarding the ████████████████ with M. Westermann. | 0.5 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.11 | Reviewed and commented on the ██████████████ | 1.9 |
| Westermann, Michael | 11/02/2021 | 20000797P00001.1.11 | Updated ████████████ | 2.0 |
| Westermann, Michael | 11/02/2021 | 20000797P00001.1.11 | Review of ██████████████ | 2.6 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Analyzed and reviewed ██████████████ | 0.1 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Analyzed and reviewed ████████████ | 0.2 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Analyzed and reviewed ██████████████ | 0.3 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ██████████████ | 0.3 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Reviewed and commented on ████████████████ | 0.3 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ▮▮▮ | 0.4 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Analyzed and reviewed ▮▮▮ | 0.4 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.5 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ▮▮▮ | 0.7 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ▮▮▮ | 0.9 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ▮▮▮ | 0.8 |
| Martinez, Scott | 11/06/2021 | 20000797P00001.1.11 | At the request of counsel prepared ▮▮▮ | 3.6 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.11 | Reviewed ▮▮▮ | 0.5 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.11 | Reviewed ▮▮▮ | 0.7 |
| Westermann, Michael | 11/10/2021 | 20000797P00001.1.11 | Analysis of ▮▮▮ | 2.4 |
| Westermann, Michael | 11/11/2021 | 20000797P00001.1.11 | Updated ▮▮▮ | 1.1 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.11 | Prepared an ▮▮▮ | 1.4 |
| Westermann, Michael | 11/11/2021 | 20000797P00001.1.11 | Reviewed ▮▮▮ | 2.0 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.11 | Reviewed ▮▮▮ | 0.2 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.4 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.6 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.7 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.11 | Call regarding ▮▮▮ with M. Westermann. | 0.8 |
| Westermann, Michael | 11/12/2021 | 20000797P00001.1.11 | Call regarding ▮▮▮ with S. Martinez | 0.8 |
| Martinez, Scott | 11/15/2021 | 20000797P00001.1.11 | Reviewed the agenda for today's confirmation hearing. | 0.2 |
| Martinez, Scott | 11/15/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.2 |
| Martinez, Scott | 11/16/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.5 |
| Martinez, Scott | 11/17/2021 | 20000797P00001.1.11 | Reviewed the agenda for today's confirmation hearing. | 0.1 |
| Westermann, Michael | 11/17/2021 | 20000797P00001.1.11 | Review of ▮▮▮ | 2.7 |
| Westermann, Michael | 11/18/2021 | 20000797P00001.1.11 | Review of ▮▮▮ | 2.9 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.1 |
| Westermann, Michael | 11/19/2021 | 20000797P00001.1.11 | Review of ▮▮▮ | 2.7 |
| Martinez, Scott | 11/22/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.2 |
| Martinez, Scott | 11/22/2021 | 20000797P00001.1.11 | Reviewed ▮▮▮ | 0.6 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.6 |
| Westermann, Michael | 11/29/2021 | 20000797P00001.1.11 | Review of ▮▮▮ | 2.6 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 12/02/2021 | 20000797P00001.1.11 | Reviewed ▮▮▮ | 0.7 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.11 | Reviewed ▮▮▮ | 0.2 |
| Martinez, Scott | 12/14/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.4 |
| Westermann, Michael | 12/16/2021 | 20000797P00001.1.11 | Updates for ▮▮▮ | 0.3 |
| Martinez, Scott | 12/16/2021 | 20000797P00001.1.11 | ▮▮▮ | 0.3 |
| Martinez, Scott | 12/17/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.7 |
| Westermann, Michael | 12/21/2021 | 20000797P00001.1.11 | Call regarding the ▮▮▮ with S. Martinez. | 0.2 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.11 | Call regarding the ▮▮▮ with M. Westermann. | 0.2 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.4 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.11 | Reviewed the ▮▮▮ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████ | 0.5 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████ | 1.1 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.11 | Reviewed the ████████████████████ | 0.2 |
| Martinez, Scott | 01/07/2022 | 20000797P00001.1.11 | Reviewed the ████████████████████ | 0.1 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████ | 3.3 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.11 | Reviewed the ████████████████████ | 0.3 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.11 | Reviewed the ████████████████████ | 0.7 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.11 | Reviewed the ████████████████ | 0.8 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.11 | ████████ and reviewed the ████████ | 1.1 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████ | 1.3 |
| Martinez, Scott | 01/19/2022 | 20000797P00001.1.11 | Reviewed FOMB press release and reports regarding contemplated Commonwealth plan effective date. | 0.3 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.11 | Reviewed the ████████████████ | 0.3 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.11 | ████████ the ████████████ | 0.3 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.11 | Analyzed and reviewed the ████████████ | 0.3 |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.11 | Reviewed ████████████████████ ████████████ | 0.4 |
| **Total Hours Matter 20000797P00001.1.11** | | | | **139.4** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 10/01/2021 | 20000797P00001.1.12 | Updated ████████████████ | 1.8 |
| Westermann, Michael | 10/01/2021 | 20000797P00001.1.12 | Updated review of ████████████ | 1.5 |
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.12 | Researched ████████████████ | 0.4 |
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.12 | Analyzed and reviewed the ████████ | 0.3 |
| Martinez, Scott | 10/04/2021 | 20000797P00001.1.12 | Updated the ████████████ | 0.4 |
| Westermann, Michael | 10/04/2021 | 20000797P00001.1.12 | Comments on ████████████████ | 2.0 |
| Westermann, Michael | 10/05/2021 | 20000797P00001.1.12 | Prepared ████████████████ | 2.8 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.12 | Analyzed and reviewed the ████████ | 0.2 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.12 | Analyzed and reviewed the ████████████ | 0.4 |
| Martinez, Scott | 10/07/2021 | 20000797P00001.1.12 | Call regarding the ████████████████ with M. Westermann. | 0.9 |
| Westermann, Michael | 10/07/2021 | 20000797P00001.1.12 | Call regarding the ████████████████ with S. Martinez. | 0.9 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.12 | Follow up discussion regarding the ████████████ with M. Westermann. | 0.3 |
| Westermann, Michael | 10/08/2021 | 20000797P00001.1.12 | Follow up discussion regarding ████████████████████ with S. Martinez | 0.3 |
| Martinez, Scott | 10/11/2021 | 20000797P00001.1.12 | Discussion regarding the ████████████████ with M. Westermann. | 0.9 |
| Westermann, Michael | 10/11/2021 | 20000797P00001.1.12 | Discussion regarding the ████████████████ with S. Martinez. | 0.9 |
| Westermann, Michael | 10/11/2021 | 20000797P00001.1.12 | Updated ████████████████ | 1.1 |
| Martinez, Scott | 10/12/2021 | 20000797P00001.1.12 | Call regarding the ████████████ with M. Westermann. | 0.3 |
| Westermann, Michael | 10/12/2021 | 20000797P00001.1.12 | Updated ████████████████ | 2.2 |
| Westermann, Michael | 10/12/2021 | 20000797P00001.1.12 | Call regarding the ████████████ with S. Martinez. | 0.3 |
| Martinez, Scott | 10/14/2021 | 20000797P00001.1.12 | Reviewed ████████████████ ████████ | 3.3 |
| Westermann, Michael | 10/14/2021 | 20000797P00001.1.12 | Review of ████████████████ | 1.1 |
| Westermann, Michael | 10/15/2021 | 20000797P00001.1.12 | Review and comment on ████████████ | 2.9 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.12 | Participated in a call regarding the ████████████ with Paul Hastings (L. Despins, A. Bongartz, N. Bassett, D. Barron, S. Shelley), M. Westermann. | 0.5 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.12 | Call regarding the ████████████████ with M. Westermann. | 0.3 |
| Westermann, Michael | 10/18/2021 | 20000797P00001.1.12 | Participated in a call regarding the ████████████ with Paul Hastings (L. Despins, A. Bongartz, N. Bassett, D. Barron, S. Shelley), S. Martinez. | 0.5 |
| Westermann, Michael | 10/18/2021 | 20000797P00001.1.12 | Call regarding the ████████████████ with S. Martinez | 0.3 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.12 | Discussion regarding the ████████████████ with M. Westermann. | 0.3 |
| Westermann, Michael | 10/19/2021 | 20000797P00001.1.12 | Discussion regarding the ████████████████ with S. Martinez | 0.3 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.12 | Analyzed and reviewed ████████████ | 0.9 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.12 | Discussion regarding ████████████ with M. Westermann. | 0.5 |
| Westermann, Michael | 10/20/2021 | 20000797P00001.1.12 | Discussion regarding ████████████ with S. Martinez | 0.5 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.12 | Reviewed ████████████████ | 0.6 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.12 | Analyzed and reviewed an ██████████████████ | 0.8 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.12 | Reviewed ██████████████████ | 0.3 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.12 | Reviewed the ██████████ | 0.2 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.12 | ████████ and reviewed the ██████████ | 0.4 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.12 | Reviewed the US House of Natural Resources motion to participate in the adversary proceeding related to municipalities pension and healthcare obligations. | 0.2 |
| Westermann, Michael | 11/03/2021 | 20000797P00001.1.12 | Prepared ████████████████ | 2.1 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.12 | Reviewed and commented on responses received regarding ████████████ | 0.6 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.12 | Reviewed email from J. Nieves (CST) regarding ████████████ | 0.1 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.12 | Analyzed and reviewed ████████████████ | 0.6 |
| Westermann, Michael | 11/09/2021 | 20000797P00001.1.12 | Analysis of ████████████ | 2.0 |
| Westermann, Michael | 11/11/2021 | 20000797P00001.1.12 | Calls regarding ██████████ with S. Martinez | 0.6 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.12 | Calls regarding ██████████ with M. Westermann. | 0.6 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.12 | Analyzed and reviewed ████████████████ | 1.9 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.12 | Reviewed ████████████████ | 3.3 |
| Westermann, Michael | 11/12/2021 | 20000797P00001.1.12 | ████████████ | 2.2 |
| Westermann, Michael | 11/13/2021 | 20000797P00001.1.12 | Discussion regarding ██████████ with S. Martinez | 0.2 |
| Martinez, Scott | 11/13/2021 | 20000797P00001.1.12 | Discussion regarding ██████████ with M. Westermann. | 0.2 |
| Westermann, Michael | 11/14/2021 | 20000797P00001.1.12 | Call regarding ██████████ with S. Martinez | 0.2 |
| Martinez, Scott | 11/14/2021 | 20000797P00001.1.12 | Call regarding ██████████ with M. Westermann. | 0.2 |
| Martinez, Scott | 11/14/2021 | 20000797P00001.1.12 | Performed ████████████ | 0.6 |
| Martinez, Scott | 11/14/2021 | 20000797P00001.1.12 | Researched follow up points highlighted by Proskauer regarding ██████████ | 0.9 |
| Martinez, Scott | 11/15/2021 | 20000797P00001.1.12 | Reviewed the ██████████ | 0.2 |
| Martinez, Scott | 11/15/2021 | 20000797P00001.1.12 | Updated the ██████████ | 0.5 |
| Martinez, Scott | 11/16/2021 | 20000797P00001.1.12 | Reviewed ██████████ | 0.4 |
| Martinez, Scott | 11/18/2021 | 20000797P00001.1.12 | Call regarding ████████████ with M. Westermann. | 0.7 |
| Westermann, Michael | 11/18/2021 | 20000797P00001.1.12 | Call regarding ████████████ with S. Martinez | 0.7 |
| Westermann, Michael | 11/23/2021 | 20000797P00001.1.12 | TSA update and further review of cash balances. | 2.5 |
| Westermann, Michael | 11/30/2021 | 20000797P00001.1.12 | Liquidity update for ending cash. | 1.5 |
| Martinez, Scott | 12/02/2021 | 20000797P00001.1.12 | Prepared an ████████████ | 1.3 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.12 | Reviewed the ████████████ | 0.4 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.12 | Prepared for a call with ████████████ | 0.4 |
| Westermann, Michael | 12/09/2021 | 20000797P00001.1.12 | Review of ████████████ | 1.1 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.12 | Reviewed and commented on a ████████████ | 0.4 |
| Martinez, Scott | 12/14/2021 | 20000797P00001.1.12 | Reviewed the ██████████ | 0.1 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.12 | Reviewed an ██████████ | 0.1 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.12 | Reviewed the ██████████ | 0.2 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.12 | Updated the ██████████ | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.12 | Reviewed the ██████████ | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.12 | Reviewed the ██████████ | 0.3 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.12 | Reviewed and commented on ████████████ | 0.3 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.12 | Reviewed the ██████████ | 0.1 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.12 | Analyzed and reviewed the ██████████ | 0.2 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.12 | Reviewed the revised ██████████████ | 0.2 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.12 | Updated the ██████████ | 0.3 |
| **Total Hours Matter 20000797P00001.1.12** | | | | **60.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.13 | Participated in the omnibus hearing. | 1.6 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.13 | Listened to the urgent status conference called by Judge Swain on Title III exit legislation. | 2.1 |
| Martinez, Scott | 11/01/2021 | 20000797P00001.1.13 | Participated in the pretrial conference hearing. | 4.8 |
| Martinez, Scott | 11/08/2021 | 20000797P00001.1.13 | Listened to the Commonwealth confirmation hearing. | 5.7 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.13 | Listened to the Commonwealth confirmation hearing. | 2.2 |
| Martinez, Scott | 11/10/2021 | 20000797P00001.1.13 | Listened to the Commonwealth confirmation hearing. | 4.6 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.13 | Listened to the Commonwealth confirmation hearing, | 3.4 |
| Martinez, Scott | 11/15/2021 | 20000797P00001.1.13 | Listened to the Commonwealth confirmation hearing, | 5.9 |
| Martinez, Scott | 11/17/2021 | 20000797P00001.1.13 | Listened to the Commonwealth confirmation hearing, | 4.1 |
| Martinez, Scott | 11/22/2021 | 20000797P00001.1.13 | Listened to the Commonwealth confirmation hearing. | 6.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 11/23/2021 | 20000797P00001.1.13 | Listened to the confirmation hearing. | 1.9 |
| **Total Hours Matter 20000797P00001.1.13** | | | | **43.0** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.15 | Analyzed and reviewed the PayGo report for the month of July 2021. | 0.8 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.15 | Analyzed and reviewed Judge Swain's ruling regarding Act 7. | 0.4 |
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.15 | Analyzed and reviewed the PayGo report for the month of August 2021. | 0.8 |
| Martinez, Scott | 11/17/2021 | 20000797P00001.1.15 | Reviewed the FOMB letter to the government regarding joint resolution 171. | 0.1 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.15 | Reviewed the ████████████████████████ | 0.2 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.15 | Analyzed and reviewed the PayGo report for the month of September 2021. | 0.8 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.15 | Reviewed the ██████████████████ | 0.2 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.15 | Analyzed and reviewed the PayGo report for the month of October 2021. | 0.8 |
| **Total Hours Matter 20000797P00001.1.15** | | | | **4.1** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Filler, Brooke | 10/29/2021 | 20000797P00001.1.16 | Begin reviewing new parties in ICM and drafting corresponding disclosures for six-month supplemental | 6.8 |
| Filler, Brooke | 11/01/2021 | 20000797P00001.1.16 | Reviewed new parties-in-interest and drafted disclosures re: same for six-month supplemental | 5.6 |
| Filler, Brooke | 11/02/2021 | 20000797P00001.1.16 | Continue reviewing new parties-in-interest and drafting disclosures for same | 7.9 |
| Filler, Brooke | 11/04/2021 | 20000797P00001.1.16 | Continue six-month disclosures refresh | 3.1 |
| Filler, Brooke | 11/05/2021 | 20000797P00001.1.16 | Continue reviewing parties-in-interest and drafting disclosures in connection with six-month refresh | 6.5 |
| Filler, Brooke | 11/09/2021 | 20000797P00001.1.16 | Continued six month supplemental refresh review | 3.9 |
| Filler, Brooke | 11/10/2021 | 20000797P00001.1.16 | Continued six-month supplemental review | 6.9 |
| Filler, Brooke | 11/12/2021 | 20000797P00001.1.16 | Continued six-month review of parties-in-interest and drafted corresponding disclosures | 6.6 |
| Filler, Brooke | 12/06/2021 | 20000797P00001.1.16 | Drafted 2022 rate increase notice letter | 0.6 |
| **Total Hours Matter 20000797P00001.1.16** | | | | **47.9** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.17 | Analyzed and reviewed ZC's September fee statement. | 0.6 |
| Praga, Deborah | 10/06/2021 | 20000797P00001.1.17 | Prepared September 2021 fee statement. | 1.3 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.17 | Prepared ZC's draft November budget as required by the fee examiner. | 0.2 |
| Praga, Deborah | 10/08/2021 | 20000797P00001.1.17 | Reviewed September 2021 fee statement. | 2.0 |
| Martinez, Scott | 10/13/2021 | 20000797P00001.1.17 | Reviewed the fee examiner's letter report regarding ZC's 12th interim fee app. | 0.2 |
| Praga, Deborah | 10/13/2021 | 20000797P00001.1.17 | Finalized September 2021 fee statement. | 0.3 |
| Praga, Deborah | 10/13/2021 | 20000797P00001.1.17 | Prepared exhibits for 13th interim fee application. | 0.9 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.17 | Reviewed and commented on the draft language in the fee examiners supplemental report regarding ZCs 12th interim fee app. | 0.1 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.17 | Began drafting various documents to be included in ZC's 13th interim fee application. | 2.3 |
| Martinez, Scott | 10/20/2021 | 20000797P00001.1.17 | Reviewed and commented on the September fee statement. | 0.3 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.17 | Reviewed and commented on the draft exhibits to ZC's 13th fee application. | 0.8 |
| Praga, Deborah | 10/25/2021 | 20000797P00001.1.17 | Prepared September 2021 fee statement. | 0.6 |
| Praga, Deborah | 10/25/2021 | 20000797P00001.1.17 | Prepared cover letter for September 2021 fee statement. | 0.3 |
| Praga, Deborah | 10/25/2021 | 20000797P00001.1.17 | Prepared exhibits for 13th interim fee application. | 0.2 |
| Praga, Deborah | 10/28/2021 | 20000797P00001.1.17 | Prepared 13th interim fee application. | 4.2 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.17 | Reviewed the final versions of the exhibits to ZCs 13th interim fee application. | 0.5 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.17 | Prepared a draft of ZC's December budget for review by the Committee. | 0.2 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.17 | Reviewed and commented on the draft October fee statement. | 0.3 |
| Praga, Deborah | 11/12/2021 | 20000797P00001.1.17 | October 2021 fee statement prep. | 0.8 |
| Martinez, Scott | 11/22/2021 | 20000797P00001.1.17 | Reviewed ZC's September fee statement. | 0.1 |
| Praga, Deborah | 11/22/2021 | 20000797P00001.1.17 | Prepared September CNO package. | 0.3 |
| Praga, Deborah | 11/22/2021 | 20000797P00001.1.17 | Prepared October fee statement. | 1.4 |
| Praga, Deborah | 11/30/2021 | 20000797P00001.1.17 | Prepared cover letter for October fee statement. | 0.3 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.17 | Reviewed and commented on the draft November fee statement. | 0.5 |
| Martinez, Scott | 12/08/2021 | 20000797P00001.1.17 | Prepared ZCs draft budget for January 2022. | 0.2 |
| Martinez, Scott | 12/08/2021 | 20000797P00001.1.17 | Reviewed the draft 2022 rate notice letter for Committee review. | 0.2 |
| Praga, Deborah | 12/09/2021 | 20000797P00001.1.17 | Prepared November 2021 fee statement. | 0.2 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.17 | Reviewed and commented on ZCs November fee statement. | 0.2 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.17 | Reviewed ZCs October fee statement. | 0.2 |
| Martinez, Scott | 12/30/2021 | 20000797P00001.1.17 | Finalized ZCs November fee statement. | 0.2 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.17 | Prepared ZCs draft budget for February as required by the FOMB. | 0.3 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.17 | Reviewed and commented on the ZC December fee statement. | 0.4 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.17 | Reviewed the November fee statement. | 0.2 |
| Martinez, Scott | 01/18/2022 | 20000797P00001.1.17 | Reviewed the ZC December fee statement. | 0.3 |
| Martinez, Scott | 01/19/2022 | 20000797P00001.1.17 | Reviewed the December fee statement. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.17 | Reviewed the fee examiner memorandum to retained professionals. | 0.2 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.17 | Reviewed the ZC December fee statement. | 0.2 |
| Praga, Deborah | 01/06/2022 | 20000797P00001.1.17 | Prepared November 2021 fee statement. | 0.9 |
| Praga, Deborah | 01/06/2022 | 20000797P00001.1.17 | Prepared November 2021 fee statement cover letter. | 0.3 |
| Praga, Deborah | 01/06/2022 | 20000797P00001.1.17 | Finalized and distributed November 2021 fee statement. | 0.3 |
| Praga, Deborah | 01/07/2022 | 20000797P00001.1.17 | Prepared December 2021 fee statement. | 0.9 |
| Praga, Deborah | 01/28/2022 | 20000797P00001.1.17 | Prepared analyses for final fee app. | 2.3 |
| **Total Hours Matter 20000797P00001.1.17** | | | | **26.4** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.18 | Participated in the PREPA bi-weekly creditor update call. | 0.5 |
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.18 | Prepared a summary of the PREPA creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.18 | Analyzed and reviewed the PREPA generation report for September. | 0.3 |
| Martinez, Scott | 10/01/2021 | 20000797P00001.1.18 | Prepared a list of questions for the PREPA creditor update call. | 0.3 |
| Westermann, Michael | 10/04/2021 | 20000797P00001.1.18 | ██████████████████ | 1.1 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.18 | Analyzed and reviewed ██████████████████████████████████ | 3.9 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.18 | Discussions regarding ██████████ with M. Westermann. | 1.4 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.18 | Analyzed and reviewed PREPA's status report. ██████ | 0.4 |
| Martinez, Scott | 10/05/2021 | 20000797P00001.1.18 | Call with N. Bassett (Paul Hastings) regarding the ██████████ | 0.2 |
| Westermann, Michael | 10/05/2021 | 20000797P00001.1.18 | Review of ██████████ | 1.8 |
| Westermann, Michael | 10/05/2021 | 20000797P00001.1.18 | Discussions regarding ██████████ with S. Martinez. | 1.4 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.18 | Discussion regarding the ██████████ with M. Westermann. | 1.0 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.18 | Reviewed the ████████████████████████ | 0.2 |
| Martinez, Scott | 10/06/2021 | 20000797P00001.1.18 | ██████████ to the U.S. House Natural Resources Committee Meeting regarding Puerto Rico's electric power situation. | 2.8 |
| Westermann, Michael | 10/06/2021 | 20000797P00001.1.18 | PREPA ██████████ | 2.1 |
| Westermann, Michael | 10/06/2021 | 20000797P00001.1.18 | Discussion regarding the ██████████ with S. Martinez | 1.0 |
| Martinez, Scott | 10/07/2021 | 20000797P00001.1.18 | Call with M. Belanger (A&M) regarding ██████████ | 0.6 |
| Martinez, Scott | 10/07/2021 | 20000797P00001.1.18 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/07/2021 | 20000797P00001.1.18 | Reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.18 | Reviewed ██████████████████████████████ provided by J. San Miguel (A&M). | 0.3 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.18 | Reviewed the ██████████ | 0.2 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.18 | Call regarding ██████████ with M. Belanger (A&M). | 0.2 |
| Martinez, Scott | 10/08/2021 | 20000797P00001.1.18 | Reviewed the letter from the US House requesting additional information from LUMA. | 0.2 |
| Martinez, Scott | 10/11/2021 | 20000797P00001.1.18 | Reviewed the ██████████ | 0.2 |
| Martinez, Scott | 10/14/2021 | 20000797P00001.1.18 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.18 | Participated in the PREPA creditor update call. | 0.4 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.18 | Discussion regarding ██████████ with M. Westermann. | 1.0 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.18 | Reviewed reports regarding ██████████ | 0.3 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.18 | Reviewed and commented on the summary of the PREPA creditor update call to be circulated to the Committee. | 0.3 |
| Martinez, Scott | 10/15/2021 | 20000797P00001.1.18 | Prepared a list of questions for the PREPA creditor update call. | 0.3 |
| Westermann, Michael | 10/15/2021 | 20000797P00001.1.18 | PREPA creditor call and notes regarding such for committee distributions | 1.1 |
| Westermann, Michael | 10/15/2021 | 20000797P00001.1.18 | Discussion regarding ██████████ with S. Martinez | 1.0 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.18 | Reviewed a letter from counsel regarding insurance proceeds related to hurricane Maria and performed additional research. | 0.7 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.18 | Analyzed and reviewed ██████████ | 0.2 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.18 | Analyzed and reviewed the National Renewable Energy Laboratory report and analysis related to Puerto Rico energy efficiency. | 0.7 |
| Martinez, Scott | 10/21/2021 | 20000797P00001.1.18 | Reviewed the PREPA weekly reporting package. | 0.4 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.18 | Reviewed the FOMB report regarding approval of PREPA fuel contract with PUMA. | 0.2 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.18 | Prepared an analysis for counsel based on an avoidance action recommendation received from the SCC. | 0.6 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.18 | Reviewed a report regarding funding for PREPA and House Resolution 563. | 0.5 |
| Martinez, Scott | 10/25/2021 | 20000797P00001.1.18 | Call with M. Belanger (A&M) regarding ██████████ | 0.9 |
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.18 | Analyzed and reviewed ██████████ | 0.6 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.18 | Reviewed a summary of the PREPA governing board monthly meeting. | 0.3 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.18 | Analyzed and reviewed PREPA's 2018 audited financials. | 1.8 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.18 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 10/29/2021 | 20000797P00001.1.18 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/02/2021 | 20000797P00001.1.18 | Updated the ██████████████████ | 0.6 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/03/2021 | 20000797P00001.1.18 | Reviewed the order ▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 11/04/2021 | 20000797P00001.1.18 | Reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.18 | Prepared a list of questions for the PREPA creditor update call. | 0.2 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.18 | Participated in the PREPA creditor update call. | 0.4 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.18 | Analyzed and reviewed PREPA's October generation report. | 0.4 |
| Martinez, Scott | 11/05/2021 | 20000797P00001.1.18 | Prepared a summary of the PREPA creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.18 | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.18 | Reviewed the ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 11/09/2021 | 20000797P00001.1.18 | Updated the ▮▮▮▮▮▮▮▮▮▮ | 1.1 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.18 | Prepared a summary of PREPAs liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/11/2021 | 20000797P00001.1.18 | Analyzed and reviewed the PREPA weekly reporting package. | 0.8 |
| Martinez, Scott | 11/12/2021 | 20000797P00001.1.18 | Reviewed the ▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 11/16/2021 | 20000797P00001.1.18 | Reviewed the ▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 11/18/2021 | 20000797P00001.1.18 | Reviewed a summary of the PREPA monthly board meeting. | 0.2 |
| Martinez, Scott | 11/18/2021 | 20000797P00001.1.18 | Updated the PREPA A/R tracking report. | 0.3 |
| Martinez, Scott | 11/18/2021 | 20000797P00001.1.18 | Reviewed the PREPA weekly reporting package. | 0.8 |
| Martinez, Scott | 11/18/2021 | 20000797P00001.1.18 | Analyzed and reviewed the monthly PREPA A/R reports. | 0.8 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.18 | Prepared a list of questions for the PREPA creditor call. | 0.3 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.18 | Analyzed and reviewed the PREPA fleet and operations status report. | 0.3 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.18 | Prepared a summary of the PREPA creditor call for distribution to the Committee. | 0.5 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.18 | Participated in the PREPA creditor update call. | 0.5 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.18 | Analyzed and reviewed the LUMA quarterly report for the period ended September 30, 2021. | 3.1 |
| Martinez, Scott | 11/22/2021 | 20000797P00001.1.18 | Reviewed the FOMB letter to the PREB regarding PREPA employee structure and CILT. | 0.1 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.18 | Analyzed and reviewed the PREB resolution regarding the PREPA-PUMA legal dispute. | 0.3 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.18 | Reviewed the PREPA weekly reporting package. | 0.6 |
| Westermann, Michael | 12/01/2021 | 20000797P00001.1.18 | Discussion regarding the ▮▮▮▮▮▮▮▮ with S. Martinez. | 0.6 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.18 | Discussion regarding the ▮▮▮▮▮▮▮▮ with M. Westermann. | 0.6 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.18 | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 1.1 |
| Westermann, Michael | 12/01/2021 | 20000797P00001.1.18 | ▮▮▮▮▮▮▮▮▮▮ | 2.8 |
| Martinez, Scott | 12/02/2021 | 20000797P00001.1.18 | Analyzed and reviewed letters from the FOMB to PREPA regarding Christmas bonuses and generation plant hiring. | 0.3 |
| Martinez, Scott | 12/02/2021 | 20000797P00001.1.18 | Analyzed and reviewed the PREPA weekly reporting package. | 0.8 |
| Martinez, Scott | 12/03/2021 | 20000797P00001.1.18 | Analyzed and reviewed PREPAs fleet and operations status report. | 0.2 |
| Martinez, Scott | 12/03/2021 | 20000797P00001.1.18 | Prepared a list of questions for the PREPA creditor update call. | 0.2 |
| Martinez, Scott | 12/03/2021 | 20000797P00001.1.18 | Participated in the PREPA creditor update call. | 0.5 |
| Martinez, Scott | 12/03/2021 | 20000797P00001.1.18 | Prepared a summary of PREPAs creditor update call for distribution to the Committee. | 0.5 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.18 | Reviewed the follow up letter from the FOMB to PREPA regarding reprogramming for the Christmas bonus. | 0.1 |
| Martinez, Scott | 12/07/2021 | 20000797P00001.1.18 | Reviewed the FOMB letter to PREPA regarding the post-certification tracker reports. | 0.2 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.18 | Reviewed the ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.18 | Reviewed the ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.18 | Prepared a summary of PREPAs liquidity position. | 0.2 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.18 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Westermann, Michael | 12/14/2021 | 20000797P00001.1.18 | Review of updates from FOMB and gov't officials related to PREPA updates. | 2.7 |
| Martinez, Scott | 12/16/2021 | 20000797P00001.1.18 | Reviewed summaries of the monthly PREPA board meeting. | 0.3 |
| Martinez, Scott | 12/16/2021 | 20000797P00001.1.18 | Updated the PREPA A/R tracking report. | 0.3 |
| Martinez, Scott | 12/16/2021 | 20000797P00001.1.18 | Analyzed and reviewed the monthly PREPA A/R reports. | 0.6 |
| Martinez, Scott | 12/16/2021 | 20000797P00001.1.18 | Analyzed and reviewed the weekly Prepa reporting package. | 0.9 |
| Martinez, Scott | 12/17/2021 | 20000797P00001.1.18 | Reviewed the FOMB letter to PREPA regarding a reprogramming request. | 0.2 |
| Martinez, Scott | 12/17/2021 | 20000797P00001.1.18 | Prepared a list of questions for the PREPA creditor call. | 0.2 |
| Martinez, Scott | 12/17/2021 | 20000797P00001.1.18 | Reviewed reports regarding the PREPA RSA and privatization. | 0.3 |
| Martinez, Scott | 12/17/2021 | 20000797P00001.1.18 | Participated in the PREPA creditor update call. | 0.4 |
| Martinez, Scott | 12/17/2021 | 20000797P00001.1.18 | Prepared a summary of the PREPA creditor call for distribution to the Committee. | 0.5 |
| Martinez, Scott | 12/20/2021 | 20000797P00001.1.18 | Reviewed report regarding a ▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.18 | Prepared a summary of PREPAs liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/28/2021 | 20000797P00001.1.18 | Reviewed the PREPA weekly reporting package. | 0.7 |
| Martinez, Scott | 12/30/2021 | 20000797P00001.1.18 | Prepared a summary of PREPAs liquidity position. | 0.2 |
| Martinez, Scott | 12/30/2021 | 20000797P00001.1.18 | Reviewed the PREPA weekly reporting package. | 0.7 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.18 | Reviewed report regarding█████ | 0.1 |
| Martinez, Scott | 01/03/2022 | 20000797P00001.1.18 | Reviewed the FOMB response letter to Mammoth Energy regarding Cobra unpaid invoices. | 0.1 |
| Martinez, Scott | 01/04/2022 | 20000797P00001.1.18 | Updated the█████ | 0.7 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding█████ | 0.7 |
| Martinez, Scott | 01/07/2022 | 20000797P00001.1.18 | Prepared a summary of PREPAs liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 01/07/2022 | 20000797P00001.1.18 | Call with M. Belanger (A&M) regarding█████ | 0.5 |
| Martinez, Scott | 01/07/2022 | 20000797P00001.1.18 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 01/07/2022 | 20000797P00001.1.18 | Analyzed the█████ | 1.2 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.18 | Prepared an email to J. San Miguel (Ankura) regarding█████ | 0.2 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.18 | Call with BRG (M. Shankweiler, R. Cohen) regarding█████ | 1.2 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.18 | Prepared for a call with BRG regarding the█████ | 1.4 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.18 | Analyzed and reviewed█████ | 2.7 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.18 | Call with M. Belanger (A&M) regarding█████ | 0.2 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.18 | Reviewed the█████ | 0.1 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.18 | Reviewed the█████ | 0.6 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.18 | Analyzed and reviewed the PREPA weekly reporting package. | 0.8 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.18 | Call with M. Belanger (A&M) regarding█████ | 0.1 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.18 | Prepared a list of questions for the PREPA creditor update call. | 0.3 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.18 | Reviewed the PREPA fleet and operations status report. | 0.3 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.18 | Prepared a summary of the PREPA creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.18 | Participated in the PREPA creditor update call. | 0.8 |
| Martinez, Scott | 01/19/2022 | 20000797P00001.1.18 | Review of█████ | 2.6 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.18 | Reviewed█████ | 0.2 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.18 | Reviewed the█████ | 0.1 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.18 | Analyzed and reviewed the█████ | 0.3 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.18 | Analyzed and reviewed PREPAs weekly reporting package. | 0.5 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.18 | Updated the PREPA A/R tracking report. | 0.3 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.18 | Calls with A. Bongartz (Paul Hastings) regarding█████ | 0.6 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.18 | Analyzed and reviewed the█████ | 0.6 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.18 | Updated the█████ | 0.4 |
| Martinez, Scott | 01/25/2022 | 20000797P00001.1.18 | Call with A. Bongartz (Paul Hastings) regarding█████ | 0.3 |
| Martinez, Scott | 01/25/2022 | 20000797P00001.1.18 | Updated a█████ | 2.6 |
| Martinez, Scott | 01/25/2022 | 20000797P00001.1.18 | Call with M. Shankweiler (BRG) regarding█████ | 0.5 |
| Martinez, Scott | 01/25/2022 | 20000797P00001.1.18 | Analyzed and reviewed the█████ | 3.8 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.18 | Analyzed█████ | 5.4 |
| Martinez, Scott | 01/26/2022 | 20000797P00001.1.18 | Analyzed and reviewed a█████ | 0.3 |
| Martinez, Scott | 01/27/2022 | 20000797P00001.1.18 | Analyzed█████ | 1.2 |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.18 | Reviewed the█████ | 0.2 |
| Martinez, Scott | 01/28/2022 | 20000797P00001.1.18 | Reviewed█████ | 0.9 |
| **Total Hours Matter 20000797P00001.1.18** | | | | **100.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Martinez, Scott | 10/11/2021 | 20000797P00001.1.19 | Reviewed the█████ | 0.2 |
| Martinez, Scott | 10/14/2021 | 20000797P00001.1.19 | Discussion regarding█████with M. Westermann. | 0.7 |
| Westermann, Michael | 10/14/2021 | 20000797P00001.1.19 | Discussion regarding█████ | 2.5 |
| Westermann, Michael | 10/14/2021 | 20000797P00001.1.19 | Discussion regarding█████with S. Martinez | 0.7 |
| Martinez, Scott | 10/18/2021 | 20000797P00001.1.19 | Reviewed█████ | 0.1 |
| Westermann, Michael | 10/18/2021 | 20000797P00001.1.19 | Discussion regarding█████ | 2.6 |
| Martinez, Scott | 10/19/2021 | 20000797P00001.1.19 | Discussion regarding█████with M. Westermann. | 0.8 |
| Westermann, Michael | 10/19/2021 | 20000797P00001.1.19 | Discussion regarding█████ | 2.9 |
| Westermann, Michael | 10/19/2021 | 20000797P00001.1.19 | Discussion regarding█████with S. Martinez | 0.8 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.19 | Analyzed and reviewed an█████ | 0.9 |
| Martinez, Scott | 10/22/2021 | 20000797P00001.1.19 | Discussion regarding the█████with M. Westermann. | 1.3 |
| Westermann, Michael | 10/22/2021 | 20000797P00001.1.19 | Discussion regarding█████ | 2.5 |
| Westermann, Michael | 10/22/2021 | 20000797P00001.1.19 | Discussion regarding the█████with S. Martinez | 1.3 |
| Martinez, Scott | 10/26/2021 | 20000797P00001.1.19 | Discussion regarding█████with M. Westermann. | 0.8 |
| Westermann, Michael | 10/26/2021 | 20000797P00001.1.19 | Discussion regarding█████with S. Martinez. | 0.8 |
| Martinez, Scott | 10/27/2021 | 20000797P00001.1.19 | Call regarding the█████with M. Westermann. | 0.5 |
| Westermann, Michael | 10/27/2021 | 20000797P00001.1.19 | Call regarding the█████with S. Martinez | 0.5 |
| Westermann, Michael | 10/28/2021 | 20000797P00001.1.19 | █████ | 2.7 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 11/11/2021 | 20000797P00001.1.19 | ███████████████████ | 2.8 |
| Westermann, Michael | 11/18/2021 | 20000797P00001.1.19 | Updated ██████████ | 2.0 |
| Westermann, Michael | 11/18/2021 | 20000797P00001.1.19 | ██████████████ | 2.2 |
| Martinez, Scott | 11/19/2021 | 20000797P00001.1.19 | Reviewed the ███████████████████ | 0.1 |
| Westermann, Michael | 11/23/2021 | 20000797P00001.1.19 | ████████████ | 2.9 |
| Martinez, Scott | 11/24/2021 | 20000797P00001.1.19 | Updated the ███████████ | 2.4 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.19 | Reviewed the █████████████████ | 0.1 |
| Westermann, Michael | 11/29/2021 | 20000797P00001.1.19 | Call regarding ████████ with A. Bongartz (Paul Hastings), S. Martinez. | 0.3 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.19 | Call regarding ████████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.3 |
| Westermann, Michael | 11/29/2021 | 20000797P00001.1.19 | ████████ | 0.3 |
| Westermann, Michael | 11/29/2021 | 20000797P00001.1.19 | ████████ | 2.1 |
| Westermann, Michael | 11/29/2021 | 20000797P00001.1.19 | Discussion regarding ██████████████ with S. Martinez | 2.7 |
| Martinez, Scott | 11/29/2021 | 20000797P00001.1.19 | Discussion regarding ████████████ with M. Westermann. | 2.7 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.19 | Prepared an █████████ | 0.4 |
| Westermann, Michael | 11/30/2021 | 20000797P00001.1.19 | Participated in ██████████████ Paul Hastings (L. Despins, A. Bongartz), S. Martinez. | 0.5 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.19 | Participated in a ████████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.5 |
| Westermann, Michael | 11/30/2021 | 20000797P00001.1.19 | Discussion regarding ████████ with S. Martinez. | 0.6 |
| Martinez, Scott | 11/30/2021 | 20000797P00001.1.19 | Discussion regarding █████████ with M. Westermann. | 0.6 |
| Martinez, Scott | 12/01/2021 | 20000797P00001.1.19 | Performed █████████ | 2.4 |
| Westermann, Michael | 12/02/2021 | 20000797P00001.1.19 | Review of ████████ | 1.4 |
| Westermann, Michael | 12/02/2021 | 20000797P00001.1.19 | ████████ | 2.8 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.19 | Call with W. Evarts (PJT) regarding ████████ | 0.1 |
| Westermann, Michael | 12/06/2021 | 20000797P00001.1.19 | Call regarding ████████ with J. Herriman (A&M), S. Martinez. | 0.3 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.19 | Call regarding ████████ with J. Herriman (A&M), M. Westermann. | 0.3 |
| Westermann, Michael | 12/06/2021 | 20000797P00001.1.19 | Calls regarding ████████ with S. Martinez. | 0.7 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.19 | Calls regarding ████████ with M. Westermann. | 0.7 |
| Westermann, Michael | 12/06/2021 | 20000797P00001.1.19 | ████████ | 2.0 |
| Martinez, Scott | 12/06/2021 | 20000797P00001.1.19 | Analyzed and reviewed the ████████████ | 2.4 |
| Westermann, Michael | 12/07/2021 | 20000797P00001.1.19 | ████████ | 2.0 |
| Martinez, Scott | 12/08/2021 | 20000797P00001.1.19 | Prepared for call regarding ████████ | 0.4 |
| Westermann, Michael | 12/08/2021 | 20000797P00001.1.19 | Participated in a call regarding ████████ with Ankura (D. Barrett, R. Feldman), S. Martinez. | 0.5 |
| Martinez, Scott | 12/08/2021 | 20000797P00001.1.19 | Participated in a call regarding ████████ with Ankura (D. Barrett, R. Feldman), M. Westermann. | 0.5 |
| Westermann, Michael | 12/08/2021 | 20000797P00001.1.19 | Discussions regarding ████████ with S. Martinez. | 1.1 |
| Martinez, Scott | 12/08/2021 | 20000797P00001.1.19 | Reviewed ████████ | 1.1 |
| Martinez, Scott | 12/08/2021 | 20000797P00001.1.19 | Discussions regarding ████████ with M. Westermann. | 1.1 |
| Westermann, Michael | 12/08/2021 | 20000797P00001.1.19 | ████████ | 2.5 |
| Westermann, Michael | 12/08/2021 | 20000797P00001.1.19 | ████████ | 2.9 |
| Westermann, Michael | 12/10/2021 | 20000797P00001.1.19 | ████████ | 2.4 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.19 | Reviewed the ████████████ | 0.1 |
| Martinez, Scott | 12/13/2021 | 20000797P00001.1.19 | Analyzed and reviewed ████████ | 1.3 |
| Westermann, Michael | 12/13/2021 | 20000797P00001.1.19 | ████████ | 2.0 |
| Westermann, Michael | 12/14/2021 | 20000797P00001.1.19 | Updated ████████ | 2.8 |
| Martinez, Scott | 12/16/2021 | 20000797P00001.1.19 | Call regarding ████████ with W. Evarts (PJT). | 0.1 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.19 | Call with W. Evarts (PJT) regarding the ████████ | 0.1 |
| Martinez, Scott | 12/21/2021 | 20000797P00001.1.19 | Analyzed and reviewed ████████ | 0.6 |
| Martinez, Scott | 12/22/2021 | 20000797P00001.1.19 | Reviewed ████████ | 0.6 |
| Westermann, Michael | 12/22/2021 | 20000797P00001.1.19 | Prep for and review of ████████ | 2.5 |
| Martinez, Scott | 01/04/2022 | 20000797P00001.1.19 | Updated the ████████ | 0.8 |
| Martinez, Scott | 01/05/2022 | 20000797P00001.1.19 | Call with A. Bongartz (Paul Hastings) regarding ████████ | 0.7 |
| Martinez, Scott | 01/06/2022 | 20000797P00001.1.19 | Reviewed the ████████ | 0.1 |
| Martinez, Scott | 01/06/2022 | 20000797P00001.1.19 | Calls with A. Bongartz (Paul Hastings) regarding ████████ | 0.3 |
| Martinez, Scott | 01/06/2022 | 20000797P00001.1.19 | Analyzed ████████ | 4.4 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.19 | Reviewed email exchange between Paul Hastings and CST ████████ | 0.1 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.19 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ████████ | 0.2 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.19 | Call with Paul Hastings (A. Bongartz, S. Maza) regarding ████████ | 0.3 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.19 | Calls with A. Bongartz (Paul Hastings) regarding ████████ | 0.8 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.19 | Prepared a ████████ | 1.1 |
| Martinez, Scott | 01/10/2022 | 20000797P00001.1.19 | Prepared a ████████████ | 1.1 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ████████ | 0.5 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.19 | Calls with A. Bongartz (Paul Hastings) regarding the ████████ | 0.8 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|------:|
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.19 | Updated the ▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 01/11/2022 | 20000797P00001.1.19 | Reviewed, commented and drafted ▮▮▮▮▮▮▮ | 4.9 |
| Martinez, Scott | 01/12/2022 | 20000797P00001.1.19 | Reviewed and commented on the ▮▮▮▮▮▮▮ | 2.6 |
| Martinez, Scott | 01/12/2022 | 20000797P00001.1.19 | Calls with A. Bongartz (Paul Hastings) regarding the ▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 01/12/2022 | 20000797P00001.1.19 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮ | 3.9 |
| Martinez, Scott | 01/13/2022 | 20000797P00001.1.19 | Reviewed and commented on the ▮▮▮▮▮▮ | 0.9 |
| Martinez, Scott | 01/14/2022 | 20000797P00001.1.19 | Reviewed the ▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.19 | Prepared an updated ▮▮▮▮▮▮ | 1.2 |
| Martinez, Scott | 01/20/2022 | 20000797P00001.1.19 | Analyzed and reviewed the ▮▮▮▮ | 1.1 |
| Martinez, Scott | 01/21/2022 | 20000797P00001.1.19 | Analyzed and reviewed ▮▮▮ | 0.7 |
| Martinez, Scott | 01/21/2022 | 20000797P00001.1.19 | Reviewed and commented on the ▮▮▮▮ | 1.9 |
| Martinez, Scott | 01/24/2022 | 20000797P00001.1.19 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 01/27/2022 | 20000797P00001.1.19 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ▮▮▮▮ | 0.2 |
| **Total Hours Matter 20000797P00001.1.19** | | | | **114.2** |
| **Total Hours Fee Period** | | | | **687.4** |