## **SCHEDULE 2**

## **MONTHLY STATEMENTS COVERED IN APPLICATION[1]**

### **(attached hereto)**

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 12/17/21 | 10/1/21 – 10/31/21 | $318,006.00 | $1,536.22 | $318,006.00 | $1,536.22 | $79,501.50 |
| 1/6/22 | 11/1/21 – 11/30/21 | $333,804.00 | $8,207.39 | $333,804.00 | $8,207.39 | $83,451.00 |
| 1/27/22 | 12/1/21 – 12/31/21 | $100,036.80 | $560.40 | $100,036.80 | $560.40 | $25,009.20 |
| 2/24/22 | 1/1/22 – 1/31/22 | $451,821.20 | $6,228.00 | $451,821.20 | $6,228.00 | $112,955.30 |
| **Total** | | **$1,203,668.00** | **$16,532.01** | **$1,203,668.00** | **$16,532.01** | **$300,917.00** |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295360

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2021 | $352,368.00 |
| Costs incurred and advanced | 400.86 |
| **Current Fees and Costs Due** | **$352,768.86** |
| **Total Balance Due – Due Upon Receipt** | **$352,768.86** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295360

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2021 | $352,368.00 |
| Costs incurred and advanced | 400.86 |
| **Current Fees and Costs Due** | **$352,768.86** |
| **Total Balance Due - Due Upon Receipt** | **$352,768.86** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295360

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2021

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$352,368.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/01/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 10/01/2021 | WW6 | Prepare informative motion regarding withdrawal from motion to compel (.2); electronically file same with court (.3); electronically serve same to master service list (.3) | 0.80 | 235.00 | 188.00 |
| 10/01/2021 | WW6 | Prepare informative motion regarding October 6-7, 2021 hearing for filing (.2); electronically file same with court (.3); electronically serve same to master service list (.3) | 0.80 | 235.00 | 188.00 |
| 10/04/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 10/05/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 10/05/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 10/06/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2021 | WW6 | Review master service list as October 6, 2021 | 0.40 | 235.00 | 94.00 |
| 10/07/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 10/12/2021 | JK21 | Review title III cases for critical dates (0.4); review Oversight Board's website for newly filed documents (0.2) | 0.60 | 495.00 | 297.00 |
| 10/13/2021 | JK21 | Review title III cases for critical dates | 0.40 | 495.00 | 198.00 |
| 10/14/2021 | JK21 | Review title III cases for critical dates | 0.40 | 495.00 | 198.00 |
| 10/15/2021 | JK21 | Review title III cases for critical dates | 0.40 | 495.00 | 198.00 |
| 10/18/2021 | JK21 | Review title III cases for critical dates | 0.40 | 495.00 | 198.00 |
| 10/19/2021 | JK21 | Review title III cases and adversary proceedings for critical dates (1.2); review Oversight Board's website for newly filed documents (0.2) | 1.40 | 495.00 | 693.00 |
| 10/20/2021 | LAD4 | T/c A. Bongartz & S. Martinez (Zolfo) re: recent issues in case (.50) | 0.50 | 1,600.00 | 800.00 |
| 10/20/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 10/21/2021 | JK21 | Update case calendar | 0.30 | 495.00 | 148.50 |
| 10/21/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 10/22/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 10/25/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 10/25/2021 | WW6 | Prepare certificate of service for statement regarding plan (.3); electronically file same with court (.2) | 0.50 | 235.00 | 117.50 |
| 10/26/2021 | LAD4 | T/c D. Mack (Drivetrain) re: update on case confirmation and related issues (.50); review same & DRA Parties issues (2.30) | 2.80 | 1,600.00 | 4,480.00 |
| 10/26/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 10/26/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 10/26/2021 | WW6 | Correspond with A. Bongartz regarding October 28, 2021 hearing procedures | 0.30 | 235.00 | 70.50 |
| 10/26/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 10/29/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| | | **Subtotal: B110  Case Administration** | **13.30** | | **8,644.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/04/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/05/2021 | AB21 | Review update on Title III docket and recent filings | 0.20 | 1,350.00 | 270.00 |
| 10/05/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/05/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 10/06/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/07/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/08/2021 | AB21 | Correspond with L. Despins regarding update on filings in Title III cases | 0.10 | 1,350.00 | 135.00 |
| 10/08/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/11/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                               Page 4
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 10/11/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/19/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 10/20/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/21/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 10/21/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/22/2021 | AB21 | Review Title III docket update and recent filings (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 10/22/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/25/2021 | AB21 | Review Title III docket update and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 10/25/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/26/2021 | AB21 | Review Title III docket update and recent filings (0.2); call with L. Lopez regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 10/26/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.40 | 235.00 | 94.00 |
| 10/26/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2021 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,350.00 | 405.00 |
| 10/27/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/28/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/29/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 10/30/2021 | AB21 | Review Title III docket update and recent filings (0.1); correspond with N. Bassett regarding same (0.2) | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B113 Pleadings Review** | **9.90** | | **5,225.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 10/01/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 1.80 | 700.00 | 1,260.00 |
| 10/04/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 3.10 | 700.00 | 2,170.00 |
| 10/05/2021 | AB21 | Review update email to Committee regarding recent developments in Title III cases | 0.50 | 1,350.00 | 675.00 |
| 10/05/2021 | DEB4 | Prepare Committee update email | 1.60 | 1,095.00 | 1,752.00 |
| 10/05/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 3.30 | 700.00 | 2,310.00 |
| 10/06/2021 | DEB4 | Conference with E. Sutton regarding next Committee update email (0.4); correspond with J. Casillas (CST) regarding legislation update (0.1) | 0.50 | 1,095.00 | 547.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2295360

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 4.00 | 700.00 | 2,800.00 |
| 10/06/2021 | LML1 | Correspond with E. Sutton regarding Committee updates on pending adversary proceedings (.2); review prior Committee correspondence regarding same (.2); review recent adversary proceeding filings (.3) | 0.70 | 765.00 | 535.50 |
| 10/07/2021 | DEB4 | Correspond with D. Mack (Drivetrain) regarding ACR notice (0.1); prepare Committee update email (2.2) | 2.30 | 1,095.00 | 2,518.50 |
| 10/07/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 0.90 | 700.00 | 630.00 |
| 10/08/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 2.20 | 700.00 | 1,540.00 |
| 10/11/2021 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 10/11/2021 | DEB4 | Correspond with A. Bongartz and E. Sutton regarding Committee update email | 0.20 | 1,095.00 | 219.00 |
| 10/11/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 2.10 | 700.00 | 1,470.00 |
| 10/13/2021 | DEB4 | Correspond with E. Sutton and L. Lopez regarding next Committee update email | 0.10 | 1,095.00 | 109.50 |
| 10/14/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.20 | 1,350.00 | 270.00 |
| 10/15/2021 | DEB4 | Correspond with E. Sutton and L. Lopez regarding Committee update emails | 0.20 | 1,095.00 | 219.00 |
| 10/15/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 0.30 | 700.00 | 210.00 |
| 10/17/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 1.20 | 700.00 | 840.00 |
| 10/18/2021 | AB21 | Revise update email for Committee regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                                                 Page 7
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2021 | DEB4 | Correspond with A. Bongartz regarding Committee update email (0.1); correspond with L. Lopez regarding same (0.2); revise same (0.5) | 0.80 | 1,095.00 | 876.00 |
| 10/18/2021 | LML1 | Review recent case filings and related documents and correspondence (3.1); draft summaries of same for Committee update email (2.3); correspond with D. Barron regarding same (.3) | 5.70 | 765.00 | 4,360.50 |
| 10/19/2021 | DEB4 | Correspond with L. Lopez regarding Committee update email (0.2); review documents related to same (0.4); conference with L. Lopez regarding same (0.1) | 0.70 | 1,095.00 | 766.50 |
| 10/19/2021 | LML1 | Review case dockets for plan objections, statements, and reservations of rights (1.0); begin to review same (.4); summarize same (.8); correspond with D. Barron and E. Sutton regarding same (.2); call with D. Barron regarding same (.1) | 2.50 | 765.00 | 1,912.50 |
| 10/20/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 10/20/2021 | DEB4 | Prepare section of Committee update email (1.2); revise same (0.4); conference with L. Lopez regarding same (0.5) | 2.10 | 1,095.00 | 2,299.50 |
| 10/20/2021 | ECS1 | Prepare summaries of plan objections, joinders, and reservations of rights for Committee update email | 3.20 | 700.00 | 2,240.00 |
| 10/20/2021 | LML1 | Call with D. Barron regarding Committee update email (.5); review plan objections (1.3); draft summaries of same for Committee update email (2.3); update summaries drafted by E. Sutton (.8); correspond with E. Sutton regarding related matters (.2); review draft email to Committee regarding same (.4); correspond with A. Bongartz regarding same (.1) | 5.60 | 765.00 | 4,284.00 |
| 10/22/2021 | AB21 | Correspond with Committee regarding recent developments regarding plan process | 0.70 | 1,350.00 | 945.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2021 | DEB4 | Correspond with A. Bongartz regarding Committee update emails (0.1); correspond with L. Lopez regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| 10/25/2021 | AB21 | Call with D. Barron regarding next Committee update email (0.1); correspond with D. Barron regarding same (0.1); revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 10/25/2021 | DEB4 | Conferences with A. Bongartz regarding Committee update email (0.2); correspond with L. Lopez regarding same (0.8); analyze documents related to same (0.5); revise same (0.4) | 1.90 | 1,095.00 | 2,080.50 |
| 10/25/2021 | LML1 | Review recent case filings and related correspondence and documents (3.2); draft summaries of same for Committee update email (2.3); correspond with D. Barron regarding same (.3) | 5.80 | 765.00 | 4,437.00 |
| 10/27/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.2); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 10/27/2021 | DEB4 | Correspond with L. Lopez regarding Committee update email (0.2); revise same (0.6); review documents related to same (0.5) | 1.30 | 1,095.00 | 1,423.50 |
| 10/27/2021 | ECS1 | Prepare summaries of filings for Committee update email | 2.90 | 700.00 | 2,030.00 |
| 10/27/2021 | LML1 | Review recent case filings and related documents and correspondence for Committee update email (1.3); correspond with E. Sutton and D. Barron on same (.5) | 1.80 | 765.00 | 1,377.00 |
| 10/28/2021 | AB21 | Revise Committee update emails regarding recent developments in Title III cases (0.5); calls with L. Lopez regarding same (0.1); correspond with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                    Page 9
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2021 | DEB4 | Conferences with L. Lopez regarding Committee update email (0.5); revise same (0.4) | 0.90 | 1,095.00 | 985.50 |
| 10/28/2021 | LML1 | Review recent case filings and related documents (2.4); draft summaries of same for Committee update email (1.5); correspond with D. Barron regarding same (.5); correspond with A. Bongartz regarding same (.1); draft additional updates (.3); correspond with A. Bongartz regarding same (.1) | 4.90 | 765.00 | 3,748.50 |
| 10/29/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email (0.1); revise same (0.3); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 10/29/2021 | ECS1 | Prepare summaries of filings for the Committee email | 2.40 | 700.00 | 1,680.00 |
| 10/29/2021 | LML1 | Review recent case filings and related correspondence and documents (2.8); correspond with E. Sutton regarding same (.4); draft summaries of same for Committee update email (1.6); revise summaries from E. Sutton (.4); correspond with A. Bongartz regarding same (.2); revise summaries for Committee email per A. Bongartz (.2); correspond with A. Bongartz regarding same (.1) | 5.70 | 765.00 | 4,360.50 |
| 10/30/2021 | AB21 | Correspond with Committee regarding update on Title III cases | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **78.90** | | **66,311.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2021 | AB21 | Correspond with W. Wu regarding informative motion for October 6, 2021 omnibus hearing | 0.10 | 1,350.00 | 135.00 |
| 10/04/2021 | WW6 | Correspond with L. Despins regarding October 6-7, 2021 hearing procedures | 0.40 | 235.00 | 94.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2021 | WW6 | Prepare certificate of service regarding information motion for October 2021 omnibus hearing (.3); electronically file same with court (.2) | 0.50 | 235.00 | 117.50 |
| 10/06/2021 | AB21 | Correspond with L. Despins regarding October 6, 2021 omnibus hearing | 0.10 | 1,350.00 | 135.00 |
| 10/06/2021 | LAD4 | Prepare notes for court hearing (.20); handle court hearing (1.50) | 1.70 | 1,600.00 | 2,720.00 |
| 10/17/2021 | AB21 | Correspond with L. Despins regarding preparation for confirmation hearings | 0.20 | 1,350.00 | 270.00 |
| 10/22/2021 | AB21 | Correspond with W. Wu regarding informative motion for urgent status conference (0.1); review same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 10/22/2021 | WW6 | Prepare informative motion regarding October 25, 2021 urgent status conference (.4); correspond with A. Bongartz regarding same (.1); electronically file same with court (.2); electronically serve same to master service list (.2) | 0.90 | 235.00 | 211.50 |
| 10/25/2021 | AB21 | Listen to October 25 urgent status conference (2.1); correspond with L. Despins regarding same (0.1); call with D. Barron regarding client update email regarding same (0.1); revise email to Committee regarding same (0.3) | 2.60 | 1,350.00 | 3,510.00 |
| 10/25/2021 | LAD4 | Review submissions/issues to prepare for urgent status conference (.20); participate in urgent status conference (2.10) | 2.30 | 1,600.00 | 3,680.00 |
| 10/25/2021 | NAB | Attend portion of status conference | 0.40 | 1,350.00 | 540.00 |
| 10/25/2021 | WW6 | Update informative motion regarding confirmation hearing (.6); prepare informative motion regarding October 28, 2021 hearing (.8) | 1.40 | 235.00 | 329.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2021 | AB21 | Calls with N. Bassett regarding hearing on DRA Parties' motion to compel (0.2); correspond with N. Bassett regarding same (0.1); correspond with W. Wu regarding informative motion for confirmation hearing (0.1); review same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 10/27/2021 | AB21 | Revise informative motion for confirmation hearing (0.2); correspond with W. Wu regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 10/28/2021 | NAB | Review documents relating to DRA Parties motion to compel (.3); attend hearing concerning same (1.2) | 1.50 | 1,350.00 | 2,025.00 |
| | | **Subtotal: B155 Court Hearings** | **13.20** | | **15,252.00** |

**B160      Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2021 | AB21 | Revise no objection letter regarding PH July 2021 fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 10/01/2021 | AB21 | Correspond with J. Arrastia (Genovese) and S. Martinez (Zolfo) regarding refund of special contribution tax (0.1); correspond with D. Barron regarding withdrawal of joinder in retiree committee's motion to compel related to same (0.1); revise draft joinder (0.1) | 0.30 | 1,350.00 | 405.00 |
| 10/01/2021 | DEB4 | Revise withdrawal related to motion to compel payment of fees | 0.30 | 1,095.00 | 328.50 |
| 10/01/2021 | ECS1 | Prepare notice of withdrawal from joinder to retiree committee's motion to compel | 1.10 | 700.00 | 770.00 |
| 10/04/2021 | WW6 | Update parties in interest list | 2.40 | 235.00 | 564.00 |
| 10/05/2021 | JK21 | Update parties in interest list for retention purposes | 6.70 | 495.00 | 3,316.50 |
| 10/06/2021 | JK21 | Update parties in interest list | 5.30 | 495.00 | 2,623.50 |
| 10/07/2021 | JK21 | Update parties in interest list | 4.60 | 495.00 | 2,277.00 |
| 10/08/2021 | WW6 | Update parties in interest list | 2.80 | 235.00 | 658.00 |

The Commonwealth of Puerto Rico                                                                      Page 12
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2021 | WW6 | Update parties in interest list | 3.20 | 235.00 | 752.00 |
| 10/12/2021 | JK21 | Update parties in interest list for retention purposes | 3.40 | 495.00 | 1,683.00 |
| 10/12/2021 | KAT2 | Prepare inserts to supplemental declaration (1.4); review input from D. Verdon and A. Eng regarding same (.3) | 1.70 | 920.00 | 1,564.00 |
| 10/13/2021 | JK21 | Update parties in interest list | 3.20 | 495.00 | 1,584.00 |
| 10/13/2021 | KAT2 | Prepare insert to interim fee application | 0.20 | 920.00 | 184.00 |
| 10/14/2021 | JK21 | Update parties in interest list | 4.30 | 495.00 | 2,128.50 |
| 10/14/2021 | KAT2 | Prepare parts of interim fee application | 1.10 | 920.00 | 1,012.00 |
| 10/15/2021 | KAT2 | Prepare parts of supplemental declaration regarding interested parties (1.4); correspond with K. Dilworth regarding same (.1) | 1.50 | 920.00 | 1,380.00 |
| 10/17/2021 | AB21 | Review fee examiner's interim report on PH interim fee application (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 10/20/2021 | AB21 | Revise PH September fee statement | 0.40 | 1,350.00 | 540.00 |
| 10/20/2021 | AB21 | Call with M. Hancock (Godfrey) regarding PH twelfth interim fee application | 0.20 | 1,350.00 | 270.00 |
| 10/21/2021 | AB21 | Review PH September fee statement (0.2); correspond with C. Edge regarding same (0.1); prepare cover letter and related exhibits for PH August fee statement (0.3) | 0.60 | 1,350.00 | 810.00 |
| 10/25/2021 | AB21 | Finalize PH August fee statement, related cover letter, and exhibits (0.3); correspond with M. Bienenstock (Proskauer) and Notice Parties regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1); correspond with C. Edge regarding PH September fee statement (0.1); revise related summary charts (0.2) | 0.80 | 1,350.00 | 1,080.00 |
| 10/25/2021 | KAT2 | Prepare parts of thirteenth interim fee application (1.4); correspond with C. Edge regarding same (.2); correspond with A. Bongartz regarding same (.1) | 1.70 | 920.00 | 1,564.00 |

The Commonwealth of Puerto Rico                                                                    Page 13
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2021 | DEB4 | Correspond with A. Bongartz regarding upcoming fee application | 0.10 | 1,095.00 | 109.50 |
| 10/27/2021 | JK21 | Update parties in interest list for retention purposes | 4.20 | 495.00 | 2,079.00 |
| 10/27/2021 | KAT2 | Prepare insert to thirteenth interim fee application (.1); correspond with M. Kirgiz regarding same (.1) | 0.20 | 920.00 | 184.00 |
| 10/28/2021 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (1.9); review input from K. Dilworth regarding same (.1); correspond with K. Dilworth regarding same (.1); review input from D. Verdon, V. Lee, and A. Eng regarding same (.4) | 2.50 | 920.00 | 2,300.00 |
| 10/29/2021 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (.4); correspond with K. Dilworth regarding same (.1) | 0.50 | 920.00 | 460.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **53.90** | | **31,436.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2021 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH budget for November 2021 | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B161  Budget** | **0.10** | | **135.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2021 | JK21 | Electronically file with the court response to status report (0.3); electronically serve response to status report (0.3) | 0.60 | 495.00 | 297.00 |
| 10/29/2021 | WW6 | Review DRA Parties' exhibits regarding motion to lift stay | 0.90 | 235.00 | 211.50 |
| | | **Subtotal: B191  General Litigation** | **1.50** | | **508.50** |

The Commonwealth of Puerto Rico                                                        Page 14
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2021 | DEB4 | Correspond with L. Stafford (Proskauer) regarding handling of administrative claims | 0.10 | 1,095.00 | 109.50 |
| 10/20/2021 | DEB4 | Correspond with W. Wu regarding responses to omnibus claim objections | 0.10 | 1,095.00 | 109.50 |
| 10/20/2021 | WW6 | Review responses to omnibus claim objections (.6); correspond with M. Palmer (Proskauer) regarding same (.2) | 0.80 | 235.00 | 188.00 |
| 10/29/2021 | WW6 | Review responses to omnibus claim objections (.5); correspond with M. Palmer (Proskauer) regarding same (.1) | 0.60 | 235.00 | 141.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.60** | | **548.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2021 | NAB | Email with Z. Zwillinger regarding depositions (.1); review filings relating to same (.2) | 0.30 | 1,350.00 | 405.00 |
| 10/01/2021 | NAB | Call and email with J. Suarez (Genovese) regarding plan discovery issues | 0.20 | 1,350.00 | 270.00 |
| 10/01/2021 | SCS8 | Review revised draft trust agreement and FTI comments. | 0.90 | 1,250.00 | 1,125.00 |
| 10/04/2021 | DEB4 | Conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding trust agreement (0.6); correspond with L. Torres (CST) regarding same (0.1) | 0.70 | 1,095.00 | 766.50 |
| 10/05/2021 | AB21 | Call with L. Despins and N. Bassett regarding avoidance action trust agreement (0.2); call with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.2) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                        Page 15
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2021 | LML1 | Attend deposition of expert witness Dr. Andrew Wolfe (1.0); draft summary of same (.7); correspond with N. Bassett regarding same (.3) | 2.00 | 765.00 | 1,530.00 |
| 10/05/2021 | LAD4 | T/c B. Rosen (Proskauer) re: avoidance actions trust (.20); t/c N. Bassett & A. Bongartz re: same (.20); t/c A. Bongartz re: same (.10) | 0.50 | 1,600.00 | 800.00 |
| 10/05/2021 | NAB | Call with L. Despins and A. Bongartz regarding avoidance action trust agreement (.2); review plan language relating to same (.3); review Oversight Board's draft trust agreement (2.4); correspond with D. Barron regarding same (.2); correspond and call with S. Martinez (Zolfo) regarding same (.2); further review and comment on draft agreement (1.3); prepare issues list relating to same (.5); correspond with L. Lopez regarding Wolfe deposition (.2) | 5.30 | 1,350.00 | 7,155.00 |
| 10/05/2021 | SCS8 | Review Zolfo's mark-up of avoidance actions trust agreement. | 0.80 | 1,250.00 | 1,000.00 |
| 10/06/2021 | DEB4 | Review and revise trust agreement | 2.80 | 1,095.00 | 3,066.00 |
| 10/06/2021 | LML1 | Attend deposition of Ojas Shah | 5.60 | 765.00 | 4,284.00 |
| 10/06/2021 | NAB | Analyze issues related to avoidance actions trust agreement (.7); correspond with L. Despins regarding same (.2); email Committee regarding same (.4); calls and correspond with S. Martinez (Zolfo) regarding same and avoidance actions update (.5); review same and notes to prepare for Committee call regarding same and trust agreement (.6) | 2.40 | 1,350.00 | 3,240.00 |
| 10/06/2021 | NAB | Attend deposition of N. Jaresko (2.7); correspond with B. Rosen (Proskauer) regarding issues with draft avoidance actions trust agreement (.3); correspond with L. Despins regarding same (.1) | 3.10 | 1,350.00 | 4,185.00 |
| 10/07/2021 | AB21 | Call with L. Despins regarding avoidance action trust agreement (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                           Page 16
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2021 | LAD4 | T/c A. Velazquez (SEIU) re: update (.50); t/c A. Bongartz re: avoidance action trust agreement (.10); review same (.80) | 1.40 | 1,600.00 | 2,240.00 |
| 10/07/2021 | NAB | Correspond with D. Barron regarding avoidance actions trust agreement | 0.10 | 1,350.00 | 135.00 |
| 10/08/2021 | DEB4 | Conference with S. Martinez (Zolfo), M. Westermann (Zolfo), and N. Bassett regarding trust agreement issues | 0.90 | 1,095.00 | 985.50 |
| 10/08/2021 | LAD4 | T/c Luis Torres (CST) re: litigation trust role (.30); t/c D. Mack (Drivetrain) re: update on post-effective date role (.40); t/c N. Bassett re: terms of avoidance trust agreement (.40); t/c B. Rosen (Proskauer), Judge Gonzales, N. Bassett re: same (.40) | 1.50 | 1,600.00 | 2,400.00 |
| 10/08/2021 | NAB | Call with S. Martinez (Zolfo), M. Westermann (Zolfo), S. Shelley, and D. Barron regarding avoidance actions trust agreement and related issues (.9); review draft trust agreement (.3); call with L. Despins, B. Rosen (Proskauer) and Judge Gonzalez regarding avoidance actions (.4); begin review of revised draft trust agreement (.3); call with L. Despins regarding same (.4); correspond with L. Despins and A. Bongartz regarding same (.2) | 2.50 | 1,350.00 | 3,375.00 |
| 10/08/2021 | SCS8 | Review mark-up of Commonwealth trust agreement (1.0); call with Alix Partners, N. Bassett, D. Barron to review comments on avoidance action trust agreement (.9) | 1.90 | 1,250.00 | 2,375.00 |
| 10/09/2021 | AB21 | Correspond with L. Despins regarding plan of adjustment and avoidance action trust agreement (0.2); further correspond with L. Despins and N. Bassett regarding same (0.1); review Commonwealth plan regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 10/09/2021 | DEB4 | Correspond with N. Bassett regarding avoidance actions trust agreement (0.4); revise same (4.2) | 4.60 | 1,095.00 | 5,037.00 |

The Commonwealth of Puerto Rico                                                  Page 17
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2021 | NAB | Correspond with L. Despins regarding trust agreement issues (.2); review same and revise trust agreement (.7); correspond with D. Barron regarding same (.4); correspond with J. Arrastia regarding same (.2) | 1.50 | 1,350.00 | 2,025.00 |
| 10/10/2021 | AB21 | Correspond with L. Despins and N. Bassett regarding avoidance action trust agreement | 0.10 | 1,350.00 | 135.00 |
| 10/10/2021 | DEB4 | Revise trust agreement (1.5); correspond with N. Bassett regarding same (0.3) | 1.80 | 1,095.00 | 1,971.00 |
| 10/10/2021 | LAD4 | Review/edit avoidance trust draft agreement (1.80); several emails to/from N. Bassett re: same (.80); email to D. Mack (Drivetrain) re: same (.20); t/c N. Bassett re: same (.20) | 3.00 | 1,600.00 | 4,800.00 |
| 10/10/2021 | NAB | Review and revise updated draft of avoidance actions trust agreement (1.9); call with L. Despins regarding same (.2); correspond with L. Despins regarding same (.2); correspond with J. Gerkis (Proskauer) regarding same (.2); correspond with clients regarding same (.2) | 2.70 | 1,350.00 | 3,645.00 |
| 10/11/2021 | LML1 | Attend deposition of Fernando Batlle | 6.00 | 765.00 | 4,590.00 |
| 10/11/2021 | NAB | Email with J. Gerkis (Proskauer) regarding disclosure statement (.3); email with S. Martinez (Zolfo) regarding same (.2); call with L. Llach (CST), J. Nieves (CST), and S. Martinez (Zolfo) regarding avoidance action issues (.3); email with L. Lopez regarding plan depositions (.1) | 0.90 | 1,350.00 | 1,215.00 |
| 10/12/2021 | DEB4 | Correspond with E. Sutton regarding reservation of rights | 0.10 | 1,095.00 | 109.50 |
| 10/12/2021 | LML1 | Review notes from O. Shah deposition and F. Batlle deposition (1.3); draft summaries of same (2.7); correspond with N. Bassett regarding same (.1) | 4.10 | 765.00 | 3,136.50 |

The Commonwealth of Puerto Rico                                                Page 18
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2021 | NAB | Call with S. Martinez (Zolfo) regarding trust agreement and avoidance action issues (.2); review revised draft trust agreement and Board filing regarding same (1.1); correspond with D. Mack (Drivetrain) regarding same (.3); correspond with J. Gerkis (Proskauer) regarding same (.2); prepare email to clients regarding same and related updates (.3); correspond with L. Despins regarding same (.2); review email from T. Axelrod (Brown Rudnick) regarding avoidance actions (.1); review FOMB correspondence with PBA (.1) | 2.50 | 1,350.00 | 3,375.00 |
| 10/13/2021 | LAD4 | T/c A. Velazquez (SEIU) re: update on confirmation process and on case generally | 0.50 | 1,600.00 | 800.00 |
| 10/14/2021 | NAB | Review revised draft trust agreement (.4); mark up same (.5); summarize open issues for same (.4); correspond with L. Despins regarding same (.2); correspond with J. Gerkis (Proskauer) regarding same (.1) | 1.60 | 1,350.00 | 2,160.00 |
| 10/15/2021 | AB21 | Correspond with L. Despins regarding voting on plan of adjustment | 0.10 | 1,350.00 | 135.00 |
| 10/15/2021 | DEB4 | Correspond with A. Bongartz regarding reservation of rights and/or limited objection related to plan (0.2); correspond with J. Kuo regarding same (0.1); begin preparing same (0.2); correspond with A. Bongartz regarding objection deadline (0.1) | 0.60 | 1,095.00 | 657.00 |
| 10/15/2021 | DEB4 | Correspond with N. Bassett regarding avoidance action trust agreement (0.3); correspond with S. Shelley regarding same (0.2) | 0.50 | 1,095.00 | 547.50 |
| 10/15/2021 | JK21 | Prepare limited objection to seventh amended plan | 0.60 | 495.00 | 297.00 |
| 10/15/2021 | NAB | Analyze trust agreement issues and modifications to same (.8); begin drafting claims reconciliation oversight process agreement (.5); correspond with B. Rosen (Proskauer) relating to same (.2). | 1.50 | 1,350.00 | 2,025.00 |

The Commonwealth of Puerto Rico                                        Page 19
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2021 | SCS8 | Review email from D. Barron with questions about avoidance actions trust (.1); draft response concerning avoidance action trust distributions (.3); review Prime Clerk engagement concerning distribution services (.3); review precedents for engagement of distribution agent for avoidance actions trust (.6); follow up email to D. Barron concerning distribution agent issues (.2). | 1.50 | 1,250.00 | 1,875.00 |
| 10/16/2021 | NAB | Prepare parts of draft claims reconciliation oversight agreement | 0.30 | 1,350.00 | 405.00 |
| 10/17/2021 | AB21 | Review proposed confirmation order (2.2); call with L. Despins regarding same (0.1); review draft agreement for claims oversight process (0.5); correspond with N. Bassett regarding same (0.1); call with D. Barron regarding reservation of rights related to confirmation (0.1) | 3.00 | 1,350.00 | 4,050.00 |
| 10/17/2021 | DEB4 | Revise claims reconciliation agreement (0.8); correspond with N. Bassett regarding same (0.1); revise avoidance action trust agreement (1.4) | 2.30 | 1,095.00 | 2,518.50 |
| 10/17/2021 | DEB4 | Conference with A. Bongartz regarding confirmation procedures order (0.1); correspond with L. Despins regarding same (0.2); prepare statement and reservation of rights (0.5) | 0.80 | 1,095.00 | 876.00 |
| 10/17/2021 | LAD4 | Review selected confirmation document (including draft confirmation order sections) (1.50); t/c A. Bongartz re: same (.10) | 1.60 | 1,600.00 | 2,560.00 |
| 10/17/2021 | NAB | Continue drafting agreement for claims reconciliation oversight process (1.6); review plan and disclosure statement in connection with same (.5); correspond with L. Despins, A. Bongartz regarding same (.3); revise draft claims reconciliation agreement (.8); correspond with B. Rosen (Proskauer) regarding same (.1) | 3.30 | 1,350.00 | 4,455.00 |

The Commonwealth of Puerto Rico                                         Page 20
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2021 | AB21 | Call with S. Martinez (Zolfo) regarding convenience class election | 0.10 | 1,350.00 | 135.00 |
| 10/18/2021 | AB21 | Calls with N. Bassett regarding proposed confirmation order (0.2); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.9); call with L. Despins regarding same (0.2); correspond with J. Kuo regarding same (0.1); review confirmation order (0.2); call with L. Despins, S. Shelley, N. Bassett, and S. Martinez (Zolfo) regarding avoidance action trust agreement (0.5); call with N. Bassett, L. Despins, K. Gernett (Proskauer) and G. Olivera (O'Melveny) regarding same (0.6) | 2.80 | 1,350.00 | 3,780.00 |
| 10/18/2021 | AB21 | Call with C. Steege (Jenner) regarding confirmation hearing procedures (0.1); correspond with C. Steege regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 10/18/2021 | AB21 | Revise statement and reservation of rights regarding confirmation hearing (0.4); correspond with Committee regarding same (0.1); correspond with L. Despins regarding same (0.2) | 0.70 | 1,350.00 | 945.00 |
| 10/18/2021 | DEB4 | Conference with L. Despins, N. Bassett, A. Bongartz, S. Shelley, S. Martinez (Zolfo), M. Westermann (Zolfo) regarding trust agreement issues (0.5); conference with N. Bassett regarding same (0.1); correspond with N. Bassett regarding same (0.1) | 0.70 | 1,095.00 | 766.50 |
| 10/18/2021 | DEB4 | Conference with S. Martinez (Zolfo) regarding plan issues | 0.20 | 1,095.00 | 219.00 |
| 10/18/2021 | JK21 | Correspond with L. Lopez regarding deposition transcripts | 0.30 | 495.00 | 148.50 |
| 10/18/2021 | JK21 | Review and compare proposed confirmation order against seventh amended plan for A. Bongartz | 4.30 | 495.00 | 2,128.50 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2021 | LAD4 | Review/edit statement/reservation of rights on plan (.30); t/c D. Mack (Drivetrain) re: same (.30); email to B. Rosen (Proskauer) re: reservation of rights (.10); emails to/from A. Bongartz re: confirmation order issues (.40); t/c A. Bongartz re: same (.20); t/c S. Martinez (Zolfo) & N. Bassett, A. Bongartz re: avoidance trust agreement (.50); t/c N. Bassett, A. Bongartz, K. Gernett (Proskauer) re: same (.60); review open issues re: same (.60) | 3.00 | 1,600.00 | 4,800.00 |
| 10/18/2021 | NAB | Correspond and telephone conference with J. Nieves (CST) and L. Llach (CST) regarding trust agreement (.2); revise draft trust agreement (.5); telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (.2); analyze revisions to trust agreement and review plan in connection with same (.5); telephone conference with L. Despins, A. Bongartz, S. Shelley, S. Martinez, and M. Westermann regarding trust agreement issues (.5); review issues, notes to prepare for telephone conference with Proskauer and OMM teams regarding same (.3); telephone conference with Proskauer and OMM teams and L. Despins, A. Bongartz regarding same (.6); correspond with L. Despins regarding same (.1); telephone conference with S. Shelley regarding same (.1) | 3.00 | 1,350.00 | 4,050.00 |

The Commonwealth of Puerto Rico                                                    Page 22
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2021 | NAB | Telephone conference with D. Barron regarding avoidance actions trust agreement and related plan documents (.1); correspond with A. Velazquez (SEIU) regarding same (.1); telephone conferences with A. Bongartz regarding confirmation order issues (.2); review and comment on confirmation order (.5); correspond with A. Bongartz regarding same (.2); review draft reservation of rights and email to B. Rosen (Proskauer) regarding same (.3); correspond with K. Garnett (Proskauer) regarding revised draft trust agreement (.2); correspond with L. Torres (CST) regarding draft trust agreement (.2); telephone conference with L. Torres regarding same (.2) | 2.00 | 1,350.00 | 2,700.00 |
| 10/18/2021 | NAB | Correspond with L. Lopez regarding plan discovery | 0.10 | 1,350.00 | 135.00 |
| 10/18/2021 | SCS8 | Review email from D. Barron regarding avoidance action trust distribution issues (.1); review trust agreement concerning distribution obligations (.3); call with L. Despins, D. Barron, A. Bongartz, N. Bassett, and S. Martinez concerning trust distribution issues (.5); review revised draft trust agreement (.5); call with L. Despins, A. Bongartz, N. Bassett, Proskauer and O'Melveny concerning open issues on trust agreement (.6); call with N. Bassett regarding trust issues (.1); strategize concerning disbursing agent provisions (.4); draft riders for trust agreement addressing disbursing agent issues and sharing of tax information (1.2) | 3.70 | 1,250.00 | 4,625.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2021 | AB21 | Call with L. Despins regarding reservation of rights with respect to Commonwealth plan (0.1); revise same (0.3); correspond with L. Despins regarding same (0.1); correspond with N. Bassett regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1); call with L. Despins regarding email to B. Rosen (Proskauer) regarding form of confirmation order (0.1); correspond with L. Despins regarding same (0.3); correspond with N. Bassett regarding same (0.1); correspond with B. Rosen regarding same (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1); correspond with N. Bassett and L. Despins regarding avoidance action trust agreement (0.1) | 1.50 | 1,350.00 | 2,025.00 |
| 10/19/2021 | DEB4 | Conference with S. Martinez (Zolfo) regarding plan issues | 0.20 | 1,095.00 | 219.00 |
| 10/19/2021 | JK21 | Review statement and reservation of rights regarding seventh amended plan (0.2); electronically file with the court statement and reservation of rights regarding seventh amended plan (0.3); electronically serve statement and reservation of rights regarding seventh amended plan (0.3) | 0.80 | 495.00 | 396.00 |
| 10/19/2021 | JK21 | Review recent deposition transcript (0.4); correspond with L. Lopez regarding deposition transcripts (0.2) | 0.60 | 495.00 | 297.00 |
| 10/19/2021 | LAD4 | Review/edit email to B. Rosen (Proskauer) re: open issues (.40); t/c A. Bongartz re: same (.10); emails to/from A. Bongartz re: same (.20); emails to/from N. Bassett re: avoidance trust issues (.30); t/c A. Bongartz re: reservation of rights (.10); t/c A. Velazquez (SEIU) re: creditor representative (.40) | 1.50 | 1,600.00 | 2,400.00 |
| 10/19/2021 | NAB | Attend deposition of D. Prager (DRA Parties' expert) | 4.10 | 1,350.00 | 5,535.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2021 | NAB | Revise trust agreement (.6); correspond with B. Rosen (Proskauer), P. Friedman (O'Melveny) regarding same (.3); telephone conferences with M. DiConza (O'Melveny) and P. Friedman regarding same (.2); correspond with D. Mack (Drivetrain) relating to same (.1); revise draft agreements (.4); review draft reservation of rights in response to plan confirmation (.1); correspond with A. Bongartz regarding same (.1); correspond with S. Shelley regarding trust agreement (.2) | 2.00 | 1,350.00 | 2,700.00 |
| 10/19/2021 | SCS8 | Review updated trust agreement (.5); draft email to N. Bassett concerning comments on same (.9); revise provisions regarding disbursing agent and propose revisions regarding sharing of tax information (.8) | 2.20 | 1,250.00 | 2,750.00 |
| 10/20/2021 | LAD4 | T/c D. Mack (Drivetrain) re: avoidance trust issues (.40); t/c (2 calls) C. Flaton re: potential role as committee representative (.50) | 0.90 | 1,600.00 | 1,440.00 |
| 10/20/2021 | NAB | Correspond with Committee regarding avoidance actions trust agreement and related issues (.2); review draft agreements relating to same (.6); correspond with B. Rosen (Proskauer) regarding trust agreement and related agreement (.1); review and revise trust agreement and related documents (.7) | 1.60 | 1,350.00 | 2,160.00 |
| 10/20/2021 | WW6 | Additional service of statement regarding plan confirmation | 0.20 | 235.00 | 47.00 |
| 10/21/2021 | AB21 | Correspond with L. Despins regarding convenience class treatment | 0.10 | 1,350.00 | 135.00 |
| 10/21/2021 | DEB4 | Correspond with N. Bassett regarding avoidance action trust agreement | 0.20 | 1,095.00 | 219.00 |
| 10/21/2021 | DEB4 | Review and revise avoidance action trust agreement | 1.80 | 1,095.00 | 1,971.00 |
| 10/21/2021 | NAB | Email to B. Rosen (Proskauer) regarding avoidance actions and related plan documents | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                                Page 25
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2021 | NAB | Revise draft avoidance actions trust agreement and confirmation order (.6); review plan in connection with same (.2); email clients regarding open issues and consideration (.4); correspond with D. Mack (client) regarding same (.2); telephone conference with D. Mack regarding same and related issues (.2); correspond with L. Despins regarding same (.3); review plan, confirmation order, and trust agreement in connection with pending avoidance actions (.8) | 2.70 | 1,350.00 | 3,645.00 |
| 10/21/2021 | WW6 | Prepare certificate of service of statement regarding plan confirmation (.4); electronically file same with court (.2) | 0.60 | 235.00 | 141.00 |
| 10/21/2021 | WW6 | Draft informative motion regarding confirmation hearing | 1.20 | 235.00 | 282.00 |
| 10/22/2021 | AB21 | Revise reservation of rights with respect to confirmation order (0.3); correspond with N. Bassett regarding same (0.1); call with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with W. WU regarding filing of same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 10/22/2021 | AB21 | Call with S. Martinez (Zolfo) regarding plan update | 0.20 | 1,350.00 | 270.00 |
| 10/22/2021 | AB21 | Review Title VI application for CCDA and PRIFA (0.3); correspond with L. Despins regarding same (0.1); correspond with B. Rosen (Proskauer) regarding same (0.1); correspond with L. Lopez regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 10/22/2021 | LAD4 | Further edits re: reservation of rights (.40); t/c A. Bongartz re: same (.10); several emails to Committee re: plan and related document issues (1.10); review CCDA & PRIFA issues (.40) | 2.00 | 1,600.00 | 3,200.00 |

The Commonwealth of Puerto Rico                                        Page 26
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2021 | LAD4 | Several long emails to Committee providing updates (including with respect to the Court's urgent status conference) and strategic advice re: same | 2.30 | 1,600.00 | 3,680.00 |
| 10/22/2021 | NAB | Correspond and telephone conference with K. Gardner (Proskauer) regarding confirmation order and trust agreement (.1); correspond with L. Despins regarding same (.1); prepare reservation of rights regarding confirmation order (.4); correspond with A. Bongartz regarding same (.1); review Court order regarding status conference and informative motion concerning same (.2) | 0.90 | 1,350.00 | 1,215.00 |
| 10/22/2021 | WW6 | Prepare statement and reservation of rights with respect to seventh amended plan for filing (.1); correspond with A. Bongartz regarding same (.2); electronically file same with court (.2); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.1) | 0.90 | 235.00 | 211.50 |
| 10/23/2021 | AB21 | Correspond with S. Kesler (Prime Clerk) regarding voting results | 0.10 | 1,350.00 | 135.00 |
| 10/23/2021 | AB21 | Review qualifying modifications for PRIFA and CCDA bonds | 1.20 | 1,350.00 | 1,620.00 |
| 10/23/2021 | LAD4 | Review legislative impasse plan confirmation issue (1.80); t/c M. Bienenstock (Proskauer) re: same (.40); t/c S. Kirpalani re: same (.50); correspond with Judge Houser re: same (.20) | 2.90 | 1,600.00 | 4,640.00 |
| 10/24/2021 | AB21 | Correspond with L. Despins regarding CCDA/PRIFA qualifying modifications (0.1); correspond with Committee regarding same (0.3); call with S. Martinez (Zolfo) regarding same and update on plan process (0.2); review informative motions for urgent status conference (0.3); correspond with L. Despins regarding same (0.3); correspond with Committee regarding same (0.1) | 1.30 | 1,350.00 | 1,755.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2021 | LAD4 | Review urgent status conference filing (.20); emails to/from A. Bongartz re: same (.20); t/c A. Velazquez (SEIU) re: same (.50); t/c J. Casillas (CST) re: same (.40) | 1.30 | 1,600.00 | 2,080.00 |
| 10/25/2021 | NAB | Review informative motions relating to status conference, declarations in support of plan confirmation, and related documents (.7); review avoidance action issues (.5); telephone conference with S. Martinez (Zolfo) regarding status conference, avoidance actions, and related issues (.3); review declarations and related plan filings (.3); correspond with M. DiConza (OMM) regarding avoidance actions trust agreement (.2) | 2.00 | 1,350.00 | 2,700.00 |
| 10/26/2021 | ECS1 | Summarize declarations in support of the proposed plan of adjustment. | 2.70 | 700.00 | 1,890.00 |
| 10/26/2021 | JK21 | Review and prepare confirmation depositions for attorney review | 1.60 | 495.00 | 792.00 |
| 10/26/2021 | LML1 | Call with A. Bongartz regarding recent filings and Committee update email (0.1); correspond with E. Sutton regarding declarations filed by the Oversight Board (.2); review FOMB-filed declarations (2.8); draft summaries of same (2.4) | 5.50 | 765.00 | 4,207.50 |
| 10/26/2021 | NAB | Review draft informative motion and related documents relating to hearing on DRA Parties discovery dispute (.1); correspond with M. Firestein (Proskauer) regarding same (.1); telephone conferences with A. Bongartz regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 10/26/2021 | NAB | Review filings in support of plan confirmation (.3); correspond with B. Rosen (Proskauer) regarding confirmation order (.1) | 0.40 | 1,350.00 | 540.00 |
| 10/26/2021 | SM29 | Review AAFAF confirmation objection | 0.40 | 1,120.00 | 448.00 |
| 10/27/2021 | AB21 | Review proposed findings of fact and conclusions of law (0.8); call with S. Maza regarding same (0.4); correspond with L. Despins regarding same (1.1) | 2.30 | 1,350.00 | 3,105.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2021 | ECS1 | Prepare summaries of declarations regarding the proposed plan of adjustment | 0.90 | 700.00 | 630.00 |
| 10/27/2021 | LML1 | Continue reviewing FOMB-filed declarations (2.1); draft summaries of same (2.1); review additional declarations (.9); update related summaries from E. Sutton (1.2); correspond with E. Sutton regarding same (.4); correspond with A. Bongartz regarding same (.1) | 6.80 | 765.00 | 5,202.00 |
| 10/27/2021 | LAD4 | Emails to/from A. Bongartz re: findings of facts/conclusions of law (.90) | 0.90 | 1,600.00 | 1,440.00 |
| 10/27/2021 | NAB | Review Oversight Board proposed findings of fact and law (.2); review A. Bongartz email concerning same (.1); review Oversight Board memorandum of law in support of confirmation (.3) | 0.60 | 1,350.00 | 810.00 |
| 10/27/2021 | SM29 | Review proposed confirmation order (.9); review related proposed findings of fact (1.8); call with A. Bongartz re same (.4) | 3.10 | 1,120.00 | 3,472.00 |
| 10/27/2021 | WW6 | Prepare informative motion regarding confirmation hearing for filing (.2); correspond with A. Bongartz regarding same (.1); electronically file same with court (.3); electronically serve same to master service list (.3) | 0.90 | 235.00 | 211.50 |
| 10/28/2021 | AB21 | Call with S. Martinez (Zolfo) regarding declarations in support of confirmation | 0.10 | 1,350.00 | 135.00 |
| 10/28/2021 | AB21 | Review Oversight Board's memo of law in support of confirmation and related reply (1.8); review summary of related supporting declarations (0.4); review monolines' reply to DRA Parties' objection (0.3); correspond with L. Despins regarding same (0.2) | 2.70 | 1,350.00 | 3,645.00 |
| 10/28/2021 | LML1 | Calls with A. Bongartz regarding review of plan objections for certain Committee issues (.1); review filed plan objections (1.2); draft analysis of same (.7); correspond with A. Bongartz regarding same (.1); calls with D. Barron regarding Committee update email (.5) | 2.60 | 765.00 | 1,989.00 |

The Commonwealth of Puerto Rico                                                          Page 29
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2021 | LAD4 | Emails to/from A. Bongartz re: confirmation issues (.90); emails to/from A. Bongartz re: DRA objections (.30) | 1.20 | 1,600.00 | 1,920.00 |
| 10/28/2021 | NAB | Correspond with J. Gerkin (Proskauer) regarding avoidance actions trust agreement (.1); review comments to same (.1); correspond with S. Shelley regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 10/28/2021 | SCS8 | Review and mark up revised draft avoidance action trust agreement (.7); correspond with N. Bassett concerning same (.3); review Proskauer comments on same (.3). | 1.30 | 1,250.00 | 1,625.00 |
| 10/28/2021 | WW6 | Prepare certificate of service regarding informative motion re confirmation hearing (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| 10/29/2021 | AB21 | Continue review of briefing related to confirmation hearing (0.9); call with L. Lopez regarding same (0.1); correspond with L. Lopez regarding same (0.1); calls with S. Martinez (Zolfo) regarding Herriman declaration (0.3); calls with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.4) | 2.00 | 1,350.00 | 2,700.00 |
| 10/29/2021 | LML1 | Call with A. Bongartz regarding references to certain expert testimony in plan documents (.1); review plan documents and motion in limine filings (1.1); draft summary of references (.6); correspond with A. Bongartz regarding same (.1) | 1.90 | 765.00 | 1,453.50 |
| 10/29/2021 | LAD4 | T/c A. Bongartz re: Herriman declaration issue (.20); review declaration (.30); review/comment on same issue (3.70) | 4.20 | 1,600.00 | 6,720.00 |
| 10/29/2021 | NAB | Review pre-hearing submissions regarding plan confirmation (.4); correspond with W. Wu and A. Bongartz regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 10/29/2021 | SCS8 | Review revised draft avoidance action trust agreement (.8); correspond with N. Bassett concerning revised agreement (.3) | 1.10 | 1,250.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00002
Invoice No. 2295360

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2021 | AB21 | Correspond with L. Despins regarding J. Herriman declaration | 0.40 | 1,350.00 | 540.00 |
| 10/30/2021 | LAD4 | Emails to/from A. Bongartz re: Herriman declaration issue (.30) | 0.30 | 1,600.00 | 480.00 |
| 10/31/2021 | AB21 | Calls with S. Martinez (Zolfo) regarding Herriman declaration (0.8); call with S. Martinez and L. Despins regarding same (0.1); calls with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.3); correspond with L. Lopez regarding same (0.2); correspond with L. Despins regarding proposed findings of fact (0.4); correspond with B. Rosen (Proskauer) regarding same (0.1) | 2.10 | 1,350.00 | 2,835.00 |
| 10/31/2021 | LML1 | Review DRA Parties' plan objection and best interest test analysis report (.5); review Oversight Board reply to objection (.3); draft analysis of same (.2); correspond with A. Bongartz regarding same (.3) | 1.30 | 765.00 | 994.50 |
| 10/31/2021 | LAD4 | T/c S. Martinez (Zolfo) & A. Bongartz re: GDB claim (.10); t/c A. Bongartz re: same & Herriman declaration (.20); t/c D. Mack (Drivetrain) re: same (.20); review/comment on same (2.30) | 2.80 | 1,600.00 | 4,480.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **191.20** | | **224,307.00** |
| | | **Total** | **363.60** | | **352,368.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 39.10 | 1,600.00 | 62,560.00 |
| NAB | Nicholas A. Bassett | Partner | 51.00 | 1,350.00 | 68,850.00 |
| AB21 | Alex Bongartz | Of Counsel | 39.10 | 1,350.00 | 52,785.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 13.40 | 1,250.00 | 16,750.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 9.40 | 920.00 | 8,648.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2295360

Page 31

| SM29 | Shlomo Maza | Associate | 3.50 | 1,120.00 | 3,920.00 |
| DEB4 | Douglass E. Barron | Associate | 31.60 | 1,095.00 | 34,602.00 |
| LML1 | Leah M. Lopez | Associate | 68.50 | 765.00 | 52,402.50 |
| ECS1 | Ezra C. Sutton | Associate | 32.10 | 700.00 | 22,470.00 |
| JK21 | Jocelyn Kuo | Paralegal | 44.40 | 495.00 | 21,978.00 |
| WW6 | Winnie Wu | Other Timekeeper | 31.50 | 235.00 | 7,402.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/06/2021 | Photocopy Charges | 264.00 | 0.08 | 21.12 |
| 10/12/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543421; 10/12/2021; Katie Traxler; 1Z9305430194448364 (MAN) | | | 26.31 |
| 10/30/2021 | Vendor Expense - Luc Despins; 10/25/2021; Dial-in cost for October 25, 2021 urgent status conference; CourtCall | | | 70.00 |
| 10/06/2021 | Postage/Express Mail - First Class - US; | | | 75.40 |
| 10/05/2021 | Westlaw | | | 24.37 |
| 10/07/2021 | Westlaw | | | 48.75 |
| 09/27/2021 | Computer Search (Other) | | | 0.72 |
| 09/28/2021 | Computer Search (Other) | | | 0.72 |
| 09/29/2021 | Computer Search (Other) | | | 0.72 |
| 09/30/2021 | Computer Search (Other) | | | 0.72 |
| 10/01/2021 | Computer Search (Other) | | | 0.90 |
| 10/04/2021 | Computer Search (Other) | | | 0.90 |
| 10/05/2021 | Computer Search (Other) | | | 2.43 |
| 10/05/2021 | Computer Search (Other) | | | 0.90 |
| 10/06/2021 | Computer Search (Other) | | | 1.80 |
| 10/06/2021 | Computer Search (Other) | | | 2.88 |
| 10/06/2021 | Computer Search (Other) | | | 0.90 |
| 10/07/2021 | Computer Search (Other) | | | 2.70 |
| 10/07/2021 | Computer Search (Other) | | | 0.90 |

The Commonwealth of Puerto Rico                                              Page 32
96395-00002
Invoice No. 2295360

| | | |
|---|---|---:|
| 10/08/2021 | Computer Search (Other) | 0.90 |
| 10/11/2021 | Computer Search (Other) | 0.90 |
| 10/12/2021 | Computer Search (Other) | 2.79 |
| 10/12/2021 | Computer Search (Other) | 2.70 |
| 10/12/2021 | Computer Search (Other) | 0.90 |
| 10/13/2021 | Computer Search (Other) | 1.26 |
| 10/13/2021 | Computer Search (Other) | 0.90 |
| 10/14/2021 | Computer Search (Other) | 1.35 |
| 10/14/2021 | Computer Search (Other) | 6.84 |
| 10/14/2021 | Computer Search (Other) | 0.90 |
| 10/15/2021 | Computer Search (Other) | 0.90 |
| 10/18/2021 | Computer Search (Other) | 0.90 |
| 10/19/2021 | Computer Search (Other) | 2.79 |
| 10/19/2021 | Computer Search (Other) | 36.45 |
| 10/19/2021 | Computer Search (Other) | 0.90 |
| 10/20/2021 | Computer Search (Other) | 1.17 |
| 10/20/2021 | Computer Search (Other) | 0.90 |
| 10/21/2021 | Computer Search (Other) | 0.90 |
| 10/22/2021 | Computer Search (Other) | 0.90 |
| 10/24/2021 | Computer Search (Other) | 2.79 |
| 10/25/2021 | Computer Search (Other) | 0.90 |
| 10/26/2021 | Computer Search (Other) | 2.07 |
| 10/26/2021 | Computer Search (Other) | 0.90 |
| 10/27/2021 | Computer Search (Other) | 11.97 |
| 10/27/2021 | Computer Search (Other) | 2.70 |
| 10/27/2021 | Computer Search (Other) | 0.90 |
| 10/28/2021 | Computer Search (Other) | 1.53 |
| 10/28/2021 | Computer Search (Other) | 0.90 |
| 10/29/2021 | Computer Search (Other) | 13.95 |
| 10/29/2021 | Computer Search (Other) | 0.90 |
| 10/31/2021 | Computer Search (Other) | 12.96 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2295360

Page 33

| | |
|---|---:|
| **Total Costs incurred and advanced** | **$400.86** |
| **Current Fees and Costs** | **$352,768.86** |
| **Total Balance Due - Due Upon Receipt** | **$352,768.86** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 15, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2295361
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2021                              $4,489.50

    Costs incurred and advanced                    1,135.36

    **Current Fees and Costs Due**                **$5,624.86**

    **Total Balance Due - Due Upon Receipt**      **$5,624.86**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|  Paul Hastings LLP |
|  Lockbox 4803 |
|  PO Box 894803 |
|  Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295361

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2021 | $4,489.50 |
| Costs incurred and advanced | 1,135.36 |
| **Current Fees and Costs Due** | **$5,624.86** |
| **Total Balance Due - Due Upon Receipt** | **$5,624.86** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 15, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2295361
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2021

**Communications w/Creditors/Website(Other than Comm. Members)**          **$4,489.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 10/07/2021 | DEB4 | Conference with creditor M. Garcia regarding inquiry | 0.80 | 1,095.00 | 876.00 |
| 10/13/2021 | DEB4 | Conference with creditor V. Maldonado regarding inquiry | 0.40 | 1,095.00 | 438.00 |
| 10/15/2021 | DEB4 | Conference with creditor J. Arizary regarding inquiry | 0.10 | 1,095.00 | 109.50 |
| 10/25/2021 | DEB4 | Correspond with creditor M. McDonald regarding inquiry | 0.10 | 1,095.00 | 109.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **1.40** | | **1,533.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/01/2021 | DEB4 | Correspond with N. Del Nido (CST) regarding creditor information session | 0.10 | 1,095.00 | 109.50 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00004
Invoice No. 2295361

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2021 | DEB4 | Review notes and issues to prepare for creditor presentation (1.2); present same (1.4) | 2.60 | 1,095.00 | 2,847.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **2.70** | | **2,956.50** |
| **Total** | | | **4.10** | | **4,489.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 4.10 | 1,095.00 | 4,489.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/01/2021 | Airfare - Douglass Barron; 09/25/2021; From/To: EWR/SJU; Airfare Class: Economy; Business trip to Puerto Rico | | | 212.40 |
| 10/01/2021 | Travel Expense - Meals - Douglass Barron; 09/22/2021; Restaurant: Raices; City: San Juan ; Dinner; Number of people: 1; Business trip to Puerto Rico | | | 21.40 |
| 10/01/2021 | Travel Expense - Meals - Douglass Barron; 09/23/2021; Restaurant: Barrachina; City: San Juan ; Lunch; Number of people: 1; Business trip to Puerto Rico | | | 27.54 |
| 10/01/2021 | Lodging - Douglass Barron; 09/25/2021; Hotel: Sheraton; City: San Juan; Check-in date: 09/22/2021; Check-out date: 09/25/2021; Business trip to Puerto Rico | | | 568.42 |
| 10/01/2021 | Taxi/Ground Transportation - Douglass Barron; 07/24/2021; From/To: Airport/Home ; Service Type: Taxi; Time: 00:00; Business trip to Puerto Rico | | | 100.00 |

The Commonwealth of Puerto Rico                                         Page 3
96395-00004
Invoice No. 2295361

| | | |
|---|---|---:|
| 10/01/2021 | Taxi/Ground Transportation - Douglass Barron; 09/22/2021; From/To: Home/Airport ; Service Type: Lyft; Time: 13:00; Business trip to Puerto Rico | 100.00 |
| 10/01/2021 | Taxi/Ground Transportation - Douglass Barron; 09/24/2021; From/To: Meeting/Hotel ; Service Type: Taxi; Time: 14:03; Business trip to Puerto Rico | 26.40 |
| 10/01/2021 | Taxi/Ground Transportation - Douglass Barron; 09/24/2021; From/To: Hotel/Meeting ; Service Type: Taxi; Time: 11:54; Business trip to Puerto Rico | 26.40 |
| 10/01/2021 | Taxi/Ground Transportation - Douglass Barron; 09/23/2021; From/To: Meeting/Hotel ; Service Type: Taxi; Time: 10:55; Business trip to Puerto Rico | 26.40 |
| 10/01/2021 | Taxi/Ground Transportation - Douglass Barron; 09/23/2021; From/To: Hotel/Meeting ; Service Type: Taxi; Time: 08:50; Business trip to Puerto Rico | 26.40 |
| **Total Costs incurred and advanced** | | **$1,135.36** |
| | **Current Fees and Costs** | **$5,624.86** |
| | **Total Balance Due - Due Upon Receipt** | **$5,624.86** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295362

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2021 | $4,915.00 |
| **Current Fees and Costs Due** | **$4,915.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,915.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 15, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2295362
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>PREPA</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2021                              $4,915.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$4,915.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,915.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295362

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2021

**PREPA**                                                                                      **$4,915.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/15/2021 | SM29 | Review fuel line lenders amicus brief (.3); emails with A. Bongartz re same (.1) | 0.40 | 1,120.00 | 448.00 |
| | | **Subtotal: B191 General Litigation** | **0.40** | | **448.00** |
| **B210** | **Debtors' Financial Information and Operations/Fiscal Plan** | | | | |
| 10/18/2021 | AB21 | Call with S. Martinez (Zolfo) regarding insurance proceeds (0.1); correspond with S. Martinez regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B210 Debtors' Financial Information and Operations/Fiscal Plan** | **0.20** | | **270.00** |

The Commonwealth of Puerto Rico                                        Page 2
96395-00006
Invoice No. 2295362

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 09/24/2021 | IVT | Prepare status report in stayed PREPA appeal | 0.40 | 1,350.00 | 540.00 |
| 09/24/2021 | IVT | Correspond with N. Bassett regarding status report in stayed PREPA appeal | 0.20 | 1,350.00 | 270.00 |
| 09/27/2021 | IVT | Revise status report in stayed PREPA appeal | 0.40 | 1,350.00 | 540.00 |
| 09/27/2021 | IVT | Correspond with L. Despins and N. Bassett regarding status report in stayed PREPA appeal | 0.20 | 1,350.00 | 270.00 |
| 09/27/2021 | IVT | Correspond with W. Wu regarding review and filing of status report in stayed PREPA appeal | 0.20 | 1,350.00 | 270.00 |
| 09/27/2021 | WW6 | Review fifth status report for claim objection appeal (.4); electronically file same with court (.2) | 0.60 | 235.00 | 141.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.00** | | **2,031.00** |
| **B420** | **Restructurings** | | | | |
| 10/04/2021 | NAB | Review rule 9019 motion status report and begin drafting response | 0.40 | 1,350.00 | 540.00 |
| 10/05/2021 | NAB | Further review PREPA RSA status report (.3); revise draft response (.4); call with S. Martinez (Zolfo) regarding same (.2); email with L. Despins and J. Kuo regarding same (.2) | 1.10 | 1,350.00 | 1,485.00 |
| 10/07/2021 | WW6 | Prepare certificate of service for response to status report regarding rule 9019 motion (.4); electronically file same with court (.2) | 0.60 | 235.00 | 141.00 |
| | | **Subtotal: B420  Restructurings** | **2.10** | | **2,166.00** |
| **Total** | | | **4.70** | | **4,915.00** |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00006
Invoice No. 2295362

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| IVT | Igor V. Timofeyev | Partner | 1.40 | 1,350.00 | 1,890.00 |
| NAB | Nicholas A. Bassett | Partner | 1.50 | 1,350.00 | 2,025.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,350.00 | 270.00 |
| SM29 | Shlomo Maza | Associate | 0.40 | 1,120.00 | 448.00 |
| WW6 | Winnie Wu | Other Timekeeper | 1.20 | 235.00 | 282.00 |

| **Current Fees and Costs** | **$4,915.00** |
|----------------------------|---------------|
| **Total Balance Due - Due Upon Receipt** | **$4,915.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 15, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2295363
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2021                            $14,310.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$14,310.00** |
| **Total Balance Due - Due Upon Receipt** | **$14,310.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295363

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2021                        $14,310.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$14,310.00** |
| **Total Balance Due - Due Upon Receipt** | **$14,310.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295363

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2021

**Other Adversary Proceedings**                                    **$14,310.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/02/2021 | NAB | Review documents regarding avoidance action vendor recommendation (.2); email with S. Martinez (Zolfo) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 10/04/2021 | NAB | Analyze avoidance action settlement recommendation (.3); call with L. Llach (CST) regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 10/05/2021 | NAB | Email with M. Sawyer (Brown Rudnick) regarding avoidance action issues (.1); draft email to Committee regarding same (.4); email with J. Casillas (CST) regarding same (.1) | 0.60 | 1,350.00 | 810.00 |
| 10/07/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) regarding avoidance action issues | 0.10 | 1,350.00 | 135.00 |
| 10/18/2021 | NAB | Review update on avoidance action settlement recommendations | 0.20 | 1,350.00 | 270.00 |
| 10/20/2021 | NAB | Review avoidance actions and correspond with S. Martinez (Zolfo) regarding same | 0.60 | 1,350.00 | 810.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2295363

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2021 | NAB | Review avoidance action settlement recommendations (.7); correspond with S. Martinez (Zolfo) regarding same (.3); correspond with J. Arrastia (Genovese) regarding same (.2); correspond with T. Axelrod (Brown Rudnick) regarding same and follow-up questions (.1); review recommendation memoranda (.5) | 1.80 | 1,350.00 | 2,430.00 |
| 10/21/2021 | NAB | Review avoidance action settlement and dismissal recommendations (.6); correspond with S. Martinez (Zolfo) regarding same (.2) | 0.80 | 1,350.00 | 1,080.00 |
| 10/22/2021 | NAB | Analyze avoidance actions (1.2); telephone conference with S. Martinez (Zolfo) regarding same (.8); review and assess avoidance action recommendations and related documents and authority (.9); email to T. Axelrod (Brown Rudnick) regarding same (.5) | 3.40 | 1,350.00 | 4,590.00 |
| 10/26/2021 | NAB | Review avoidance action settlement recommendation memoranda (.4); draft summary recommendation for committee regarding same (.7); correspond with S. Martinez (Zolfo) regarding avoidance action issues (.2) | 1.30 | 1,350.00 | 1,755.00 |
| 10/27/2021 | NAB | Revise draft email recommendation to Committee concerning avoidance actions (.3); correspond with J. Nieves (CST) regarding same (.2); correspond with L. Llach (CST) and J. Nieves regarding related issues (.1) | 0.60 | 1,350.00 | 810.00 |
| 10/29/2021 | NAB | Revise draft recommendations concerning avoidance actions (.3); correspond with L. Despins regarding same (.1); correspond with Committee concerning same (.1) | 0.50 | 1,350.00 | 675.00 |
| **Subtotal: B191  General Litigation** | | | **10.60** | | **14,310.00** |
| **Total** | | | **10.60** | | **14,310.00** |

The Commonwealth of Puerto Rico                                                                  Page 3
96395-00009
Invoice No. 2295363

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 10.60 | 1,350.00 | 14,310.00 |

| **Current Fees and Costs** | | | | | **$14,310.00** |
| **Total Balance Due - Due Upon Receipt** | | | | | **$14,310.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295364

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2021 | $21,425.00 |
| **Current Fees and Costs Due** | **$21,425.00** |
| **Total Balance Due - Due Upon Receipt** | **$21,425.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 15, 2021

Please Refer to
Invoice Number: 2295364

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2021 ........................ $21,425.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$21,425.00** |
| **Total Balance Due - Due Upon Receipt** | **$21,425.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 15, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2295364
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2021

**Creditors' Committee Meetings**                                      **$21,425.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/05/2021 | DEB4 | Prepare agenda for Committee meeting (0.4); correspond with A. Bongartz regarding same (0.3); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.00 | 1,095.00 | 1,095.00 |
| 10/05/2021 | ECS1 | Prepare agenda for UCC weekly call | 0.60 | 700.00 | 420.00 |
| 10/06/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases | 0.90 | 1,350.00 | 1,215.00 |
| 10/06/2021 | DEB4 | Prepare annotated agenda for Committee meeting (0.6); attend Committee meeting (0.9) | 1.50 | 1,095.00 | 1,642.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2295364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2021 | ECS1 | Call with D. Barron regarding fees, budgets, plan voting deadline briefs, and recent case developments in preparation for the Committee update email and call (.4); correspond with D. Barron regarding same (.2) | 0.60 | 700.00 | 420.00 |
| 10/06/2021 | LAD4 | Review issues, notes to prepare for committee call (.40); handle full committee call (.90); t/c A. Velazquez (SEIU) re: update (.40) | 1.70 | 1,600.00 | 2,720.00 |
| 10/06/2021 | NAB | Participate in portion of Committee call regarding avoidance actions and trust agreement | 0.40 | 1,350.00 | 540.00 |
| 10/13/2021 | DEB4 | Correspond with A. Bongartz regarding Committee call (0.1); correspond with Committee regarding same (0.1); correspond with J. Casillas (CST) regarding same (0.1) | 0.30 | 1,095.00 | 328.50 |
| 10/19/2021 | AB21 | Call with D. Barron regarding agenda for next Committee call | 0.10 | 1,350.00 | 135.00 |
| 10/19/2021 | DEB4 | Conference with A. Bongartz regarding agenda for Committee call (0.1); prepare same (0.4); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); correspond with Committee regarding same (0.3) | 1.10 | 1,095.00 | 1,204.50 |
| 10/20/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases | 0.50 | 1,350.00 | 675.00 |
| 10/20/2021 | DEB4 | Prepare annotated Committee meeting agenda (0.6); participate in Committee call (0.5); correspond with R. Ortiz (Unitech) regarding same (0.1) | 1.20 | 1,095.00 | 1,314.00 |
| 10/20/2021 | NAB | Participate in parts of Committee telephone conference (.3); correspond with D. Barron regarding issues related to same (.1) | 0.40 | 1,350.00 | 540.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00012
Invoice No. 2295364

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2021 | NAB | Review notes, issues to prepare for Committee telephone conference regarding avoidance actions trust agreement (.4) | 0.40 | 1,350.00 | 540.00 |
| 10/21/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on plan process (0.4); review email from N. Bassett regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 10/21/2021 | DEB4 | Attend Committee meeting (0.4); correspond with N. Bassett regarding same (0.1); correspond with R. Ortiz (Unitech) regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 0.70 | 1,095.00 | 766.50 |
| 10/21/2021 | LAD4 | Review issues/notes to prepare for committee call (.30); handle all hands committee call (.40); t/c Luis Torres (CST) re: possible role as committee representative (.50); t/c C. Flaton re: same (.30); t/c A. Velazquez (SEIU) re: update on legislation (.50); review/edit draft email for Committee re: avoidance trust issues (.40) | 2.40 | 1,600.00 | 3,840.00 |
| 10/21/2021 | NAB | Prepare notes for Committee telephone conference regarding avoidance actions trust agreement (.2); participate in Committee telephone conference regarding same (.4) | 0.60 | 1,350.00 | 810.00 |
| 10/23/2021 | DEB4 | Prepare committee meeting agendas/notes for prior committee meetings | 2.00 | 1,095.00 | 2,190.00 |
| 10/27/2021 | AB21 | Call with D. Barron regarding next Committee update call | 0.10 | 1,350.00 | 135.00 |
| 10/27/2021 | DEB4 | Conference with A. Bongartz regarding Committee meeting (0.1); correspond with Committee regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **17.20** | | **21,425.00** |
| | **Total** | | **17.20** | | **21,425.00** |

The Commonwealth of Puerto Rico                                             Page 4
96395-00012
Invoice No. 2295364

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.10 | 1,600.00 | 6,560.00 |
| NAB | Nicholas A. Bassett | Partner | 1.80 | 1,350.00 | 2,430.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.10 | 1,350.00 | 2,835.00 |
| DEB4 | Douglass E. Barron | Associate | 8.00 | 1,095.00 | 8,760.00 |
| ECS1 | Ezra C. Sutton | Associate | 1.20 | 700.00 | 840.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$21,425.00** |
| **Total Balance Due - Due Upon Receipt** | | **$21,425.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299158

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2021 | $380,656.00 |
| Costs incurred and advanced | 8,207.39 |
| **Current Fees and Costs Due** | **$388,863.39** |
| **Total Balance Due – Due Upon Receipt** | **$388,863.39** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 5, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2299158
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2021                          $380,656.00

Costs incurred and advanced                                        8,207.39

**Current Fees and Costs Due**                                  **$388,863.39**

**Total Balance Due - Due Upon Receipt**                        **$388,863.39**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| :--- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299158

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2021

**<u>Official Comm. of Unsecured Creditors of Commonwealth of PR</u>**　　　**$380,656.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/02/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 11/04/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 11/05/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 11/09/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 11/10/2021 | WW6 | Correspond with D. Barron regarding hearing transcripts | 0.30 | 235.00 | 70.50 |
| 11/10/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 11/11/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2021 | WW6 | Update case calendar (.4); correspond with D. Barron regarding confirmation hearing transcript (.2) | 0.60 | 235.00 | 141.00 |
| 11/15/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 11/16/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 11/16/2021 | WW6 | Additional service of interim fee applications | 0.30 | 235.00 | 70.50 |
| 11/17/2021 | AB21 | Call with S. Martinez (Zolfo) regarding update on Title III cases | 0.20 | 1,350.00 | 270.00 |
| 11/17/2021 | WW6 | Update case calendar | 0.60 | 235.00 | 141.00 |
| 11/18/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 11/18/2021 | WW6 | Prepare certificates of service for fee applications (.4); electronically file same with court (.2) | 0.60 | 235.00 | 141.00 |
| 11/19/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 11/23/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| | | **Subtotal: B110  Case Administration** | **5.00** | | **1,398.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.40 | 235.00 | 94.00 |
| 11/02/2021 | AB21 | Review Title III docket and recent filings | 0.10 | 1,350.00 | 135.00 |
| 11/02/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.40 | 235.00 | 94.00 |
| 11/03/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 11/03/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.40 | 235.00 | 94.00 |
| 11/04/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.40 | 235.00 | 94.00 |
| 11/05/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.40 | 235.00 | 94.00 |
| 11/08/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.40 | 235.00 | 94.00 |
| 11/09/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 11/09/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/10/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/11/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 11/11/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/12/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/12/2021 | WW6 | Review return correspondence regarding Puerto Rico filings | 1.20 | 235.00 | 282.00 |
| 11/15/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                         Page 4
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 11/16/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/16/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 11/17/2021 | AB21 | Review Title III docket and recent filings | 0.20 | 1,350.00 | 270.00 |
| 11/17/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/18/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/19/2021 | AB21 | Review docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 11/19/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/22/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/23/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/23/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 11/24/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 11/24/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 11/29/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 11/30/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| | | **Subtotal: B113 Pleadings Review** | **13.40** | | **4,375.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2021 | DEB4 | Conferences with L. Lopez regarding committee update email (0.6); revise same (0.4); correspond with N. Bassett regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 1.20 | 1,095.00 | 1,314.00 |
| 11/01/2021 | LML1 | Review recent case filings and related correspondence and documents (2.5); draft summaries of same for Committee update email (2.3); correspond with D. Barron regarding same (.1); follow up calls with D. Barron on same (.6); revise same (1.1) | 6.60 | 765.00 | 5,049.00 |
| 11/02/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 11/02/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 4.20 | 700.00 | 2,940.00 |
| 11/02/2021 | LML1 | Review recent case filings and related correspondence and documents (1.2); correspond with E. Sutton regarding same (.3); review additional filings and related documents (1.2); revise summaries of same for Committee update email (1.0) | 3.70 | 765.00 | 2,830.50 |
| 11/03/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with A. Velazquez (SEIU) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2299158

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2021 | ECS1 | Prepare summaries of recent filings for UCC update email (2.2); call with L. Lopez regarding same (.2) | 2.40 | 700.00 | 1,680.00 |
| 11/03/2021 | LML1 | Review recent case filings and Committee correspondence (.4); discussion with E. Sutton regarding same (.2); review additional case filings (.5); revise summaries for Committee update email (.5); correspond with D. Barron and A. Bongartz regarding same (.1) | 1.70 | 765.00 | 1,300.50 |
| 11/04/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.40 | 700.00 | 980.00 |
| 11/04/2021 | LML1 | Review recent case filings and related correspondence and documents (1.1); correspond with E. Sutton regarding same (.6); review additional case filings and related documents (.9); revise summaries of same for Committee update email (1.1) | 3.70 | 765.00 | 2,830.50 |
| 11/05/2021 | AB21 | Revise Committee update email (0.8); correspond with L. Despins regarding same (0.1); call with L. Lopez regarding same (0.1) | 1.00 | 1,350.00 | 1,350.00 |
| 11/05/2021 | LML1 | Review recent case filings (.6); draft summaries of same for Committee update email (.4); call with A. Bongartz regarding same (.1); revise additional summaries drafted by E. Sutton (.3); correspond with D. Barron and A. Bongartz regarding same (.1) | 1.50 | 765.00 | 1,147.50 |
| 11/08/2021 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 0.20 | 700.00 | 140.00 |
| 11/09/2021 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 0.70 | 700.00 | 490.00 |

The Commonwealth of Puerto Rico                                                Page 7
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2021 | LML1 | Review recent case filings and related correspondence and documents (2.6); correspond with E. Sutton regarding same (.2); draft summaries of same for Committee update email (2.0); revise summaries drafted by E. Sutton (.7); call with D. Barron regarding Committee meeting agenda (.1); review previous correspondence regarding budgets and fees (.3); correspond with D. Barron regarding same (.4); correspond with A. Bongartz regarding Committee update (.2) | 6.50 | 765.00 | 4,972.50 |
| 11/10/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 11/10/2021 | DEB4 | Conference with L. Lopez regarding committee update email | 0.20 | 1,095.00 | 219.00 |
| 11/10/2021 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 0.60 | 700.00 | 420.00 |
| 11/10/2021 | LML1 | Calls with D. Barron regarding Committee update email, Committee meeting, and agenda (.5); correspond with N. Bassett regarding agenda (.1); draft annotated agenda (.8); correspond with D. Barron regarding same (.1); correspond with L. Despins regarding same (.1); follow-up email to N. Bassett regarding same (.1) | 1.70 | 765.00 | 1,300.50 |
| 11/11/2021 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 1.70 | 700.00 | 1,190.00 |
| 11/12/2021 | AB21 | Revise Committee update email (0.6); correspond with L. Despins regarding same (0.1); call with L. Lopez and D. Barron regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 11/12/2021 | DEB4 | Conference with A. Bongartz and L. Lopez regarding Committee update email (0.1); conference with L. Lopez regarding committee update email (0.3); review same (0.4) | 0.80 | 1,095.00 | 876.00 |

The Commonwealth of Puerto Rico                                                   Page 8
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2021 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 0.80 | 700.00 | 560.00 |
| 11/12/2021 | LML1 | Review recent case filings and related documents (1.1); prepare summaries of same for Committee update (1.0); call with A. Bongartz and D. Barron regarding same (.1); correspond with D. Barron regarding same (.1); follow up call with D. Barron regarding same (.3); revise draft Committee update email (.2) | 2.80 | 765.00 | 2,142.00 |
| 11/15/2021 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 2.80 | 700.00 | 1,960.00 |
| 11/16/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 11/16/2021 | DEB4 | Conferences with L. Lopez regarding committee update email | 0.30 | 1,095.00 | 328.50 |
| 11/16/2021 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 1.00 | 700.00 | 700.00 |
| 11/16/2021 | LML1 | Review recent case filings and related documents (1.6); correspond with E. Sutton regarding same (.2); update draft Committee email from E. Sutton (1.2); correspond with D. Barron regarding same (.1); follow up calls with D. Barron regarding same (.3); revise Committee update email (.3) | 3.70 | 765.00 | 2,830.50 |
| 11/17/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.50 | 1,350.00 | 675.00 |
| 11/18/2021 | ECS1 | Prepare summary of recent filings for UCC update email | 0.60 | 700.00 | 420.00 |
| 11/19/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.40 | 1,350.00 | 540.00 |
| 11/19/2021 | DEB4 | Correspond with L. Lopez regarding committee update email (0.1); revise same (0.5) | 0.60 | 1,095.00 | 657.00 |
| 11/19/2021 | ECS1 | Prepare summaries of recent filings for UCC update email. | 1.50 | 700.00 | 1,050.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2299158

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2021 | LML1 | Review recent case filings and related correspondence and documents (1.7); correspond with E. Sutton regarding same (.2); update draft Committee email from E. Sutton (.4); draft additional summaries for Committee update (1.1); correspond with D. Barron regarding same (.1) | 3.50 | 765.00 | 2,677.50 |
| 11/22/2021 | AB21 | Revise Committee update email (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 11/22/2021 | AB21 | Correspond with D. Barron and L. Lopez regarding Committee update email | 0.10 | 1,350.00 | 135.00 |
| 11/22/2021 | DEB4 | Conference and correspond with L. Lopez regarding committee update email (0.1); review and revise same (0.7) | 0.80 | 1,095.00 | 876.00 |
| 11/22/2021 | ECS1 | Prepare summaries of recent filings for UCC update email. | 1.50 | 700.00 | 1,050.00 |
| 11/22/2021 | LML1 | Review recent case filings and related correspondence and documents (2.2); draft summaries of same for Committee update (2.2); correspond with E. Sutton regarding same (.1); update draft email from E. Sutton (.2); correspond with D. Barron regarding same (.1); follow up call and correspondence with D. Barron regarding same (.1); draft updates to committee email (.3); review budget information/documents (.3); correspond with D. Barron regarding same (.4); review documents regarding pending qualifying modification for Public Finance Corp (.2); correspond with W. Wu regarding same (.1); correspond with D. Barron regarding same (.1) | 6.30 | 765.00 | 4,819.50 |
| 11/23/2021 | DEB4 | Correspond with L. Lopez regarding committee update email | 0.10 | 1,095.00 | 109.50 |
| 11/23/2021 | ECS1 | Prepare summaries of recent filings for UCC update email. | 0.50 | 700.00 | 350.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2021 | LML1 | Review documents regarding pending qualifying modification for Public Finance Corp. (.1); correspond with D. Barron regarding same (.1) | 0.20 | 765.00 | 153.00 |
| 11/29/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.60 | 700.00 | 420.00 |
| 11/30/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 11/30/2021 | DEB4 | Conference with L. Lopez regarding Committee update email (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| 11/30/2021 | LML1 | Review recent case filings and related documents (1.5); correspond with E. Sutton regarding same (.1); update draft Committee email from E. Sutton (.7); draft additional summaries for Committee update email (.4); call with D. Barron regarding same (.1); further call with D. Barron regarding Committee meeting agenda (.1); review correspondence regarding meetings, budgets, and fee statement (.4); draft summary of same (.2); review documents regarding plan confirmation hearing (1.0); draft summary of same for unsecured creditors (1.2); correspond with D. Barron regarding same (.1) | 5.80 | 765.00 | 4,437.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **77.80** | | **62,729.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2021 | AB21 | Attend portion of pre-trial conference for confirmation hearing (1.5); correspond with L. Despins regarding same (0.3) | 1.80 | 1,350.00 | 2,430.00 |

The Commonwealth of Puerto Rico                                    Page 11
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2021 | LAD4 | Review issues, notes to prepare for pre-trial hearing (.40); attend pre-trial hearing (4.40); emails to/from A. Bongartz re: same (.40); review informative motion re: confirmation concepts (.30) | 5.50 | 1,600.00 | 8,800.00 |
| 11/01/2021 | NAB | Attend portions of pre-trial conference for confirmation hearing | 3.40 | 1,350.00 | 4,590.00 |
| 11/03/2021 | AB21 | Review proposed time allocations for opening argument (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 11/06/2021 | AB21 | Correspond with L. Despins and N. Bassett regarding preparation for confirmation hearing | 0.30 | 1,350.00 | 405.00 |
| 11/07/2021 | AB21 | Correspond with L. Despins regarding preparation for confirmation hearing | 0.30 | 1,350.00 | 405.00 |
| 11/08/2021 | AB21 | Attend portion of confirmation hearing (5.5); review issues and notes to prepare for same (0.3); correspond with Committee regarding same (0.1) | 5.90 | 1,350.00 | 7,965.00 |
| 11/08/2021 | LAD4 | Review open issues, submissions to prepare for hearing on confirmation (2.10); handle same (7.00) | 9.10 | 1,600.00 | 14,560.00 |
| 11/08/2021 | NAB | Attend portions of confirmation hearing | 4.90 | 1,350.00 | 6,615.00 |
| 11/09/2021 | LAD4 | Attend confirmation hearing | 3.90 | 1,600.00 | 6,240.00 |
| 11/09/2021 | NAB | Attend portions of confirmation hearing | 1.70 | 1,350.00 | 2,295.00 |
| 11/10/2021 | AB21 | Listen to portion of confirmation hearing | 1.70 | 1,350.00 | 2,295.00 |
| 11/10/2021 | LAD4 | Attend confirmation hearing | 4.30 | 1,600.00 | 6,880.00 |
| 11/10/2021 | NAB | Attend day three of confirmation hearing | 4.20 | 1,350.00 | 5,670.00 |
| 11/12/2021 | AB21 | Participate in portion of confirmation hearing | 2.00 | 1,350.00 | 2,700.00 |
| 11/12/2021 | LAD4 | Attend confirmation hearing | 3.90 | 1,600.00 | 6,240.00 |
| 11/12/2021 | NAB | Attend portions of confirmation hearing | 3.40 | 1,350.00 | 4,590.00 |
| 11/15/2021 | AB21 | Listen to portion of confirmation hearing (3.4); post-mortem call with L. Despins regarding same (0.1); call with N. Bassett regarding same (0.1) | 3.60 | 1,350.00 | 4,860.00 |

The Commonwealth of Puerto Rico                                                          Page 12
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2021 | LAD4 | Handle confirmation hearing | 6.10 | 1,600.00 | 9,760.00 |
| 11/15/2021 | LAD4 | Post-mortem with A. Bongartz re confirmation hearing | 0.10 | 1,600.00 | 160.00 |
| 11/15/2021 | NAB | Attend portions of confirmation hearing | 4.20 | 1,350.00 | 5,670.00 |
| 11/16/2021 | AB21 | Correspond with L. Despins regarding agenda for Nov. 17 confirmation hearing | 0.10 | 1,350.00 | 135.00 |
| 11/17/2021 | AB21 | Listen to portion of confirmation hearing (2.8); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding closing argument (0.1) | 3.00 | 1,350.00 | 4,050.00 |
| 11/17/2021 | LAD4 | Handle confirmation hearing | 4.10 | 1,600.00 | 6,560.00 |
| 11/17/2021 | NAB | Attend portions of confirmation hearing | 3.20 | 1,350.00 | 4,320.00 |
| 11/18/2021 | LAD4 | Outline potential closing argument issues | 1.40 | 1,600.00 | 2,240.00 |
| 11/21/2021 | AB21 | Correspond with L. Despins and N. Bassett regarding closing arguments | 0.20 | 1,350.00 | 270.00 |
| 11/21/2021 | LAD4 | Prepare for closing argument (counter argument in the event of migration etc.) (1.40); emails to/from A. Bongartz re: plan modification (.30) | 1.70 | 1,600.00 | 2,720.00 |
| 11/22/2021 | AB21 | Listen to portion of confirmation hearing (4.2); correspond with L. Despins regarding same (0.1) | 4.30 | 1,350.00 | 5,805.00 |
| 11/22/2021 | LAD4 | Handle court hearing | 7.30 | 1,600.00 | 11,680.00 |
| 11/22/2021 | NAB | Attend closing argument sessions for plan confirmation | 4.20 | 1,350.00 | 5,670.00 |
| 11/23/2021 | AB21 | Listen to portion of closing arguments (confirmation hearing) | 1.30 | 1,350.00 | 1,755.00 |
| 11/23/2021 | LAD4 | Handle hearing (including remarks by Court at end of title VI presentation) | 2.00 | 1,600.00 | 3,200.00 |
| 11/23/2021 | NAB | Attend closing argument for plan confirmation | 1.40 | 1,350.00 | 1,890.00 |
| | | **Subtotal: B155  Court Hearings** | **104.70** | | **153,695.00** |

The Commonwealth of Puerto Rico                                                Page 13
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications for Paul Hastings** | | | | |
| 11/01/2021 | WW6 | Update parties in interest list | 2.20 | 235.00 | 517.00 |
| 11/03/2021 | WW6 | Update parties in interest list | 1.40 | 235.00 | 329.00 |
| 11/04/2021 | JK21 | Correspond with D. Barron and C. Edge regarding thirteenth interim fee application | 0.30 | 495.00 | 148.50 |
| 11/04/2021 | WW6 | Update parties in interest list | 2.30 | 235.00 | 540.50 |
| 11/05/2021 | WW6 | Correspond with D. Barron regarding June 2021 through September 2021 invoices for interim fee application | 0.20 | 235.00 | 47.00 |
| 11/08/2021 | AB21 | Correspond with M. Hancock (Godfrey) regarding PH's 12th interim fee application | 0.10 | 1,350.00 | 135.00 |
| 11/10/2021 | DEB4 | Prepare PH interim fee application | 4.80 | 1,095.00 | 5,256.00 |
| 11/10/2021 | KAT2 | Review additional interested parties from W. Wu (.1); prepare insert to supplemental declaration regarding same (.1) | 0.20 | 920.00 | 184.00 |
| 11/11/2021 | DEB4 | Prepare PH interim fee application | 3.10 | 1,095.00 | 3,394.50 |
| 11/11/2021 | JK21 | Correspond with D. Barron regarding thirteenth interim fee application | 0.30 | 495.00 | 148.50 |
| 11/11/2021 | KAT2 | Prepare parts of supplemental declaration regarding additional interested parties (.3); correspond with K. Dilworth regarding same (.1) | 0.40 | 920.00 | 368.00 |
| 11/11/2021 | WW6 | Correspond with D. Barron regarding interim fee application | 0.40 | 235.00 | 94.00 |
| 11/12/2021 | AB21 | Revise PH September fee statement and related cover letter (0.5); correspond with B. Williamson (Fee Examiner) and Notice Parties regarding same (0.1); prepare no objection letter for PH August fee statement (0.2) | 0.80 | 1,350.00 | 1,080.00 |
| 11/12/2021 | AB21 | Correspond with M. Hancock (Godfrey) regarding letter report on PH 12th interim fee application | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2299158

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2021 | DEB4 | Correspond with C. Edge and K. Traxler regarding fee issues (0.4); correspond with A. Bongartz regarding draft interim fee application (0.2); review and revise same (2.5) | 3.10 | 1,095.00 | 3,394.50 |
| 11/12/2021 | KAT2 | Correspond with D. Barron regarding interim fee application (.2); correspond with C. Edge regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 11/13/2021 | AB21 | Review PH interim fee application (0.8); correspond with L. Despins regarding same (0.1) | 0.90 | 1,350.00 | 1,215.00 |
| 11/14/2021 | AB21 | Revise PH interim fee application (1.2); correspond with L. Despins regarding same (0.1) | 1.30 | 1,350.00 | 1,755.00 |
| 11/15/2021 | AB21 | Finalize PH thirteenth interim fee application (0.2); calls with C. Edge regarding same (0.2); correspond with J. Kuo regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1); correspond with M. Hancock (Godfrey) regarding resolution of PH twelfth interim fee application (0.2) | 0.80 | 1,350.00 | 1,080.00 |
| 11/15/2021 | JK21 | Prepare for electronic filing Paul Hastings thirteenth interim fee application (0.6); electronically file with the court Paul Hastings thirteenth interim fee application (0.4); electronically serve Paul Hastings thirteenth interim fee application (0.4); correspond with the court regarding proposed interim fee order (0.2) | 1.60 | 495.00 | 792.00 |
| 11/15/2021 | KAT2 | Prepare parts of interim fee application (.2); correspond with C. Edge regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 11/17/2021 | KAT2 | Prepare parts of supplemental declaration (1.7); review input from D. Verdon, G. Goldman, and S. Li regarding same (.4); correspond with K. Dilworth regarding additional interested parties (.1) | 2.20 | 920.00 | 2,024.00 |

The Commonwealth of Puerto Rico                                          Page 15
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2021 | KAT2 | Prepare parts of fourteenth interim fee application, exhibits, supporting declaration, and proposed order | 1.50 | 920.00 | 1,380.00 |
| 11/18/2021 | KAT2 | Prepare parts of fourteenth interim fee application, exhibits, supporting declaration, and proposed order | 0.50 | 920.00 | 460.00 |
| 11/19/2021 | KAT2 | Prepare parts of fourteenth interim fee application (.2); correspond with A. Bongartz regarding fee matter (.1) | 0.30 | 920.00 | 276.00 |
| 11/22/2021 | KAT2 | Prepare parts of supplemental declaration (.2); review input from D. Verdon regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 11/22/2021 | KAT2 | Prepare parts of interim fee application | 0.40 | 920.00 | 368.00 |
| 11/23/2021 | KAT2 | Prepare parts of fourteenth interim fee application | 0.30 | 920.00 | 276.00 |
| 11/24/2021 | KAT2 | Prepare parts of supplemental declaration (.2); correspond with K. Dilworth regarding additional interested parties (.1) | 0.30 | 920.00 | 276.00 |
| 11/29/2021 | KAT2 | Prepare parts of supplemental declaration (1.4); correspond with J. Kuo regarding interested parties (.1); correspond with K. Dilworth regarding additional interested parties (.1) | 1.60 | 920.00 | 1,472.00 |
| | | **Subtotal: B160 Fee/Employment Applications for Paul Hastings** | **32.40** | | **28,108.50** |

### B161   Budget

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2021 | AB21 | Prepare PH budget for December 2021 | 0.20 | 1,350.00 | 270.00 |
| 11/24/2021 | AB21 | Finalize December 2021 budget (0.1); correspond with B. Willliamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B161 Budget** | **0.40** | | **540.00** |

The Commonwealth of Puerto Rico                                                          Page 16
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | **Fee/Employment Applications for Other Professionals** | | | | |
| 11/11/2021 | LML1 | Draft parts of Kroma fee application (.7); review background documents related to same (.4) | 1.10 | 765.00 | 841.50 |
| 11/12/2021 | AB21 | Review draft Zolfo fee application (0.2); correspond with L. Lopez regarding Kroma fee application (0.1) | 0.30 | 1,350.00 | 405.00 |
| 11/12/2021 | DEB4 | Correspond with L. Lopez regarding Kroma fee application (0.2); correspond with A. Roman (Kroma) regarding same (0.3); review same (0.6) | 1.10 | 1,095.00 | 1,204.50 |
| 11/12/2021 | LML1 | Draft parts of Kroma fee application (1.4); continue reviewing supporting documents and invoices for same (.4); correspond with D. Barron regarding same (.4); correspond with A. Bongartz regarding same (.1) | 2.30 | 765.00 | 1,759.50 |
| 11/15/2021 | AB21 | Review draft Kroma fee application (0.1); correspond with J. Kuo regarding same and Zolfo fee application (0.1); correspond with S. Martinez (Zolfo) regarding Zolfo fee application (0.1) | 0.30 | 1,350.00 | 405.00 |
| 11/15/2021 | DEB4 | Correspond with A. Roman (Kroma) regarding fee application (0.3); revise same (0.4); correspond with W. Wu regarding same (0.1) | 0.80 | 1,095.00 | 876.00 |
| 11/15/2021 | JK21 | Prepare for electronic filing Kroma eleventh interim fee application (0.3); electronically file with the court Kroma eleventh interim fee application (0.4); electronically serve Kroma and Zolfo Cooper interim fee application (0.4); correspond with the court regarding proposed interim fee order (0.3); prepare for electronic filing Zolfo Cooper thirteenth interim fee application (0.4); electronically file with the court Zolfo Cooper thirteenth interim fee application (0.4) | 2.20 | 495.00 | 1,089.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2021 | WW6 | Review Kroma eleventh interim fee application | 0.60 | 235.00 | 141.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **8.70** | | **6,721.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2021 | DEB4 | Correspond with CST team regarding claim issues | 0.30 | 1,095.00 | 328.50 |
| 11/03/2021 | ECS1 | Prepare summary chart regarding FOMB's omnibus claims objections | 0.90 | 700.00 | 630.00 |
| 11/03/2021 | JK21 | Update omnibus claims objections chart | 0.80 | 495.00 | 396.00 |
| 11/30/2021 | WW6 | Review responses to omnibus claim objections (.6); correspond with M. Palmer (Proskauer) regarding same (.2) | 0.80 | 235.00 | 188.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.80** | | **1,542.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2021 | AB21 | Correspond with L. Despins and N. Bassett regarding informative motion for confirmation hearing | 0.50 | 1,350.00 | 675.00 |
| 11/01/2021 | NAB | Correspond with A. Bongartz regarding confirmation hearing, declarations, and potential cross-examination (.2); revise informative motion (.3); correspond with W. Wu regarding confidentiality issues and protective order (.2); correspond with D. Barron regarding confirmation hearing (.1); review filings relating to same (.2) | 1.00 | 1,350.00 | 1,350.00 |
| 11/01/2021 | WW6 | Correspond with N. Bassett re DRA Parties' exhibits filed under seal (.3) | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2299158

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2021 | AB21 | Analyze draft eighth amended plan (1.1); calls with S. Martinez (Zolfo) regarding same (0.2); call with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.6); correspond with N. Bassett regarding same (0.1); call with N. Bassett regarding same (0.1) | 2.30 | 1,350.00 | 3,105.00 |
| 11/02/2021 | LAD4 | Review amended plan issues (.90); t/c A. Bongartz re: same (.20); review plan classification issues (migration risk) (1.40) | 2.50 | 1,600.00 | 4,000.00 |
| 11/02/2021 | NAB | Correspond with A. Bongartz regarding revised plan language (.1); call with A. Bongartz regarding same (.1); draft proposed language and explanation for same (.3); call and correspond with S. Martinez (Zolfo) regarding same (.2); review revised plan (.4) | 1.10 | 1,350.00 | 1,485.00 |
| 11/03/2021 | NAB | Review revised plan, informative motions, and related documents (.2); review protective order and related correspondence (.2) | 0.40 | 1,350.00 | 540.00 |
| 11/04/2021 | AB21 | Review 8th amended plan and related documents (1.0); correspond with L. Despins regarding same (0.2); conference with L. Despins regarding same (0.2); call with N. Bassett regarding same (0.1); call with L. Despins and S. Martinez (Zolfo) regarding open plan issue (0.3); analyze same (0.5); correspond with L. Despins regarding same (0.2); correspond with B. Rosen (Proskauer) regarding same (0.1) | 2.60 | 1,350.00 | 3,510.00 |
| 11/04/2021 | LAD4 | Review most recent version of plan and related documents (.90); t/c B. Rosen (Proskauer) re: same (.20); t/c A. Bongartz re: same (.20); t/c A. Bongartz & S. Martinez (Zolfo) re: plan issues (.30); review same/strategy (.90) | 2.50 | 1,600.00 | 4,000.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2021 | NAB | Review revised plan, confirmation order, and plan supplement documents (1.2); prepare proposed revisions to confirmation order (.8); review draft trust agreement and related claims oversight agreement in connection with same (.4); telephone conference with S. Martinez (Zolfo) regarding same (.4); call with A. Bongartz regarding same (.1); correspond with L. Despins and A. Bongartz concerning same (.2); review confirmation order, plan, and related documents for confirmation hearing (.6) | 3.70 | 1,350.00 | 4,995.00 |
| 11/05/2021 | AB21 | Call with L. Despins and N. Bassett regarding open plan and confirmation issues (0.3); correspond with L. Despins and N. Bassett regarding same (0.7); call with N. Bassett regarding same (0.1); call with L. Despins, A. Velazquez (SEIU), and D. Mack (Drivetrain) regarding same (0.4); correspond with L. Despins regarding DRA stipulation (0.2) | 1.70 | 1,350.00 | 2,295.00 |
| 11/05/2021 | LAD4 | T/c N. Bassett and A. Bongartz re: open plan confirmation issues (.30); t/c D. Mack (Drivetrain) re: same (.40); review/comment on same (1.10); t/c A. Velazquez (SEIU), D. Mack (Drivetrain), A. Bongartz re: same (.40); review DRA issues (.40) | 2.60 | 1,600.00 | 4,160.00 |
| 11/05/2021 | NAB | Correspond with L. Despins and A. Bongartz regarding confirmation hearing and outstanding issues for same (.2); telephone conference with L. Despins and A. Bongartz regarding same (.3); further call with A. Bongartz regarding same (.1); review and comment on plan and confirmation order (.7); correspond with L. Despins and A. Bongartz regarding same (.2) | 1.50 | 1,350.00 | 2,025.00 |

The Commonwealth of Puerto Rico                                            Page 20
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2021 | AB21 | Analyze GDB claims and related issues (2.0); correspond with L. Despins regarding same (0.9); call with S. Martinez (Zolfo) regarding same (0.2); review DRA stipulation (0.3); correspond with L. Despins regarding same (0.5); correspond with Committee regarding same (0.2); call with L. Despins regarding voting results (0.2); correspond with L. Despins regarding same (0.3); correspond with S. Martinez regarding same (0.1); call with S. Martinez regarding same (0.1); correspond with A. Orchowski (PrimeClerk) regarding same (0.2) | 5.00 | 1,350.00 | 6,750.00 |
| 11/06/2021 | LAD4 | Review Hein sur-reply (.40); t/c B. Rosen (Proskauer) re: class 58A (.20); t/c A. Bongartz re: confirmation issues (voting, GDB claim) (.20); emails to/from A. Bongartz re: DRA (.40); emails to/from A. Bongartz re: GDB claims issues (.50); review/comment on same (1.40) | 3.10 | 1,600.00 | 4,960.00 |
| 11/07/2021 | AB21 | Correspond with L. Despins regarding open plan/confirmation issues (1.4); correspond with Committee regarding same (0.2); correspond with L. Despins and N. Bassett regarding revised confirmation order (0.1) | 1.70 | 1,350.00 | 2,295.00 |
| 11/07/2021 | LAD4 | T/c S. Maza re: opening statement draft (.30); review/edit same (1.20); analyze, advise all evening (including emails to/from A. Bongartz) re: plan confirmation issues (3.10) | 4.60 | 1,600.00 | 7,360.00 |
| 11/07/2021 | SM29 | Review P. Hein sur-reply in opposition to confirmation (.4); review related pleadings (.5); call with L. Despins re same (.3); analyze issues re same (.5); prepare oral argument outline in connection with confirmation hearing and same (1.3) | 3.00 | 1,120.00 | 3,360.00 |
| 11/08/2021 | AB21 | Correspond with L. Despins regarding open issues related to confirmation order and plan | 0.80 | 1,350.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2021 | LAD4 | Review/comment on US Bank settlement issues (.90) | 0.90 | 1,600.00 | 1,440.00 |
| 11/08/2021 | NAB | Review revised plan and confirmation order (.7); correspond with L. Despins and A. Bongartz regarding same (.5) | 1.20 | 1,350.00 | 1,620.00 |
| 11/08/2021 | NAB | Correspond with L. Despins and A. Bongartz regarding confirmation order and plan supplement (.3) | 0.30 | 1,350.00 | 405.00 |
| 11/09/2021 | AB21 | Correspond with L. Despins regarding PFC notes (0.4); analyze issues related to same (0.4) | 0.80 | 1,350.00 | 1,080.00 |
| 11/09/2021 | AB21 | Call with L. Lopez regarding issues related to avoidance action trust board (0.1); correspond with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 11/09/2021 | LML1 | Call with A. Bongartz regarding transfer of avoidance actions (.1); review plan-related documents regarding same (2.2); draft analysis of same (1.1); correspond with A. Bongartz regarding same (.1) | 3.50 | 765.00 | 2,677.50 |
| 11/09/2021 | LAD4 | Emails to/from A. Bongartz re: PFC notes (.30) | 0.30 | 1,600.00 | 480.00 |
| 11/10/2021 | AB21 | Analyze authority regarding avoidance action trusts (0.6); calls with L. Lopez regarding same (0.1); correspond with L. Lopez regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with E. Sutton regarding same (0.1); call with L. Despins regarding open plan issues (0.1); correspond with L. Despins regarding same (1.0) | 2.20 | 1,350.00 | 2,970.00 |
| 11/10/2021 | LML1 | Calls with A. Bongartz regarding board/trustee compensation for administration of avoidance action trusts (.1); review case law and precedent plan-related documents regarding same (1.0); draft summary of findings (.4); correspond with A. Bongartz regarding same (.1) | 1.60 | 765.00 | 1,224.00 |

The Commonwealth of Puerto Rico                                    Page 22
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2021 | LAD4 | Review/edit email to B. Rosen (Proskauer) re: open plan issues (.40); emails to/from A. Bongartz re: same (.50); t/c A. Bongartz re: same (.10); t/c S. Kirpalani re: (Quinn Emanuel) role of COFINA directors (.30) | 1.30 | 1,600.00 | 2,080.00 |
| 11/10/2021 | NAB | Correspond with A. Bongartz regarding outstanding plan and confirmation order issues | 0.10 | 1,350.00 | 135.00 |
| 11/11/2021 | AB21 | Call with L. Despins regarding open plan issues (0.3); correspond with L. Despins regarding same (0.5); correspond with N. Bassett regarding same (0.1); call with L. Despins and B. Rosen (Proskauer) regarding same (0.3); follow-up correspondence with B. Rosen and M. Volin (Proskauer) regarding same (0.3); call with D. Barron regarding outreach efforts to unsecured creditors (0.1); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with V. Iacovazzi (Wilmington Trust) regarding GUC reserve (0.5) | 2.40 | 1,350.00 | 3,240.00 |
| 11/11/2021 | LAD4 | Review/edit list of open points to prepare for call with B. Rosen re: same (.30); t/c A. Bongartz re: same (.30); emails to/from A. Bongartz re: same (.40); t/c A. Velazquez (SEIU) re: update on legislative process and related issues (.70); t/c B. Rosen (Proskauer) and A. Bongartz re: open points (.30); separate call with B. Rosen (Proskauer) re: special education claims (.30); t/c S. Martinez (Zolfo) re: same (.20); review same (1.20); t/c S. Martinez & M. Westermann (Zolfo) re: same (.20) | 3.90 | 1,600.00 | 6,240.00 |
| 11/11/2021 | NAB | Telephone conference with T. Axelrod (Brown Rudnick) regarding avoidance action trust transition issues (.1); correspond with D. Mack (Drivetrain) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2021 | NAB | Analyze case law and precedent relating to avoidance actions trust and confirmation order issues (.8); correspond with L. Despins regarding same (.1); correspond with W. Farmer regarding same (.2); analyze confirmation orders and related documents in connection with same (1.1); correspond with A. Bongartz regarding confirmation order issues (.2) | 2.40 | 1,350.00 | 3,240.00 |
| 11/11/2021 | WCF | Review recent plans of reorganization with post-effective date trusts (.3); correspond with N. Bassett regarding same (.1) | 0.40 | 955.00 | 382.00 |
| 11/12/2021 | AB21 | Correspond with L. Despins regarding open plan/confirmation issues (0.5); review plan and confirmation hearing transcript related to same (0.4); call with L. Despins regarding same (0.2) | 1.10 | 1,350.00 | 1,485.00 |
| 11/12/2021 | AB21 | Calls with B. Fallon (counsel to Quest Diagnostics) regarding treatment of general unsecured claims under chapter 11 plan (0.3); correspond with B. Fallon regarding same (0.1); call with N. Bassett regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 11/12/2021 | DEB4 | Correspond with W. Wu and A. Bongartz regarding confirmation hearing transcript | 0.10 | 1,095.00 | 109.50 |
| 11/12/2021 | LAD4 | Review/comment on confirmation order and classification issues (3.0); t/c A. Bongartz re: same (.20); t/c R. Ortiz (Unitech) re: role as claims supervisor (.40) | 3.60 | 1,600.00 | 5,760.00 |
| 11/12/2021 | NAB | Analyze plan, confirmation order, and related case law (1.4); correspond with L. Despins regarding same (.2); draft revisions to plan and confirmation order (.3); telephone conference with A. Bongartz regarding same (.1); telephone conference and correspond with J. Arrastia (Genovese) regarding same (.2); correspond with B. Rosen (Proskauer) regarding same (.2); telephone conference with S. Martinez (Zolfo) regarding avoidance actions and plan issues (.3) | 2.70 | 1,350.00 | 3,645.00 |

The Commonwealth of Puerto Rico                                    Page 24
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2021 | AB21 | Follow-up correspondence with Committee regarding modified eighth amended plan of adjustment | 0.10 | 1,350.00 | 135.00 |
| 11/13/2021 | AB21 | Correspond with L. Despins and N. Bassett regarding list of open confirmation issues (0.4); correspond with L. Despins regarding convenience class treatment (0.2); call with L. Despins, S. Martinez (Zolfo), B. Rosen (Proskauer), and J. Herriman (A&M) regarding same (0.5); follow-up call with L. Despins and S. Martinez regarding same (0.2) | 1.30 | 1,350.00 | 1,755.00 |
| 11/13/2021 | LAD4 | Emails to/from A. Bongartz/N. Bassett re: FOMB filing last night and potential issues (.70); review/comment on convenience class issue raised by B. Rosen (Proskauer) (1.20); handle call with B. Rosen, S. Martinez (Zolfo), A. Bongartz, J. Herriman (A&M) re: convenience class issue (.50); t/c S. Martinez, M. Westermann (Zolfo) re: same (.40); long email to M. Bienenstock (Proskauer) re: pension freeze claims (.70); series of emails to B. Rosen re: convenience class issue (.80); second call S. Martinez and A. Bongartz re: same (.20) | 4.50 | 1,600.00 | 7,200.00 |
| 11/13/2021 | NAB | Correspond with L. Despins and W. Farmer regarding confirmation issues (.2); review confirmation order and plan in connection with same (.7) | 0.90 | 1,350.00 | 1,215.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2299158

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2021 | AB21 | Prepare reservation of rights regarding confirmation order (0.7); call with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with L. Despins and N. Bassett regarding preparation for November 15 confirmation hearing (0.2); correspond with B. Rosen (Proskauer) regarding proposed findings of fact and conclusions of law (0.1); calls with L. Despins and S. Martinez (Zolfo) regarding convenience claims settlement (0.6); calls with S. Martinez regarding same (0.4); call with L. Despins regarding same (0.1); analyze issues related to same (0.4); correspond with L. Despins and S. Martinez regarding same (0.3) | 3.10 | 1,350.00 | 4,185.00 |
| 11/14/2021 | LAD4 | Telephone call with A. Bongartz regarding reservation of rights (.10); telephone conference with A. Bongartz and S. Martinez (Zolfo) regarding convenience claims settlement (.60); telephone call with A. Bongartz regarding same (.10); emails to/from A. Bongartz regarding confirmation (.30) | 1.10 | 1,600.00 | 1,760.00 |
| 11/15/2021 | AB21 | Finalize reservation of rights regarding confirmation order (0.1); correspond with Committee regarding same (0.1); calls with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 11/15/2021 | AB21 | Correspond with L. Osaben (Proskauer) regarding time allocations for closing arguments | 0.10 | 1,350.00 | 135.00 |
| 11/15/2021 | JK21 | Electronically file with the court reservation of rights regarding proposed confirmation order (0.3); electronically serve reservation of rights (0.3) | 0.60 | 495.00 | 297.00 |
| 11/15/2021 | LAD4 | Telephone call with A. Bongartz regarding reservation of rights | 0.10 | 1,600.00 | 160.00 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2021 | NAB | Review most recent draft confirmation order and related documents (.2); correspond with A. Bongartz regarding hearing issues (.1); telephone conference with A. Bongartz regarding confirmation hearing (.1) | 0.40 | 1,350.00 | 540.00 |
| 11/15/2021 | WW6 | Correspond with N. Bassett regarding depositions regarding confirmation | 0.30 | 235.00 | 70.50 |
| 11/15/2021 | WW6 | Review amended scheduling order regarding confirmation hearing (.3); correspond with E. Sutton regarding same (.2) | 0.50 | 235.00 | 117.50 |
| 11/16/2021 | NAB | Correspond with D. Mack (Drivetrain) regarding avoidance action trust (.2); review adversary proceeding stay orders and plan documents in connection with same (.3) | 0.50 | 1,350.00 | 675.00 |
| 11/18/2021 | JK21 | Correspond with L. Lopez regarding confirmation hearing | 0.30 | 495.00 | 148.50 |
| 11/19/2021 | AB21 | Call with S. Martinez (Zolfo) regarding inverse condemnation claims | 0.10 | 1,350.00 | 135.00 |
| 11/21/2021 | AB21 | Review modified plan and proposed confirmation order (0.6); correspond with L. Despins regarding same (0.4); correspond with S. Millman (Stroock) regarding same (0.1) | 1.10 | 1,350.00 | 1,485.00 |
| 11/21/2021 | NAB | Correspond with L. Despins regarding closing arguments for plan confirmation | 0.10 | 1,350.00 | 135.00 |
| 11/22/2021 | LAD4 | Review AAFAF filing | 0.20 | 1,600.00 | 320.00 |
| 11/22/2021 | WW6 | Correspond with L. Lopez regarding confirmation hearing | 0.20 | 235.00 | 47.00 |
| 11/28/2021 | AB21 | Review revised plan and confirmation order (0.3); correspond with L. Despins regarding same (0.1); review proposed findings of fact (1.0); correspond with L. Despins regarding same (0.3) | 1.70 | 1,350.00 | 2,295.00 |

The Commonwealth of Puerto Rico                                          Page 27
96395-00002
Invoice No. 2299158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2021 | AB21 | Call with L. Despins regarding reservation of rights with respect to proposed findings of fact and conclusions of law (0.1); call with L. Lopez regarding same (0.1); revise same (0.1); correspond with L. Despins regarding comment to proposed findings of fact and conclusions of law (0.1) | 0.40 | 1,350.00 | 540.00 |
| 11/30/2021 | LML1 | Call with A. Bongartz regarding plan reservation of rights | 0.10 | 765.00 | 76.50 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **88.80** | | **121,545.50** |

| **Total** | | | **334.00** | | **380,656.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 80.60 | 1,600.00 | 128,960.00 |
| NAB | Nicholas A. Bassett | Partner | 47.10 | 1,350.00 | 63,585.00 |
| AB21 | Alex Bongartz | Of Counsel | 66.70 | 1,350.00 | 90,045.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 8.60 | 920.00 | 7,912.00 |
| SM29 | Shlomo Maza | Associate | 3.00 | 1,120.00 | 3,360.00 |
| DEB4 | Douglass E. Barron | Associate | 17.50 | 1,095.00 | 19,162.50 |
| WCF | Will C. Farmer | Associate | 0.40 | 955.00 | 382.00 |
| LML1 | Leah M. Lopez | Associate | 56.30 | 765.00 | 43,069.50 |
| ECS1 | Ezra C. Sutton | Associate | 21.40 | 700.00 | 14,980.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.10 | 495.00 | 3,019.50 |
| WW6 | Winnie Wu | Other Timekeeper | 26.30 | 235.00 | 6,180.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/16/2021 | Photocopy Charges | 335.00 | 0.08 | 26.80 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2299158

| | | | | |
|---|---|---|---|---|
| 11/16/2021 | Photocopy Charges | 473.00 | 0.08 | 37.84 |
| 11/16/2021 | Photocopy Charges | 603.00 | 0.08 | 48.24 |
| 07/22/2021 | Court Reporting Services - Planet Depos, Invoice# 422889 Dated 07/22/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Glenn Bowen, 30(b)(6) - LEF, taken on 7/7/2021 | | | 751.30 |
| 10/19/2021 | Court Reporting Services - Veritext, Invoice# 5333494 Dated 10/19/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Andrew Wolfe, taken on 10/5/2021. | | | 260.00 |
| 10/28/2021 | Court Reporting Services - Veritext, Invoice# 5338097 Dated 10/28/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Natalie Jaresko, taken on 10/6/2021 | | | 645.25 |
| 10/29/2021 | Court Reporting Services - Veritext, Invoice# 5359740 Dated 10/29/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Gaurav Malhotra, taken on 10/15/2021 | | | 821.94 |
| 11/01/2021 | Court Reporting Services - Veritext, Invoice# 5347028 Dated 11/01/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Fernando Batlle, 30(b)(6), taken on 10/11/2021 | | | 800.69 |
| 11/01/2021 | Court Reporting Services - Veritext, Invoice# 5338089 Dated 11/01/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Ojas N. Shah, taken on 10/6/2021 | | | 616.50 |
| 11/01/2021 | Court Reporting Services - Veritext, Invoice# 5363061 Dated 11/01/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Lizette Martinez, taken on 10/18/2021. | | | 667.39 |
| 11/01/2021 | Court Reporting Services - Veritext, Invoice# 5359750 Dated 11/01/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Douglas J. Brickley, taken on 10/15/2021 | | | 417.10 |
| 11/08/2021 | Court Reporting Services - Veritext, Invoice# 5365876 Dated 11/08/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: David W. Prager, taken on 10/19/2021 | | | 651.02 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00002
Invoice No. 2299158

| | | |
|---|---|---:|
| 11/08/2021 | Court Reporting Services - Veritext, Invoice# 5369067 Dated 11/08/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, Witness: Adam W. Chepenik, taken on 10/20/2021 | 1,167.00 |
| 09/23/2021 | UPS/Courier Service - Nationwide Legal, LLC (USD)(JPMPCARD); Invoice # 00000034330 dated 2021-09-24; Nationwide Legal Llc LosAngelesLosAngeles90015; TKT# 00LA197896 dated 09/23/2021 | 13.25 |
| 11/16/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163471; 11/16/2021; Edificio Ochoa; 500 Tanca Street; San Juan, PR 00901; 1ZA6T1630198324325 (MAN) | 30.13 |
| 11/17/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543471; 11/17/2021; Katie Traxler; 1Z9305430194697792 (MAN) | 26.71 |
| 10/31/2021 | UnitedLex Invoices - Unitedlex Corp, Invoice# 063183 Dated 10/31/21, UnitedLex – DSAI October 2021 Charges | 975.00 |
| 11/09/2021 | Lexis/On Line Search | 51.72 |
| 11/16/2021 | Lexis/On Line Search | 25.86 |
| 11/16/2021 | Postage/Express Mail - First Class - US; | 91.12 |
| 11/01/2021 | Computer Search (Other) | 13.68 |
| 11/01/2021 | Computer Search (Other) | 0.90 |
| 11/02/2021 | Computer Search (Other) | 1.35 |
| 11/02/2021 | Computer Search (Other) | 0.90 |
| 11/03/2021 | Computer Search (Other) | 2.07 |
| 11/03/2021 | Computer Search (Other) | 0.90 |
| 11/04/2021 | Computer Search (Other) | 2.88 |
| 11/04/2021 | Computer Search (Other) | 0.90 |
| 11/05/2021 | Computer Search (Other) | 1.26 |
| 11/05/2021 | Computer Search (Other) | 0.90 |
| 11/08/2021 | Computer Search (Other) | 2.70 |
| 11/08/2021 | Computer Search (Other) | 0.90 |
| 11/09/2021 | Computer Search (Other) | 11.43 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00002
Invoice No. 2299158

| | | |
|---|---|---:|
| 11/09/2021 | Computer Search (Other) | 0.99 |
| 11/10/2021 | Computer Search (Other) | 1.44 |
| 11/10/2021 | Computer Search (Other) | 0.90 |
| 11/11/2021 | Computer Search (Other) | 0.90 |
| 11/12/2021 | Computer Search (Other) | 1.53 |
| 11/12/2021 | Computer Search (Other) | 0.90 |
| 11/15/2021 | Computer Search (Other) | 15.21 |
| 11/15/2021 | Computer Search (Other) | 0.90 |
| 11/16/2021 | Computer Search (Other) | 0.90 |
| 11/17/2021 | Computer Search (Other) | 0.90 |
| 11/18/2021 | Computer Search (Other) | 3.78 |
| 11/18/2021 | Computer Search (Other) | 0.90 |
| 11/19/2021 | Computer Search (Other) | 1.35 |
| 11/19/2021 | Computer Search (Other) | 0.90 |
| 11/22/2021 | Computer Search (Other) | 1.44 |
| 11/22/2021 | Computer Search (Other) | 0.90 |
| 11/23/2021 | Computer Search (Other) | 1.35 |
| 11/23/2021 | Computer Search (Other) | 0.90 |
| 11/24/2021 | Computer Search (Other) | 0.90 |
| 11/25/2021 | Computer Search (Other) | 0.90 |
| 11/26/2021 | Computer Search (Other) | 0.36 |
| 11/29/2021 | Computer Search (Other) | 1.53 |
| 11/29/2021 | Computer Search (Other) | 0.36 |
| 11/30/2021 | Computer Search (Other) | 1.26 |
| 11/30/2021 | Computer Search (Other) | 0.36 |
| **Total Costs incurred and advanced** | | **$8,207.39** |

| | |
|---|---:|
| **Current Fees and Costs** | **$388,863.39** |
| **Total Balance Due - Due Upon Receipt** | **$388,863.39** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 5, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2299159
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2021                              $1,887.00

**Current Fees and Costs Due**                                      **$1,887.00**

**Total Balance Due - Due Upon Receipt**                            **$1,887.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                January 5, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2299159
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2021                        $1,887.00

**Current Fees and Costs Due**                                 **$1,887.00**

**Total Balance Due - Due Upon Receipt**                       **$1,887.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299159

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2021

**Communications w/Creditors/Website(Other than Comm. Members)** $1,887.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 11/10/2021 | DEB4 | Conference with creditor S. Allison regarding inquiry | 0.30 | 1,095.00 | 328.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.30** | | **328.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/11/2021 | DEB4 | Prepare report for A. Bongartz regarding outreach efforts (0.8); call with A. Bongartz regarding same (0.1) | 0.90 | 1,095.00 | 985.50 |
| 11/12/2021 | DEB4 | Correspond with A. Bongartz regarding outreach efforts | 0.20 | 1,095.00 | 219.00 |
| 11/29/2021 | AB21 | Telephone conference with D. Barron regarding creditor outreach | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                  Page 2
96395-00004
Invoice No. 2299159

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2021 | DEB4 | Conference with A. Bongartz regarding next creditor update email (0.1); correspond with L. Lopez regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.40** | | **1,558.50** |
| | **Total** | | **1.70** | | **1,887.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.10 | 1,350.00 | 135.00 |
| DEB4 | Douglass E. Barron | Associate | 1.60 | 1,095.00 | 1,752.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$1,887.00** |
| **Total Balance Due - Due Upon Receipt** | | **$1,887.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299160

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2021 | $11,396.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$11,396.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,396.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299160

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2021                                    $11,396.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$11,396.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,396.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299160

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2021

**HTA**                                                                                    **$11,396.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 11/30/2021 | AB21 | Call with S. Martinez (Zolfo), M. Westermann (Zolfo), and L. Despins regarding game plan on HTA plan of adjustment (0.7); call with Z. Zwillinger regarding HTA bonds (0.2) | 0.90 | 1,350.00 | 1,215.00 |
| 11/30/2021 | LAD4 | T/c S. Martinez (Zolfo) and A. Bongartz re: HTA plan (.70); review connection to CW plan (1.20) | 1.90 | 1,600.00 | 3,040.00 |
| 11/30/2021 | MRK | Analyze HTA official statement provisions regarding priority and flow of funds | 1.30 | 1,230.00 | 1,599.00 |
| 11/30/2021 | MRK | Telephone conference with Z. Zwillinger regarding HTA descriptions | 0.30 | 1,230.00 | 369.00 |
| 11/30/2021 | MRK | Analyze HTA bond resolution provisions regarding priority and flow of funds | 1.60 | 1,230.00 | 1,968.00 |
| 11/30/2021 | MRK | Analyze decisions regarding DRA Parties' claims and priority | 1.60 | 1,230.00 | 1,968.00 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00007
Invoice No. 2299160

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2021 | ZSZ | Call with A. Bongartz regarding bullet points of issues relating to HTA and clawback (.2); call with M. Kahn regarding same (.3); review orders regarding same (.6) | 1.10 | 1,125.00 | 1,237.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **8.70** | | **11,396.50** |
| | | **Total** | **8.70** | | **11,396.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.90 | 1,600.00 | 3,040.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.90 | 1,350.00 | 1,215.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 1.10 | 1,125.00 | 1,237.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 4.80 | 1,230.00 | 5,904.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$11,396.50** |
| **Total Balance Due - Due Upon Receipt** | | **$11,396.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299161

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Other Adversary Proceedings
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2021 | $18,090.00 |
| **Current Fees and Costs Due** | **$18,090.00** |
| **Total Balance Due – Due Upon Receipt** | **$18,090.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299161

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2021 ............................................... $18,090.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$18,090.00** |
| **Total Balance Due - Due Upon Receipt** | **$18,090.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299161

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2021

**Other Adversary Proceedings**                                    **$18,090.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/03/2021 | NAB | Review correspondence from T. Axelrod (Brown Rudnick) regarding avoidance actions and analysis regarding same | 0.40 | 1,350.00 | 540.00 |
| 11/04/2021 | NAB | Review information relating to avoidance action dismissal recommendations (.4); correspond with S. Martinez (Zolfo) regarding same (.2) | 0.60 | 1,350.00 | 810.00 |
| 11/05/2021 | NAB | Review avoidance action settlement recommendations (.9); correspond with S. Martinez (Zolfo) regarding same (.2) | 1.10 | 1,350.00 | 1,485.00 |
| 11/08/2021 | NAB | Review avoidance action diligence results and recommendations (.5); draft recommendations to Committee regarding same (.4) | 0.90 | 1,350.00 | 1,215.00 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00009
Invoice No. 2299161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2021 | NAB | Further prepare recommendations for Committee concerning avoidance actions (.6); review documents concerning claims in connection with same (.6); correspond with S. Martinez (Zolfo), J. Arrastia (Genovese) regarding same (.2); correspond with D. Mack (client) regarding related issues (.1); revise avoidance action recommendations for Committee (.3); analyze related authority (.4); review draft settlement agreement and correspond with M. Sawyer (Brown Rudnick) regarding same (.2) | 2.40 | 1,350.00 | 3,240.00 |
| 11/10/2021 | NAB | Revise draft email to Committee regarding avoidance action recommendations (.1); analyze preference claim issues and related case law (.3) | 0.40 | 1,350.00 | 540.00 |
| 11/11/2021 | NAB | Telephone conference with S. Martinez (Zolfo) regarding avoidance action analysis (.3); review Special Claims Committee recommendations regarding same (.6); analyze documents relating to potential avoidance action strategy decisions (.8); correspond with S. Martinez regarding same (.2) | 1.90 | 1,350.00 | 2,565.00 |
| 11/15/2021 | NAB | Telephone conference with J. Arrastia (Genovese) regarding avoidance action issues (.2); correspond with J. Arrastia regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 11/16/2021 | NAB | Review correspondence and documents relating to proposed settlement of avoidance action claims (.9); draft recommendation to Committee relating to same (.8); correspond with T. Axelrod (Brown Rudnick) concerning tolling agreement and related avoidance issues (.2) | 1.90 | 1,350.00 | 2,565.00 |

The Commonwealth of Puerto Rico                                                           Page 3
96395-00009
Invoice No. 2299161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2021 | NAB | Telephone conference with J. Arrastia (Genovese) regarding avoidance action issues (.2); draft recommendation to Committee in connection with same (1.0); analyze transaction documents and case law in connection with same (.7); correspond with L. Despins regarding same (.2) | 2.10 | 1,350.00 | 2,835.00 |
| 11/18/2021 | NAB | Correspond with S. Martinez (Zolfo) regarding avoidance action issues | 0.20 | 1,350.00 | 270.00 |
| 11/22/2021 | NAB | Correspond with D. Mack (Drivetrain) regarding avoidance action settlement recommendation | 0.20 | 1,350.00 | 270.00 |
| 11/23/2021 | NAB | Correspond with D. Mack (Drivetrain) regarding avoidance action issues (.3); telephone conference with S. Martinez (Zolfo) regarding same and HTA issues (.3) | 0.60 | 1,350.00 | 810.00 |
| 11/24/2021 | NAB | Telephone conference with T. Axelrod (Brown Rudnick) regarding avoidance action settlement issues (.2); correspond with T. Axelrod regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| **Subtotal: B191  General Litigation** | | | **13.40** | | **18,090.00** |
| **Total** | | | **13.40** | | **18,090.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 13.40 | 1,350.00 | 18,090.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$18,090.00** |
| **Total Balance Due - Due Upon Receipt** | **$18,090.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299162

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2021 | $5,225.50 |
| **Current Fees and Costs Due** | **$5,225.50** |
| **Total Balance Due - Due Upon Receipt** | **$5,225.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299162

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2021 | $5,225.50 |
| **Current Fees and Costs Due** | **$5,225.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,225.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 5, 2022

Please Refer to
Invoice Number: 2299162

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2021

## Creditors' Committee Meetings

**$5,225.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/01/2021 | AB21 | Correspond with A. Velazquez (SEIU) regarding next Committee update call | 0.10 | 1,350.00 | 135.00 |
| 11/09/2021 | DEB4 | Conference with L. Lopez regarding Committee meeting agenda (0.1); prepare same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (ZC) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.60 | 1,095.00 | 657.00 |
| 11/10/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on recent developments in Title III cases | 0.30 | 1,350.00 | 405.00 |
| 11/10/2021 | DEB4 | Conference with L. Lopez regarding annotated agenda for Committee meeting (0.3); attend Committee meeting (0.3) | 0.60 | 1,095.00 | 657.00 |

The Commonwealth of Puerto Rico                                                            Page 2
96395-00012
Invoice No. 2299162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2021 | LAD4 | Review agenda, issues to prepare for committee call (.40); handle committee call (.30) | 0.70 | 1,600.00 | 1,120.00 |
| 11/10/2021 | NAB | Attend Committee telephone conference | 0.30 | 1,350.00 | 405.00 |
| 11/10/2021 | NAB | Participate in additional Committee conference (.3); correspond with L. Lopez regarding agenda for same (.1) | 0.40 | 1,350.00 | 540.00 |
| 11/16/2021 | AB21 | Correspond with L. Despins and A. Velazquez (SEIU) regarding next Committee update call | 0.10 | 1,350.00 | 135.00 |
| 11/16/2021 | DEB4 | Correspond with A. Bongartz regarding committee meeting (.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| 11/22/2021 | AB21 | Correspond with A. Velazque (SEIU) regarding Committee update call (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 11/30/2021 | AB21 | Call with D. Barron regarding next Committee update call | 0.10 | 1,350.00 | 135.00 |
| 11/30/2021 | DEB4 | Conference with A. Bongartz regarding Committee meeting agenda (0.1); conference with L. Lopez regarding same (0.1); correspond with S. Martinez regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.50 | 1,095.00 | 547.50 |
| **Subtotal: B150  Meetings of and Communications with Creditors** | | | **4.10** | | **5,225.50** |
| **Total** | | | **4.10** | | **5,225.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.70 | 1,600.00 | 1,120.00 |
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,350.00 | 945.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,350.00 | 1,080.00 |

The Commonwealth of Puerto Rico        Page 3
96395-00012
Invoice No. 2299162

| DEB4 | Douglass E. Barron | Associate | 1.90 | 1,095.00 | 2,080.50 |
|------|--------------------|-----------|------|----------|----------|

| **Current Fees and Costs** | **$5,225.50** |
|----------------------------|---------------|
| **Total Balance Due - Due Upon Receipt** | **$5,225.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301423

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2021 | $87,079.00 |
| Costs incurred and advanced | 356.41 |
| **Current Fees and Costs Due** | **$87,435.41** |
| **Total Balance Due - Due Upon Receipt** | **$87,435.41** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301423

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2021 | $87,079.00 |
| Costs incurred and advanced | 356.41 |
| **Current Fees and Costs Due** | **$87,435.41** |
| **Total Balance Due - Due Upon Receipt** | **$87,435.41** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301423

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2021

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$87,079.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/02/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 12/06/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 12/07/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 12/07/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 12/09/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 12/10/2021 | WW6 | Electronically file Informative motion regarding December 15-16, 2021 omnibus hearing (.3); electronically serve same to master service list (.3) | 0.60 | 235.00 | 141.00 |
| 12/13/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 12/15/2021 | WW6 | Prepare certificate of service for informative motion regarding December 15, 2021 omnibus hearing (.3); electronically file same with court (.2) | 0.50 | 235.00 | 117.50 |
| 12/15/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 12/16/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 12/21/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 12/22/2021 | WW6 | Correspond with D. Barron regarding June 6, 2018 hearing transcript | 0.10 | 235.00 | 23.50 |
| 12/23/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 12/28/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 12/28/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 12/30/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| | | **Subtotal: B110  Case Administration** | **4.20** | | **987.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2021 | AB21 | Review Title III docket update and recent filings | 0.50 | 1,350.00 | 675.00 |
| 12/01/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/03/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/06/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 12/06/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/07/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/08/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 12/08/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/09/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 12/09/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/10/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/13/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/14/2021 | AB21 | Review Title III docket update and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 12/14/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 12/15/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/16/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/17/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/20/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/21/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/21/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 12/22/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 12/22/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/23/2021 | AB21 | Review Title III docket and recent pleadings | 0.60 | 1,350.00 | 810.00 |
| 12/23/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/27/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/28/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                        Page 5
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 12/29/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 12/30/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| | | **Subtotal: B113  Pleadings Review** | **11.80** | | **4,891.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2021 | AB21 | Correspond with Committee regarding update on Title III cases | 0.10 | 1,350.00 | 135.00 |
| 12/02/2021 | AB21 | Correspond with L. Lopez regarding email distribution to creditors | 0.30 | 1,350.00 | 405.00 |
| 12/02/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 2.80 | 700.00 | 1,960.00 |
| 12/02/2021 | LML1 | Review recent case filings and related documents and correspondence (1.6); correspond with E. Sutton regarding same (.2); draft/revise summaries of same for committee update email (1.5); correspond with A. Bongartz regarding same (.1) | 3.40 | 765.00 | 2,601.00 |
| 12/03/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.50 | 700.00 | 350.00 |
| 12/06/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 12/06/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.20 | 700.00 | 140.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.5); correspond with L. Despins regarding same (0.1); correspond with D. Barron and L. Lopez regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 12/07/2021 | DEB4 | Conference with L. Lopez regarding Committee update email (0.1); review same (0.3) | 0.40 | 1,095.00 | 438.00 |
| 12/07/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.10 | 700.00 | 770.00 |
| 12/07/2021 | LML1 | Call with D. Barron regarding Committee update email (.1); review recent case filings and related documents (1.5); correspond with E. Sutton regarding same (.2); draft, revise summaries of same for Committee update email (1.1); correspond with A. Bongartz regarding same (.1) | 3.00 | 765.00 | 2,295.00 |
| 12/08/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.20 | 700.00 | 140.00 |
| 12/09/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 2.00 | 700.00 | 1,400.00 |
| 12/10/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.60 | 700.00 | 1,120.00 |
| 12/10/2021 | LML1 | Review recent case filings and related documents (1.7); correspond with E. Sutton regarding same (.3); draft, revise summaries of same for Committee update email (1.4); correspond with D. Barron regarding same (.1); revise draft summaries (.1); correspond with A. Bongartz regarding same (.2) | 3.80 | 765.00 | 2,907.00 |
| 12/13/2021 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 12/13/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.00 | 700.00 | 700.00 |
| 12/13/2021 | LML1 | Correspond with A. Bongartz regarding Committee update email (.1); draft additions to same (.2) | 0.30 | 765.00 | 229.50 |

The Commonwealth of Puerto Rico                                                                  Page 7
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2021 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 12/14/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.40 | 700.00 | 280.00 |
| 12/15/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.20 | 700.00 | 140.00 |
| 12/16/2021 | LML1 | Review list of adversary proceedings and appeals with respect to case development tracking and Committee updates | 2.00 | 765.00 | 1,530.00 |
| 12/17/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.10 | 700.00 | 70.00 |
| 12/17/2021 | LML1 | Attend Oversight Board 31st public meeting and press conference (3.5); review documents regarding same (.3) | 3.80 | 765.00 | 2,907.00 |
| 12/20/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.40 | 700.00 | 280.00 |
| 12/20/2021 | LML1 | Review notes from Oversight Board 31st public meeting and press conference (.4); draft summary of same (.4); review recent case filings and related documents (1.6); correspond with E. Sutton regarding same (.2); draft, revise summaries of same for Committee update email (1.4); correspond with A. Bongartz regarding same (.1) | 4.10 | 765.00 | 3,136.50 |
| 12/20/2021 | LML1 | Continue reviewing list of adversary proceedings and appeals with respect to case development tracking and Committee updates (2.0); correspond with W. Wu on same (.1) | 2.10 | 765.00 | 1,606.50 |
| 12/21/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.2); correspond with L. Despins regarding same (0.1); calls with L. Lopez regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 12/21/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.70 | 700.00 | 1,190.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2021 | LML1 | Correspond with A. Bongartz regarding PFC Title VI proceeding (.1); review docket filings regarding same (.2); calls with A. Bongartz regarding additions to Committee update email (.1); correspond with E. Sutton regarding same (.1); review plan-related filings (.5); draft update to Committee on same (.5); correspond with A. Bongartz on same (.1) | 1.60 | 765.00 | 1,224.00 |
| 12/23/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.20 | 700.00 | 840.00 |
| 12/23/2021 | LML1 | Review recent case filings and related documents (1.2); draft summaries of same for Committee update email (1.0); correspond with A. Bongartz on same (.1) | 2.30 | 765.00 | 1,759.50 |
| 12/24/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.60 | 700.00 | 1,120.00 |
| 12/24/2021 | LML1 | Correspond with A. Bongartz regarding Committee update email (.1); review recent case filings (1.3); correspond with E. Sutton regarding same (.2); draft, revise summaries of same for Committee update email (.9); correspond with A. Bongartz on same (.1) | 2.60 | 765.00 | 1,989.00 |
| 12/28/2021 | AB21 | Revise Committee update email (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 12/29/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 12/29/2021 | ECS1 | Prepare summaries of recent filings for UCC update email | 2.20 | 700.00 | 1,540.00 |
| 12/29/2021 | LML1 | Review recent case filings, previous Committee correspondence, and related documents (1.3); correspond with E. Sutton regarding same (.3); draft, revise summaries of same for Committee update email (1.0) | 2.60 | 765.00 | 1,989.00 |

The Commonwealth of Puerto Rico                                               Page 9
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2021 | AB21 | Correspond with L. Despins regarding Committee update email regarding recent developments in Title III cases (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with Committee regarding same (0.5) | 0.70 | 1,350.00 | 945.00 |
| 12/30/2021 | LML1 | Review additional docket filings and related documents (.5); draft summaries of same for Committee update email (.4); correspond with A. Bongartz on same (.1) | 1.00 | 765.00 | 765.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **54.00** | | **42,547.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2021 | AB21 | Correspond with W. Wu regarding informative motion for December 15 omnibus hearing | 0.10 | 1,350.00 | 135.00 |
| 12/07/2021 | WW6 | Prepare informative motion regarding December 15-16, 2021 omnibus hearing | 0.60 | 235.00 | 141.00 |
| 12/09/2021 | AB21 | Correspond with W. Wu regarding informative motion for December 15 hearing | 0.10 | 1,350.00 | 135.00 |
| 12/09/2021 | WW6 | Update informative motion regarding December 15-16, 2021 omnibus hearing (.2); correspond with A. Bongartz regarding same (.2) | 0.40 | 235.00 | 94.00 |
| 12/15/2021 | AB21 | Listen to portion of Puerto Rico omnibus hearing | 0.50 | 1,350.00 | 675.00 |
| 12/15/2021 | LAD4 | Review FOMB filing in anticipation of omnibus hearing (.40); handle hearing (.80) | 1.20 | 1,600.00 | 1,920.00 |
| 12/15/2021 | NAB | Review hearing updates and related filings | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B155  Court Hearings** | **3.10** | | **3,370.00** |

The Commonwealth of Puerto Rico                                             Page 10
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications for Paul Hastings** | | | | |
| 12/01/2021 | AB21 | Prepare no objection letter with respect to PH September fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1); review PH October fee statement (0.2); correspond with C. Edge regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 12/01/2021 | KAT2 | Email A. Bongartz regarding notice of change in hourly rates | 0.10 | 920.00 | 92.00 |
| 12/02/2021 | JK21 | Update parties in interest list for committee professionals | 3.40 | 495.00 | 1,683.00 |
| 12/06/2021 | KAT2 | Prepare parts of supplemental declaration (.4); correspond with D. Verdon regarding same (.1); review correspondence from A. Eng regarding same (.1) | 0.60 | 920.00 | 552.00 |
| 12/07/2021 | JK21 | Update parties in interest list | 3.40 | 495.00 | 1,683.00 |
| 12/08/2021 | JK21 | Update parties in interest list | 4.60 | 495.00 | 2,277.00 |
| 12/09/2021 | JK21 | Update parties in interest list | 2.70 | 495.00 | 1,336.50 |
| 12/09/2021 | KAT2 | Review additional interested parties from J. Kuo (.1); prepare insert to supplemental declaration regarding same (.1) | 0.20 | 920.00 | 184.00 |
| 12/10/2021 | KAT2 | Review additional interested parties from J. Kuo (.2); prepare parts of supplemental declaration regarding same (.8); correspond with K. Dilworth regarding same (.1); correspond with C. Edge regarding November 2021 services (.2) | 1.30 | 920.00 | 1,196.00 |
| 12/13/2021 | KAT2 | Correspond with A. Bongartz regarding November 2021 services | 0.10 | 920.00 | 92.00 |
| 12/14/2021 | KAT2 | Prepare parts of supplemental declaration (.8); review correspondence from V. Lee and D. Verdon regarding same (.1) | 0.90 | 920.00 | 828.00 |
| 12/16/2021 | KAT2 | Prepare parts of interim fee application (.3); correspond with C. Edge regarding interim period fees (.1) | 0.40 | 920.00 | 368.00 |

The Commonwealth of Puerto Rico                                                          Page 11
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2021 | AB21 | Revise cover letter for PH October fee statement and related exhibits (0.4); correspond with B. Williamson (Fee Examiner) regarding same (0.1); correspond with M. Bienenstock (Proskauer) and notice parties regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 12/17/2021 | KAT2 | Prepare parts of interim fee application responsive to U.S. Trustee Appendix B questions (.4); correspond with C. Edge regarding November 2021 services (.3); correspond with A. Bongartz regarding same (.1); correspond with N. Bassett regarding same (.1) | 0.90 | 920.00 | 828.00 |
| 12/20/2021 | KAT2 | Prepare parts of interim fee application | 0.20 | 920.00 | 184.00 |
| 12/28/2021 | AB21 | Review PH November fee statement (0.2); correspond with C. Edge regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **20.30** | | **13,328.50** |

**B165     Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2021 | WW6 | Prepare certificate of service of Zolfo Cooper notice of rate change (.4); electronically file same with court (.2) | 0.60 | 235.00 | 141.00 |
| 12/16/2021 | AB21 | Correspond with J. Kuo regarding filing of Zolfo's notice of rate change | 0.10 | 1,350.00 | 135.00 |
| 12/16/2021 | JK21 | Electronically file with the Court Zolfo Cooper rate change notice | 0.30 | 495.00 | 148.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.00** | | **424.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2021 | ECS1 | Prepare omnibus objection summary chart evaluating the recent objections filed by the Oversight Board | 0.40 | 700.00 | 280.00 |

The Commonwealth of Puerto Rico                                                Page 12
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2021 | WW6 | Review debtor's omnibus claims objections | 2.10 | 235.00 | 493.50 |
| 12/21/2021 | ECS1 | Prepare omnibus objection chart analyzing the recent omnibus objections filed by the Oversight Board | 0.50 | 700.00 | 350.00 |
| 12/23/2021 | ECS1 | Prepare omnibus objection chart summarizing the recent omnibus objections filed by the Oversight Board | 1.00 | 700.00 | 700.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **4.00** | | **1,823.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2021 | AB21 | Correspond with V. Megan (Proskauer) regarding proposed findings of fact and conclusion of law (0.1); review same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 12/01/2021 | LAD4 | Emails to A. Bongartz re: findings of facts (.30); review same issues (.80) | 1.10 | 1,600.00 | 1,760.00 |
| 12/02/2021 | AB21 | Correspond with S. Millman (Stroock) regarding confirmation hearing transcript | 0.10 | 1,350.00 | 135.00 |
| 12/06/2021 | WW6 | Correspond with S. Maza regarding pleadings related to the disclosure statement | 0.30 | 235.00 | 70.50 |
| 12/16/2021 | AB21 | Call with S. Martinez (Zolfo) regarding eminent domain claims | 0.10 | 1,350.00 | 135.00 |
| 12/17/2021 | AB21 | Call with L. Despins and S. Martinez (Zolfo) regarding eminent domain claims (0.3); follow-up call with S. Martinez regarding same (0.2) | 0.50 | 1,350.00 | 675.00 |
| 12/17/2021 | LAD4 | T/c A. Bongartz & S. Martinez re: eminent domain issue (.30); review same (.20) | 0.50 | 1,600.00 | 800.00 |
| 12/20/2021 | AB21 | Call with S. Maza regarding modifications to chapter 11 plan | 0.20 | 1,350.00 | 270.00 |
| 12/20/2021 | LML1 | Review recent case/plan filings and related records with respect to the Committee and Oversight Board letter agreement (.5); correspond with S. Maza on same (.3) | 0.80 | 765.00 | 612.00 |

The Commonwealth of Puerto Rico                                      Page 13
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2021 | SM29 | Call with A. Bongartz re Dec. 14, 2021 order, Oversight Board response, UCC agreement letter, and UCC response deadline (.2); correspond with L. Lopez re same (.3); review Dec. 14, 2021 order (.8); review UCC agreement letter in connection with same (.3); analyze case law re same (1.6) | 3.20 | 1,120.00 | 3,584.00 |
| 12/21/2021 | AB21 | Review modified plan and Oversight Board's response to court's December 14 order (0.8); calls with S. Maza regarding same (0.6); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.6); correspond with Committee regarding same (0.1); correspond with M. Volin (Proskauer) regarding same (0.1) | 2.30 | 1,350.00 | 3,105.00 |
| 12/21/2021 | SM29 | Review revised modified eighth plan of adjustment and related motion in response to court's Dec. 14 order (1.0); calls with A. Bongartz re same (.6); prepare email to L. Despins re same (.6) | 2.20 | 1,120.00 | 2,464.00 |
| 12/23/2021 | AB21 | Prepare reservation of rights regarding modified plan of adjustment (1.6); calls with L. Despins regarding same (0.2); correspond with W. Wu regarding filing of same (0.1) | 1.90 | 1,350.00 | 2,565.00 |
| 12/23/2021 | LAD4 | Review/edit reservation of rights re: confirmation order modifications (.70); various t/c re: same with A. Bongartz (.20) | 0.90 | 1,600.00 | 1,440.00 |
| 12/23/2021 | WW6 | Prepare reservation of rights regarding eighth amended plan for filing (.2); electronically file same with court (.3); electronically serve same (.4) | 0.90 | 235.00 | 211.50 |
| 12/28/2021 | WW6 | Prepare certificate of service for reservation of rights regarding eighth amended plan (.2); electronically file same with court (.2) | 0.40 | 235.00 | 94.00 |
| 12/30/2021 | AB21 | Review FOMB motion to inform regarding modified plan (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                                 Page 14
96395-00002
Invoice No. 2301423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2021 | LAD4 | Review FOMB filing re: changes to plan and confirmation order (.30); email to/from A. Bongartz re: same (.10) | 0.40 | 1,600.00 | 640.00 |
| 12/30/2021 | SM29 | Review Oversight Board's informative motion re modified 8th amended plan and response to Dec. 14 order | 0.30 | 1,120.00 | 336.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **16.70** | | **19,707.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **115.10** | | **87,079.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.10 | 1,600.00 | 6,560.00 |
| NAB | Nicholas A. Bassett | Partner | 0.20 | 1,350.00 | 270.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.70 | 1,350.00 | 18,495.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.70 | 920.00 | 4,324.00 |
| SM29 | Shlomo Maza | Associate | 5.70 | 1,120.00 | 6,384.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,095.00 | 438.00 |
| LML1 | Leah M. Lopez | Associate | 33.40 | 765.00 | 25,551.00 |
| ECS1 | Ezra C. Sutton | Associate | 19.10 | 700.00 | 13,370.00 |
| JK21 | Jocelyn Kuo | Paralegal | 14.40 | 495.00 | 7,128.00 |
| WW6 | Winnie Wu | Other Timekeeper | 19.40 | 235.00 | 4,559.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/10/2021 | Photocopy Charges | 288.00 | 0.08 | 23.04 |
| 12/27/2021 | Photocopy Charges | 72.00 | 0.08 | 5.76 |
| 12/16/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543511; 12/16/2021; Traxler, Katherine A.; 1Z9305430199326647 (MAN) | | | 26.30 |

The Commonwealth of Puerto Rico                                          Page 15
96395-00002
Invoice No. 2301423

| 12/10/2021 | Postage/Express Mail - First Class - US; | 83.52 |
|---|---|---|
| 12/16/2021 | Postage/Express Mail - First Class - US; | 80.04 |
| 12/27/2021 | Postage/Express Mail - First Class - US; | 77.72 |
| 12/01/2021 | Computer Search (Other) | 1.44 |
| 12/02/2021 | Computer Search (Other) | 1.62 |
| 12/02/2021 | Computer Search (Other) | 2.70 |
| 12/07/2021 | Computer Search (Other) | 1.62 |
| 12/07/2021 | Computer Search (Other) | 2.70 |
| 12/08/2021 | Computer Search (Other) | 1.35 |
| 12/08/2021 | Computer Search (Other) | 6.93 |
| 12/09/2021 | Computer Search (Other) | 0.09 |
| 12/09/2021 | Computer Search (Other) | 5.13 |
| 12/10/2021 | Computer Search (Other) | 1.53 |
| 12/14/2021 | Computer Search (Other) | 1.44 |
| 12/16/2021 | Computer Search (Other) | 1.35 |
| 12/16/2021 | Computer Search (Other) | 3.60 |
| 12/17/2021 | Computer Search (Other) | 1.17 |
| 12/20/2021 | Computer Search (Other) | 18.09 |
| 12/23/2021 | Computer Search (Other) | 1.71 |
| 12/24/2021 | Computer Search (Other) | 1.35 |
| 12/28/2021 | Computer Search (Other) | 6.21 |
| **Total Costs incurred and advanced** | | **$356.41** |

| **Current Fees and Costs** | **$87,435.41** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$87,435.41** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301424

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2021 | $901.50 |
| **Current Fees and Costs Due** | **$901.50** |
| **Total Balance Due - Due Upon Receipt** | **$901.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                January 26, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2301424
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2021                          $901.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$901.50** |
| **Total Balance Due - Due Upon Receipt** | **$901.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301424

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2021

**Communications w/Creditors/Website(Other than Comm. Members)**          **$901.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 12/07/2021 | DEB4 | Correspond with CST regarding email to creditors and related translation | 0.10 | 1,095.00 | 109.50 |
| 12/08/2021 | AB21 | Correspond with D. Barron regarding email to creditors regarding confirmation hearing | 0.10 | 1,350.00 | 135.00 |
| 12/08/2021 | DEB4 | Correspond with A. Torres regarding email to creditors (0.3); revise same (0.3) | 0.60 | 1,095.00 | 657.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.80** | | **901.50** |
| | **Total** | | **0.80** | | **901.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico

Page 2

96395-00004
Invoice No. 2301424

| DEB4 | Douglass E. Barron | Associate | 0.70 | 1,095.00 | 766.50 |
|------|--------------------|-----------|------|----------|--------|
| | **Current Fees and Costs** | | | | **$901.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$901.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 26, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2301425
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PREPA
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2021                          $5,178.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$5,178.00** |
| **Total Balance Due – Due Upon Receipt** | **$5,178.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301425

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2021

| | |
|---|---:|
| | $5,178.00 |
| **Current Fees and Costs Due** | **$5,178.00** |
| **Total Balance Due - Due Upon Receipt** | **$5,178.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301425

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2021

**PREPA**
$5,178.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/03/2021 | SM29 | Review email from S. Martinez re PREPA creditor update call | 0.20 | 1,120.00 | 224.00 |
| 12/17/2021 | SM29 | Creditor groups update call | 0.40 | 1,120.00 | 448.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **0.60** | | **672.00** |
| **B220** | **Employee Benefits/Pensions** | | | | |
| 12/22/2021 | AB21 | Correspond with D. Barron regarding questions related to PREPA retirees | 0.10 | 1,350.00 | 135.00 |
| 12/22/2021 | DEB4 | Correspond with L. Lopez regarding PREPA retirees (.1); conference with L. Lopez regarding same (.1) | 0.20 | 1,095.00 | 219.00 |

The Commonwealth of Puerto Rico                                             Page 2
96395-00006
Invoice No. 2301425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2021 | LML1 | Call with D. Barron with respect to docket filings and hearing transcript pertaining to PREPA Retiree Committee representation (.1); begin review of same (.5) | 0.60 | 765.00 | 459.00 |
| 12/23/2021 | LML1 | Continue reviewing docket filings and hearing transcript pertaining to PREPA Retiree Committee representation (1.0); draft memorandum on same (1.7); correspond with D. Barron on same (.1); follow up correspondence with D. Barron on same (.1) | 2.90 | 765.00 | 2,218.50 |
| 12/23/2021 | WW6 | Review pleadings related to the PREPA retirees' representation motion | 0.70 | 235.00 | 164.50 |
| 12/24/2021 | AB21 | Correspond with L. Despins regarding PREPA retiree issues | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **4.70** | | **3,466.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2021 | LAD4 | T/c A. Velazquez (SEIU) re: LUMA issues | 0.30 | 1,600.00 | 480.00 |
| 12/08/2021 | SM29 | Review reprogramming letter re LUMA administrative expenses (.3); correspond with L. Despins re same (.2) | 0.50 | 1,120.00 | 560.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.80** | | **1,040.00** |

| | | **Total** | **6.10** | | **5,178.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,600.00 | 480.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,350.00 | 405.00 |
| SM29 | Shlomo Maza | Associate | 1.10 | 1,120.00 | 1,232.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,095.00 | 219.00 |

The Commonwealth of Puerto Rico                                           Page 3
96395-00006
Invoice No. 2301425

| LML1 | Leah M. Lopez | Associate | 3.50 | 765.00 | 2,677.50 |
| WW6 | Winnie Wu | Other Timekeeper | 0.70 | 235.00 | 164.50 |

| **Current Fees and Costs** | | | | | **$5,178.00** |
| **Total Balance Due - Due Upon Receipt** | | | | | **$5,178.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301426

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2021 | $18,375.00 |
| Costs incurred and advanced | 203.99 |
| **Current Fees and Costs Due** | **$18,578.99** |
| **Total Balance Due - Due Upon Receipt** | **$18,578.99** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301426

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2021                                    $18,375.00

Costs incurred and advanced                                                   203.99

**Current Fees and Costs Due**                                           **$18,578.99**

**Total Balance Due - Due Upon Receipt**                                 **$18,578.99**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301426

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2021

**HTA**                                                                           **$18,375.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 12/03/2021 | AB21 | Correspond with J. Nieves (CST) regarding update on HTA claims analysis | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **0.10** | | **135.00** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 12/01/2021 | ZSZ | Review court orders regarding HTA litigation (.6); review bond resolutions (.3); draft outline regarding same (.2) | 1.10 | 1,125.00 | 1,237.50 |
| 12/02/2021 | MRK | Analyze HTA bond resolutions with regard to collateral overlap with Act 2013-30 and Act 2013-31 revenues | 0.70 | 1,230.00 | 861.00 |
| 12/02/2021 | MRK | Email Z. Zwillinger regarding HTA descriptions | 0.10 | 1,230.00 | 123.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00007
Invoice No. 2301426

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2021 | MRK | Further review and draft HTA descriptions requested by A. Bongartz | 1.20 | 1,230.00 | 1,476.00 |
| 12/02/2021 | MRK | Analyze Act 2013-30 and Act 2013-31 with regard to collateral overlap with HTA bonds | 0.80 | 1,230.00 | 984.00 |
| 12/02/2021 | MRK | Review DRA Parties security agreement | 1.10 | 1,230.00 | 1,353.00 |
| 12/02/2021 | MRK | Review and draft HTA descriptions requested by A. Bongartz | 2.40 | 1,230.00 | 2,952.00 |
| 12/02/2021 | ZSZ | Review court orders regarding HTA litigation (1.1); review bond resolutions (.3); draft outline regarding same (2.3) | 3.70 | 1,125.00 | 4,162.50 |
| 12/03/2021 | MRK | Revise HTA descriptions requested by A. Bongartz | 0.20 | 1,230.00 | 246.00 |
| 12/03/2021 | ZSZ | Revise outline regarding HTA litigation and bond resolutions | 0.40 | 1,125.00 | 450.00 |
| 12/03/2021 | ZSZ | Review comments from M. Kahn on outline regarding HTA litigation and bond resolutions | 0.40 | 1,125.00 | 450.00 |
| 12/08/2021 | AB21 | Call with S. Martinez (Zolfo) regarding update on HTA case | 0.10 | 1,350.00 | 135.00 |
| 12/22/2021 | AB21 | Review background related to HTA bonds (0.3); correspond with L. Despins and N. Bassett regarding same (0.1); update call with L. Despins, N. Bassett, and S. Martinez (Zolfo) regarding same (0.5) | 0.90 | 1,350.00 | 1,215.00 |
| 12/22/2021 | LAD4 | Review Z. Zwillinger memo re: secured HTA bonds (.70); t/c S. Martinez (Zolfo), A. Bongartz, N. Bassett re: HTA issues (.50) | 1.20 | 1,600.00 | 1,920.00 |
| 12/22/2021 | NAB | Telephone conference with S. Martinez (Zolfo), L. Despins, and A. Bongartz regarding next steps in related cases (.5) | 0.50 | 1,350.00 | 675.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **14.80** | | **18,240.00** |
| **Total** | | | **14.90** | | **18,375.00** |

The Commonwealth of Puerto Rico                                           Page 3
96395-00007
Invoice No. 2301426

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|------------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,600.00 | 1,920.00 |
| NAB | Nicholas A. Bassett | Partner | 0.50 | 1,350.00 | 675.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.10 | 1,350.00 | 1,485.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 5.60 | 1,125.00 | 6,300.00 |
| MRK | Marguerite R. Kahn | Attorney | 6.50 | 1,230.00 | 7,995.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/02/2021 | Westlaw | | | 203.99 |
| **Total Costs incurred and advanced** | | | | **$203.99** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$18,578.99** |
| **Total Balance Due - Due Upon Receipt** | **$18,578.99** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301427

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2021 | $7,830.00 |
| **Current Fees and Costs Due** | **$7,830.00** |
| **Total Balance Due - Due Upon Receipt** | **$7,830.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301427

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2021

|  |  |
|---|---|
| Legal fees for professional services for the period ending December 31, 2021 | $7,830.00 |
| **Current Fees and Costs Due** | **$7,830.00** |
| **Total Balance Due – Due Upon Receipt** | **$7,830.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301427

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2021

**Other Adversary Proceedings**                                                           **$7,830.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/01/2021 | NAB | Correspond with S. Martinez (Zolfo) regarding avoidance action issues (.1); review memoranda and related documents concerning same (.3) | 0.40 | 1,350.00 | 540.00 |
| 12/02/2021 | NAB | Analyze proposed avoidance action strategies (.3); telephone conference with S. Martinez (Zolfo) regarding same and related issues (.5) | 0.80 | 1,350.00 | 1,080.00 |
| 12/03/2021 | NAB | Analyze avoidance action issues and related case law | 0.50 | 1,350.00 | 675.00 |
| 12/04/2021 | NAB | Review avoidance action settlement issues (.3); draft recommendation email to client (.4) | 0.70 | 1,350.00 | 945.00 |
| 12/05/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) regarding avoidance action settlement issues | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2301427

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2021 | NAB | Review documents, notes in preparation for avoidance action settlement telephone conference (.2); attend telephone conference with T. Axelrod (Brown Rudnick) regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 12/10/2021 | NAB | Review draft settlement agreement for avoidance action claims (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.1); correspond with S. Martinez (Zolfo) regarding avoidance action issues (.1) | 0.40 | 1,350.00 | 540.00 |
| 12/13/2021 | NAB | Correspond with S. Martinez (Zolfo) regarding avoidance action issues | 0.20 | 1,350.00 | 270.00 |
| 12/22/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick), M. Sawyer (Brown Rudnick) regarding avoidance action settlement issues (.3); review draft settlement agreement (.1) | 0.40 | 1,350.00 | 540.00 |
| 12/27/2021 | AB21 | Review draft intergovernmental tolling stipulation (0.2); correspond with G. Olivera (O'Melveny) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 12/27/2021 | NAB | Correspond with D. Mack (Drivetrain) regarding avoidance action complaints | 0.20 | 1,350.00 | 270.00 |
| 12/28/2021 | NAB | Correspond with J. Arrastia (Genovese) regarding avoidance action complaints | 0.20 | 1,350.00 | 270.00 |
| 12/29/2021 | NAB | Review and comment on draft avoidance action complaint (.5); correspond with J. Suarez (Genovese) regarding same (.2); correspond with M. Sawyer (Brown Rudnick) regarding same (.2); review tolling agreements concerning same (.2) | 1.10 | 1,350.00 | 1,485.00 |
| **Subtotal: B191  General Litigation** | | | **5.80** | | **7,830.00** |
| **Total** | | | **5.80** | | **7,830.00** |

The Commonwealth of Puerto Rico
96395-00009
Invoice No. 2301427

Page 3

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|------------------|------------|-------|----------|----------|
| NAB | Nicholas A. Bassett | Partner | 5.50 | 1,350.00 | 7,425.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,350.00 | 405.00 |

| **Current Fees and Costs** | **$7,830.00** |
|------|------|
| **Total Balance Due - Due Upon Receipt** | **$7,830.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301428

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2021 | $5,682.50 |
| **Current Fees and Costs Due** | **$5,682.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,682.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301428

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2021 $5,682.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$5,682.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,682.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 26, 2022

Please Refer to
Invoice Number: 2301428

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2021

**Creditors' Committee Meetings** $5,682.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/01/2021 | AB21 | Update call with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III case | 0.30 | 1,350.00 | 405.00 |
| 12/01/2021 | DEB4 | Correspond with L. Despins regarding committee meeting (0.1); attend same (0.3) | 0.40 | 1,095.00 | 438.00 |
| 12/01/2021 | LAD4 | Review notes, issues to prepare for committee call (.20); handle weekly committee call (.30) | 0.50 | 1,600.00 | 800.00 |
| 12/01/2021 | NAB | Review notes to prepare for update call (.1); participate in Committee telephone conference (.3) | 0.40 | 1,350.00 | 540.00 |
| 12/14/2021 | LML1 | Draft Committee meeting agenda (.5); correspond with A. Bongartz, S. Martinez, L. Despins, and A. Velazquez (SEIU) regarding same (.1); revise same (.3) | 0.90 | 765.00 | 688.50 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00012
Invoice No. 2301428

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo), and Committee regarding recent developments in Title III cases | 0.30 | 1,350.00 | 405.00 |
| 12/15/2021 | DEB4 | Attend committee call (0.3); review issues for same (0.1); call with L. Lopez regarding agenda for same (0.1); prepare annotated agenda for same (0.4) | 0.90 | 1,095.00 | 985.50 |
| 12/15/2021 | LML1 | Call with D. Barron regarding annotated agenda for Committee call (.1); prepare same (.2); correspond with D. Barron regarding same (.1); review additional fee information for agenda (.2); follow up correspondence with D. Barron regarding same (.1) | 0.70 | 765.00 | 535.50 |
| 12/15/2021 | LAD4 | Weekly committee call | 0.30 | 1,600.00 | 480.00 |
| 12/15/2021 | NAB | Attend Committee telephone conference | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **5.00** | | **5,682.50** |

| | **Total** | | **5.00** | | **5,682.50** |
|---|---|---|---|---|---|

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,600.00 | 1,280.00 |
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,350.00 | 945.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.60 | 1,350.00 | 810.00 |
| DEB4 | Douglass E. Barron | Associate | 1.30 | 1,095.00 | 1,423.50 |
| LML1 | Leah M. Lopez | Associate | 1.60 | 765.00 | 1,224.00 |

| **Current Fees and Costs** | **$5,682.50** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$5,682.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304350

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2022 | $205,580.50 |
| Costs incurred and advanced | 3,518.03 |
| **Current Fees and Costs Due** | **$209,098.53** |
| **Total Balance Due - Due Upon Receipt** | **$209,098.53** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304350

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2022 | $205,580.50 |
| Costs incurred and advanced | 3,518.03 |
| **Current Fees and Costs Due** | **$209,098.53** |
| **Total Balance Due - Due Upon Receipt** | **$209,098.53** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304350

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2022

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$205,580.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/04/2022 | AB21 | Call with S. Martinez (Zolfo) regarding Title III case update and next steps | 0.20 | 1,350.00 | 270.00 |
| 01/04/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 01/06/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,350.00 | 135.00 |
| 01/06/2022 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 01/06/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 01/10/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 01/10/2022 | WW6 | Electronically file sixth status report of claim objection appeal | 0.40 | 235.00 | 94.00 |
| 01/11/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2304350

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2022 | WW6 | Update case calendar | 0.50 | 235.00 | 117.50 |
| 01/12/2022 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 01/13/2022 | JK21 | Review title III cases for critical dates (0.4); review Oversight Board's website for newly filed documents (0.2) | 0.60 | 495.00 | 297.00 |
| 01/14/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 01/14/2022 | JK21 | Review title III cases for critical dates | 0.40 | 495.00 | 198.00 |
| 01/18/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 01/18/2022 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 01/19/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 01/20/2022 | JK21 | Electronically file with the court response to status report regarding Covid-19 and Rule 9019 motion | 0.40 | 495.00 | 198.00 |
| 01/20/2022 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 01/20/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 01/21/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 01/25/2022 | JK21 | Revise list of all adversary proceedings | 0.70 | 495.00 | 346.50 |
| 01/25/2022 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 01/25/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 01/26/2022 | AB21 | Review PFC restructuring support agreement (1.2); calls with S. Martinez (Zolfo) regarding same (0.3); correspond with L. Despins regarding same (0.3) | 1.80 | 1,350.00 | 2,430.00 |
| 01/26/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 01/26/2022 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 01/27/2022 | JK21 | Update list of attorneys in Title III cases for A. Bongartz | 1.90 | 495.00 | 940.50 |
| 01/27/2022 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2304350

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2022 | AB21 | Correspond with L. Despins regarding PFC RSA (0.2); correspond with B. Rosen (Proskauer) and S. Ma (Proskauer) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 01/29/2022 | AB21 | Call with D. Barron regarding open issues for Committee | 0.30 | 1,350.00 | 405.00 |
| 01/29/2022 | DEB4 | Conference with A. Bongartz regarding workstreams | 0.30 | 1,095.00 | 328.50 |
| 01/31/2022 | WW6 | Update case calendar | 0.40 | 235.00 | 94.00 |
| | | **Subtotal: B110 Case Administration** | **12.20** | | **8,290.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/04/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 01/04/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/05/2022 | AB21 | Review Title III docket update and recent developments | 0.60 | 1,350.00 | 810.00 |
| 01/05/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/06/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 01/06/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/07/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/11/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/11/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 01/12/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/18/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/19/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 01/19/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/19/2022 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 01/21/2022 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 01/24/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/25/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 01/25/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/26/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2022 | WW6 | Correspond with A. Bongartz and N. Bassett regarding pleadings filed in Cooperativas appeal case no. 22-1048 | 0.20 | 235.00 | 47.00 |
| 01/27/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 01/27/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/28/2022 | AB21 | Review Title III docket and recent developments | 0.20 | 1,350.00 | 270.00 |
| 01/28/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 01/31/2022 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| | | **Subtotal: B113 Pleadings Review** | **9.40** | | **4,104.50** |

**B150    Meetings of and Communications with Creditors**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/04/2022 | AB21 | Call with L. Lopez regarding update email to Committee regarding recent developments in title III cases and Committee call agenda (0.1); correspond with L. Lopez regarding same (0.2); correspond with L. Despins regarding same (0.1); revise Committee update email (0.3); correspond with A. Velazquez (SEIU) regarding agenda for Committee call (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 01/04/2022 | ECS1 | Prepare summaries of recent filings for UCC update email | 1.30 | 700.00 | 910.00 |

The Commonwealth of Puerto Rico                                                                      Page 6
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2022 | LML1 | Call with A. Bongartz regarding Committee update email, Committee call, and agenda (.1); correspond with A. Bongartz regarding same (.4); review recent case filings and related documents (1.7); correspond with E. Sutton regarding same (.2); revise draft summaries from E. Sutton (.4); draft additional summaries for Committee update email (.8); correspond with A. Bongartz regarding same (.1); draft Committee meeting agenda (.2); correspond with A. Bongartz and S. Martinez (Zolfo) regarding same (.1); revise same (.1); review recent Committee correspondence (.6); draft annotated agenda for L. Despins per same (1.1); correspond with A. Bongartz regarding same (.1) | 5.90 | 765.00 | 4,513.50 |
| 01/05/2022 | AB21 | Correspond with Committee regarding update on Title III cases and recent developments | 0.10 | 1,350.00 | 135.00 |
| 01/05/2022 | ECS1 | Prepare summaries of recent filings for UCC update email | 0.70 | 700.00 | 490.00 |
| 01/05/2022 | LML1 | Review FOMB website and documents with respect to potential Title VI qualifying modification for PFC (.1); correspond with D. Barron regarding same (.1); correspond with A. Bongartz regarding draft annotated agenda for Committee call (.1) | 0.30 | 765.00 | 229.50 |
| 01/07/2022 | ECS1 | Prepare summaries of recent filings for the UCC update email | 0.70 | 700.00 | 490.00 |
| 01/07/2022 | LML1 | Continue reviewing pending Title III adversary proceedings and avoidance actions (1.4); prepare summary of same (1.4); correspond with W. Wu on same (.1) | 2.90 | 765.00 | 2,218.50 |
| 01/07/2022 | LML1 | Review recent case filings and related documents (1.3); correspond with E. Sutton regarding same (.1); revise summaries from E. Sutton (.4); draft additional summaries for Committee update email (1.3); correspond with A. Bongartz regarding same (.1) | 3.20 | 765.00 | 2,448.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2022 | AB21 | Revise Committee update email (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 01/11/2022 | ECS1 | Prepare summaries of recent filings for the UCC update email | 0.40 | 700.00 | 280.00 |
| 01/12/2022 | ECS1 | Prepare summaries of recent filings for the UCC update email | 0.50 | 700.00 | 350.00 |
| 01/14/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); call with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 01/14/2022 | ECS1 | Prepare summaries of recent filings for the UCC update email | 1.10 | 700.00 | 770.00 |
| 01/14/2022 | LML1 | Review recent case filings and related documents (1.8); correspond with E. Sutton regarding same (.2); revise summaries of same for Committee update email (.5); draft additional summaries for Committee update email (1.2); correspond with A. Bongartz regarding same (.2); follow up call with A. Bongartz on same (.1) | 4.00 | 765.00 | 3,060.00 |
| 01/17/2022 | ECS1 | Prepare summaries of recent filings and related documents for the UCC update email | 0.40 | 700.00 | 280.00 |
| 01/17/2022 | LML1 | Review recent case filings and related documents and correspondence (1.6); draft summaries of same for Committee update email (1.3); correspond with A. Bongartz regarding same (.1) | 3.00 | 765.00 | 2,295.00 |
| 01/18/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.1); call with L. Lopez regarding update emails (0.1) | 0.90 | 1,350.00 | 1,215.00 |
| 01/18/2022 | DEB4 | Conference with L. Lopez regarding Committee update emails (.3); review issue regarding same (.1) | 0.40 | 1,095.00 | 438.00 |

The Commonwealth of Puerto Rico                                                Page 8
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2022 | ECS1 | Prepare summaries of recent filings and related documents for the UCC update email | 0.20 | 700.00 | 140.00 |
| 01/18/2022 | LML1 | Call with D. Barron regarding Committee update email (.3); update call with A. Bongartz regarding same (.1); email with A. Bongartz regarding same (.1) | 0.50 | 765.00 | 382.50 |
| 01/19/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.2) | 0.60 | 1,350.00 | 810.00 |
| 01/19/2022 | LML1 | Review recent case filings and related correspondence and documents (.7); draft summaries of same for Committee update email (.5); correspond with A. Bongartz regarding same (.2) | 1.40 | 765.00 | 1,071.00 |
| 01/20/2022 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,350.00 | 135.00 |
| 01/20/2022 | LML1 | Review case filings (.1); email A. Bongartz regarding Committee update email (.1) | 0.20 | 765.00 | 153.00 |
| 01/24/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1); correspond with L. Lopez regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 01/24/2022 | LML1 | Review recent case filings and related correspondence and documents (1.8); draft summaries of same for Committee update email (1.3); correspond with A. Bongartz regarding same (.4); review previous correspondence and filings (.2); correspond with A. Bongartz regarding related findings and revision to update email (.2); review additional filings (.1); draft additional summary for Committee update email (.1); correspond with A. Bongartz regarding same (.1) | 4.20 | 765.00 | 3,213.00 |

The Commonwealth of Puerto Rico                                          Page 9
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2022 | LML1 | Review Committee correspondence and related documents (.2); draft agenda for Committee call (.2); correspond with A. Bongartz regarding same (.1); correspond with S. Martinez (Zolfo Cooper) regarding same (.1) | 0.60 | 765.00 | 459.00 |
| 01/25/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Lopez regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 01/25/2022 | LML1 | Review recent case filings and related documents (.2); draft summary of same for Committee update email (.3); correspond with A. Bongartz regarding same (.1) | 0.60 | 765.00 | 459.00 |
| 01/26/2022 | AB21 | Revise Committee update email (0.8); correspond with L. Despins regarding same (0.3); correspond with L. Lopez regarding same (0.1) | 1.20 | 1,350.00 | 1,620.00 |
| 01/26/2022 | LML1 | Review recent case filings and related correspondence and documents (.3); draft summaries of same for Committee update email (.3); correspond with A. Bongartz regarding same (.1) | 0.70 | 765.00 | 535.50 |
| 01/28/2022 | AB21 | Revise Committee update email (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 01/31/2022 | DEB4 | Conference with L. Lopez regarding committee update emails | 0.20 | 1,095.00 | 219.00 |
| 01/31/2022 | ECS1 | Prepare summaries of recent docket filings for the UCC update email | 3.00 | 700.00 | 2,100.00 |

The Commonwealth of Puerto Rico                                                         Page 10
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2022 | LML1 | Correspond with D. Barron and E. Sutton regarding Committee update emails, omnibus hearing, and meetings (.1); call with D. Barron regarding same (.2); correspond with E. Sutton regarding update on open adversary proceedings (.3) | 0.60 | 765.00 | 459.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **43.10** | | **36,198.50** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2022 | AB21 | Review draft informative motion for January 19 hearing | 0.10 | 1,350.00 | 135.00 |
| 01/14/2022 | JK21 | Electronically file with the court informative motion regarding January 19-20, 2022 hearing (0.3); electronically serve informative motion regarding January 19-20, 2022 hearing (0.3); additional service of informative motion regarding January 19-20, 2022 hearing (0.2) | 0.80 | 495.00 | 396.00 |
| 01/18/2022 | AB21 | Correspond with L. Despins regarding January 19 hearing (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 01/18/2022 | WW6 | Correspond with A. Bongartz regarding January 29, 2022 omnibus claim objections hearing | 0.30 | 235.00 | 70.50 |
| 01/18/2022 | WW6 | Prepare amended informative motion regarding January 19-20, 2022 omnibus claim objections hearing (.4); correspond with A. Bongartz regarding same (.2); electronically file same with court (.2); electronically serve same (.3) | 1.10 | 235.00 | 258.50 |
| 01/19/2022 | AB21 | Listen to hearing on omnibus claims objections | 4.00 | 1,350.00 | 5,400.00 |
| 01/20/2022 | AB21 | Listen to portion of hearing on omnibus claim objections | 3.60 | 1,350.00 | 4,860.00 |

The Commonwealth of Puerto Rico                                                Page 11
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2022 | WW6 | Prepare certificate of service for amended informative motion regarding January omnibus claim objections hearing (.2); electronically file same with court (.2) | 0.40 | 235.00 | 94.00 |
| 01/20/2022 | WW6 | Prepare certificate of service for informative motion regarding January omnibus claim objections hearing (.3); electronically file same with court (.2) | 0.50 | 235.00 | 117.50 |
| 01/24/2022 | AB21 | Call with W. Wu regarding Feb. 2 omnibus hearing (0.1); correspond with L. Despins regarding same (0.2) | 0.30 | 1,350.00 | 405.00 |
| 01/24/2022 | WW6 | Correspond with A. Bongartz regarding matters going forward at February 2, 2022 omnibus hearing (.3); call with A. Bongartz regarding same (.1) | 0.40 | 235.00 | 94.00 |
| 01/25/2022 | AB21 | Call with N. Bassett regarding Feb. 2 hearing on lift stay motion | 0.20 | 1,350.00 | 270.00 |
| 01/25/2022 | WW6 | Review scheduling order regarding Feb. 2-3, 2022 hearing (.3); prepare informative motion regarding Feb. 2-3, 2022 omnibus hearing (.6) | 0.90 | 235.00 | 211.50 |
| 01/26/2022 | AB21 | Review informative motion for Feb. 2 hearing (0.1); correspond with W. Wu regarding same (0.1); review draft agenda for Feb. 2 hearing (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 01/26/2022 | WW6 | Correspond with A. Bongartz regarding informative motion for Feb. 2-3, 2022 omnibus hearing (.3); electronically file same with court (.3); electronically serve same (.3) | 0.90 | 235.00 | 211.50 |
| 01/27/2022 | LML1 | Attend virtually and take notes at FOMB 32nd public meeting | 2.50 | 765.00 | 1,912.50 |
| 01/31/2022 | WW6 | Prepare certificate of service for informative motion regarding Feb. 2, 2022 omnibus hearing (.3); electronically file same with court (.2) | 0.50 | 235.00 | 117.50 |
| **Subtotal: B155  Court Hearings** | | | **17.10** | | **15,363.50** |

The Commonwealth of Puerto Rico                                              Page 12
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2022 | AB21 | Revise no objection letter regarding PH October fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 01/03/2022 | AB21 | Call with K. Traxler regarding supplemental declaration in support of PH retention | 0.10 | 1,350.00 | 135.00 |
| 01/03/2022 | KAT2 | Call with A. Bongartz regarding supplemental declaration and notice of rate change (.1); prepare notice of rate change (.5); correspond with C. Edge regarding same (.2); review input on additional interested parties from K. Dilworth (.2); prepare parts of supplemental declaration (.3) | 1.30 | 920.00 | 1,196.00 |
| 01/04/2022 | KAT2 | Prepare supplemental declaration regarding retention as Committee counsel (3.6); correspond with A. Eng, G. Goldman regarding new hires (.3); correspond with K. Dilworth and W. Wu regarding additional interested parties (.2); further correspond with K. Dilworth regarding interested parties (.2); correspond with A. Bongartz regarding notice of rate change (.1); correspond with C. Edge regarding same (.1); analyze input on additional interested parties from K. Dilworth (.9) | 5.40 | 920.00 | 4,968.00 |
| 01/04/2022 | WW6 | Review parties in interest list (.4); correspond with K. Traxler regarding same (.2) | 0.60 | 235.00 | 141.00 |
| 01/05/2022 | AB21 | Correspond with A. Velazquez (SEIU) regarding PH November fee statement (0.1); review notice of rate adjustment (0.2); calls with K. Traxler regarding same (0.1); prepare email to Committee regarding same (0.2) | 0.60 | 1,350.00 | 810.00 |
| 01/05/2022 | JK21 | Update parties in interest list for retention purposes | 4.10 | 495.00 | 2,029.50 |

The Commonwealth of Puerto Rico                                                Page 13
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2022 | KAT2 | Prepare supplemental declaration regarding retention as Committee counsel (2.8); correspond with C. Edge regarding notice of rate change (.3); review issues regarding same (.2); prepare notice of rate change (1.2); correspond with A. Bongartz regarding same (.2); review additional interested parties from J. Kuo (.1); calls with A. Bongartz regarding notice of rate change (.1); revise same (.4); correspond with D. Gonzalez regarding same (.1); correspond with D. Verdon and A. Eng regarding supplemental declaration and new hires (.2) | 5.60 | 920.00 | 5,152.00 |
| 01/06/2022 | AB21 | Revise cover letter for PH November fee statement and related exhibits (0.3); correspond with B. Williamson (Fee Examiner) regarding same (0.1); correspond with M. Bienenstock (Proskauer) and notice parties regarding same (0.1); correspond with Committee regarding PH rate increase notice (0.2); correspond with L. Despins regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 01/06/2022 | KAT2 | Prepare supplemental declaration regarding retention as Committee counsel (2.9); review updated notice of rate change (.1); correspond with C. Edge regarding same (.2) | 3.20 | 920.00 | 2,944.00 |
| 01/07/2022 | KAT2 | Prepare supplemental declaration regarding retention as Committee counsel (.5); correspond with K. Dilworth regarding interested parties (.1) | 0.60 | 920.00 | 552.00 |
| 01/10/2022 | KAT2 | Prepare parts of supplemental declaration (5.5); review input on interested parties from K. Dilworth (.6); review input regarding new hires from D. Verdon (.4); correspond with V. Lee regarding new hires (.1); correspond with D. Verdon regarding same (.1); correspond with M. Kirgiz regarding disclosure for supplemental declaration (.1); correspond with G. Goldman regarding new hires (.1) | 6.90 | 920.00 | 6,348.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2022 | AB21 | Finalize notice of PH rate adjustment (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 01/11/2022 | KAT2 | Prepare parts of supplemental declaration (2.7); correspond with M. Kirgiz regarding same (.1); correspondence with D. Verdon regarding same (.3); review input regarding additional interested parties from K. Dilworth (.5) | 3.60 | 920.00 | 3,312.00 |
| 01/12/2022 | KAT2 | Prepare parts of supplemental declaration (.7); correspond with D. Verdon regarding new hires and ethical walls (.2); correspond with A. Eng regarding same (.1); correspond with C. Edge regarding December 2021 services (.1) | 1.10 | 920.00 | 1,012.00 |
| 01/12/2022 | WW6 | Additional service of notice of rate adjustments (.2); prepare certificate of service regarding same (.4); electronically file same with court (.2) | 0.80 | 235.00 | 188.00 |
| 01/13/2022 | AB21 | Review PH December fee statement | 0.50 | 1,350.00 | 675.00 |
| 01/13/2022 | KAT2 | Prepare parts of supplemental declaration regarding retention as Committee counsel (2.9); correspond with K. Dilworth regarding same (.1); correspond with A. Bongartz regarding same (.1) | 3.10 | 920.00 | 2,852.00 |
| 01/14/2022 | AB21 | Review PH December fee statement (0.2); correspond with C. Edge regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 01/14/2022 | KAT2 | Prepare parts of supplemental declaration (.2); correspond with D. Verdon regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 01/14/2022 | KAT2 | Prepare response to U.S. Trustee Appendix B questions for interim fee application | 0.20 | 920.00 | 184.00 |
| 01/17/2022 | KAT2 | Prepare parts of fourteenth interim fee application | 0.60 | 920.00 | 552.00 |

The Commonwealth of Puerto Rico                                                                                Page 15
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2022 | AB21 | Revise no objection letter regarding PH November fee statement (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 01/18/2022 | KAT2 | Update supplemental declaration (.2); review correspondence from A. Eng and D. Verdon regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 01/19/2022 | AB21 | Correspond with conflicts team regarding issue related to supplemental declaration in support of PH retention | 0.30 | 1,350.00 | 405.00 |
| 01/20/2022 | KAT2 | Update supplemental declaration (1.1); correspond with K. Dilworth regarding same (.1) | 1.20 | 920.00 | 1,104.00 |
| 01/21/2022 | AB21 | Revise supplemental declaration in support of PH retention and analyze related issues (1.2); calls with K. Traxler regarding same (0.4); call with W. Wu regarding same (0.1); correspond with J. Kuo regarding same (0.2) | 1.90 | 1,350.00 | 2,565.00 |
| 01/21/2022 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration (.1); correspond with K. Dilworth regarding same (.1); calls with A. Bongartz regarding same (.4); revise supplemental declaration (1.9); prepare email to D. Verdon, J. Robinson, and G. Goldman regarding additional input for declaration (1.1); review interested parties list and related issues (.6); correspond with W. Wu regarding same (.1); update exhibits to draft declaration (.3); further correspond with A. Bongartz regarding same (.1) | 4.70 | 920.00 | 4,324.00 |
| 01/21/2022 | WW6 | Call with A. Bongartz regarding additional parties in interest (.1); update parties in interest list (.9) | 1.00 | 235.00 | 235.00 |
| 01/24/2022 | AB21 | Analyze issues related to supplemental declaration in support of PH retention | 0.30 | 1,350.00 | 405.00 |
| 01/24/2022 | AB21 | Correspond with L. Despins regarding letter from fee examiner regarding final fee process | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2022 | KAT2 | Prepare inserts to supplemental declaration (.8); review input from J. Robinson and V. Lee regarding same (.3); review information regarding additional interested parties (.3); update declaration regarding same (.9); correspond with A. Bongartz regarding same (.1); correspond with J. Robinson regarding new hires (.1) | 2.50 | 920.00 | 2,300.00 |
| 01/25/2022 | AB21 | Revise supplemental declaration in support of PH retention (0.6); correspond with K. Traxler regarding same (0.2) | 0.80 | 1,350.00 | 1,080.00 |
| 01/25/2022 | KAT2 | Review input from D. Verdon regarding new hires and supplemental declaration (.2); update same (.6); correspond with D. Verdon regarding same (.1); correspond with A. Bongartz regarding supplemental declaration (.2); revise supplemental declaration (.7); correspond with S. Li and G. Goldman regarding same (.2) | 2.00 | 920.00 | 1,840.00 |
| 01/26/2022 | AB21 | Correspond with K. Traxler regarding supplemental declaration in support of PH retention (0.1); review fee examiner report (0.1) | 0.20 | 1,350.00 | 270.00 |
| 01/26/2022 | AB21 | Correspond with L. Despins regarding informative motion related to list of material interested parties | 0.20 | 1,350.00 | 270.00 |
| 01/26/2022 | KAT2 | Review input from D. Verdon regarding supplemental declaration (.1); update same (.3); correspond with A. Bongartz regarding supplemental declaration (.1); correspond with G. Goldman and D. Verdon regarding same (.2) | 0.70 | 920.00 | 644.00 |
| 01/27/2022 | AB21 | Revise letter to M. Bienenstock (Proskauer) and notice parties regarding PH December fee statement and related exhibits (0.4); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                              Page 17
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2022 | AB21 | Revise supplemental declaration in support of PH retention (1.2); calls with K. Traxler regarding same (0.2); correspond with K. Traxler regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 1.60 | 1,350.00 | 2,160.00 |
| 01/27/2022 | KAT2 | Review additional input from D. Verdon regarding supplemental declaration (.2); update same (.1); correspond with A. Bongartz regarding supplemental declaration (.1); calls with A. Bongartz regarding supplemental declaration (.2); revise same (.4); correspond with D. Verdon, V. Lee, and J. Robinson regarding new hire information (.2); review diligence regarding new hires (.3); prepare inserts to supplemental declaration (1.2); further correspond with A. Bongartz regarding same (.1) | 2.80 | 920.00 | 2,576.00 |
| 01/28/2022 | AB21 | Revise supplemental declaration in support of PH retention (0.2); correspond with L. Despins regarding same (0.2); correspond with K. Traxler regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 01/28/2022 | KAT2 | Review correspondence from A. Bongartz regarding attorney list and review same (.1); correspond with D. Verdon, J. Robinson, and V. Lee regarding same (.1); correspond with D. Hein, J. Robinson, and V. Lee regarding supplemental declaration (.2); update draft declaration (.5); correspond with A. Bongartz regarding same (.1) | 1.00 | 920.00 | 920.00 |
| | | **Subtotal: B160 Fee/Employment Applications for Paul Hastings** | **63.30** | | **59,020.50** |

**B161    Budget**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/14/2022 | AB21 | Prepare PH budget for February 2022 | 0.30 | 1,350.00 | 405.00 |
| 01/26/2022 | AB21 | Finalize PH February 2022 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B161 Budget** | **0.50** | | **675.00** |

**B210   Debtors' Financial Information and Operations/Fiscal Plan**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2022 | AB21 | Review draft presentation on certified Commonwealth fiscal plan (0.3); call with S. Martinez (Zolfo) regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| | | **Subtotal: B210 Debtors' Financial Information and Operations/Fiscal Plan** | **0.40** | | **540.00** |

**B310   Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2022 | DEB4 | Review summary of omnibus claim objections | 0.20 | 1,095.00 | 219.00 |
| 01/10/2022 | ECS1 | Prepare table summarizing and evaluating the recent omnibus claim objections filed by the Oversight Board | 0.10 | 700.00 | 70.00 |
| 01/11/2022 | AB21 | Call with W. Wu regarding hearings on omnibus claims objections | 0.10 | 1,350.00 | 135.00 |
| 01/11/2022 | WW6 | Call with A. Bongartz regarding order scheduling omnibus claim objections hearing (.1); correspond with A. Bongartz regarding same (.1); prepare informative motion regarding January 19-20, 2022 hearing on claim objections (.7) | 0.90 | 235.00 | 211.50 |
| 01/12/2022 | AB21 | Call with J. Nieves (CST) regarding HTA claims analysis | 0.10 | 1,350.00 | 135.00 |
| 01/18/2022 | DEB4 | Correspond with W. Wu regarding responses to omnibus claim objections | 0.20 | 1,095.00 | 219.00 |
| 01/18/2022 | WW6 | Review responses to omnibus claim objections (.3); correspond with M. Palmer (Proskauer) regarding same (.2) | 0.50 | 235.00 | 117.50 |
| 01/19/2022 | WW6 | Review responses to omnibus claim objections (.4); correspond with M. Palmer (Proskauer) regarding same (.2) | 0.60 | 235.00 | 141.00 |

The Commonwealth of Puerto Rico                                                      Page 19
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2022 | AB21 | Correspond with P. Friedman (O'Melveny) regarding letters from AAFAF regarding ACR process | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.80** | | **1,383.00** |

**B320      Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2022 | AB21 | Review notice of United States regarding constitutional challenge to PROMESA (0.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 01/10/2022 | AB21 | Analyze order regarding modifications to plan (1.6); correspond with L. Despins regarding same (0.7) | 2.30 | 1,350.00 | 3,105.00 |
| 01/10/2022 | NAB | Review order from district court concerning plan confirmation timing and issues (.3); telephone conference with S. Martinez regarding same and avoidance action issues (.4); correspond with D. Mack (Drivetrain) regarding plan confirmation appeal issue and related case law (.2) | 0.90 | 1,350.00 | 1,215.00 |
| 01/10/2022 | WW6 | Review confirmation order | 0.30 | 235.00 | 70.50 |
| 01/11/2022 | AB21 | Correspond with Committee regarding plan modifications and draft findings of fact (0.4); review same (0.3); correspond with L. Despins regarding same (0.1); calls with L. Despins regarding same (0.1); correspond with L. Despins regarding additional technical modifications to Commonwealth plan of adjustment (0.3); correspond with M. Volin (Proskauer) and S. Ma (Proskauer) regarding same (0.1) | 1.30 | 1,350.00 | 1,755.00 |
| 01/11/2022 | LAD4 | Review updated draft opinion re: confirmation (2.50); t/c A. Bongartz re: email to committee re: same (.10); review/edit draft of same (.20) | 2.80 | 1,600.00 | 4,480.00 |

The Commonwealth of Puerto Rico                                                            Page 20
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2022 | AB21 | Analyze issues regarding eminent domain and inverse condemnation claims under plan of adjustment and potential modification to same (2.9); correspond with L. Despins regarding same (1.3); calls with L. Despins regarding same (0.4); calls with L. Despins and S. Martinez (Zolfo) regarding same (0.4); further calls with S. Martinez regarding same (0.9); correspond with Committee regarding same (0.2); revise Committee presentation related to same (0.7); calls with S. Maza regarding preparation of objection to potential plan modification related to same (0.4); revise same (0.5) | 7.70 | 1,350.00 | 10,395.00 |
| 01/13/2022 | ECS1 | Analyze case law and statutory authority regarding estoppel as it relates to positions taken by debtor (4.6); correspond with S. Maza regarding same (.1) | 4.70 | 700.00 | 3,290.00 |
| 01/13/2022 | ECS1 | Review objections to the Commonwealth disclosure statement regarding eminent domain | 0.60 | 700.00 | 420.00 |
| 01/13/2022 | JK21 | Research regarding motions to enforce settlement agreements for S. Maza | 0.60 | 495.00 | 297.00 |
| 01/13/2022 | KC27 | Review the evolution of the gifting doctrine and implications of recent case law | 0.60 | 705.00 | 423.00 |
| 01/13/2022 | LML1 | Correspond with S. Maza regarding proposed changes to plan by Oversight Board and related documents (.2); briefly review same (.2) | 0.40 | 765.00 | 306.00 |
| 01/13/2022 | LAD4 | Review/comment all day on request by FOMB to reduce GUC reserve for takings claims (5.70); emails with M. Bienenstock re: same (.50); t/c A. Bongartz re: same (.40); t/c (3) S. Martinez (Zolfo) and A. Bongartz re: same (.40); t/c D. Mack (Drivetrain) re: same (.30); t/c A. Velazquez (SEIU) re: same (.70); review/edit email and powerpoint to Committee re: same (1.40) | 9.40 | 1,600.00 | 15,040.00 |

The Commonwealth of Puerto Rico                                    Page 21
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2022 | NAB | Review presentation relating to eminent domain claims issue | 0.20 | 1,350.00 | 270.00 |
| 01/13/2022 | SM29 | Calls with A. Bongartz re plan modifications and eminent domain issues (.4); prepare objection to same (4.9); review UCC emails in connection with same (.3); analyze case law re same (2.8); correspond with E. Sutton re same (.4); correspond with L. Lopez re same (.1) | 8.90 | 1,120.00 | 9,968.00 |
| 01/14/2022 | AB21 | Finalize Committee presentation on eminent domain issues (0.4); calls with L. Despins regarding same (0.2); correspond with Committee regarding same (0.2) | 0.80 | 1,350.00 | 1,080.00 |
| 01/14/2022 | AB21 | Analyze settlement on eminent domain issues and review draft proposals (0.8); correspond with L. Despins regarding same (1.2); calls with L. Despins regarding same (0.2); correspond with M. Bienenstock (Proskauer) regarding same (0.2); correspond and call with S. Martinez regarding same (0.1); calls with S. Ma (Proskauer) regarding same (0.1); correspond with S. Ma regarding same (0.3); correspond with Committee regarding same (0.2) | 3.10 | 1,350.00 | 4,185.00 |
| 01/14/2022 | ECS1 | Prepare brief regarding Oversight Board's proposal regarding the treatment of eminent domain claims (.8); call with S. Maza regarding same (.1) | 0.90 | 700.00 | 630.00 |
| 01/14/2022 | LML1 | Call with S. Maza regarding Committee informative motion on plan modifications order (.2); draft same (1.0) | 1.20 | 765.00 | 918.00 |
| 01/14/2022 | LAD4 | Review/edit presentation for committee re: settlement with FOMB re: taking claims (1.10); various emails to A. Bongartz re: same (.50); various emails to M. Bienenstock (Proskauer) re: same (.40); various t/c A. Bongartz re: same (.40) | 2.40 | 1,600.00 | 3,840.00 |

The Commonwealth of Puerto Rico                                          Page 22
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2022 | SM29 | Correspond with A. Bongartz re eminent domain issues (.3); revise objection (.8); call with E. Sutton re same (.1); call with L. Lopez re informative motion in connection with same (.2); revise same (.4) | 1.80 | 1,120.00 | 2,016.00 |
| 01/15/2022 | AB21 | Correspond with Committee regarding update on modified plan (0.2); review same (0.2) | 0.40 | 1,350.00 | 540.00 |
| 01/18/2022 | AB21 | Review confirmation order and findings of fact (0.9); correspond with L. Despins regarding same (0.2); calls with W. Wu regarding same (0.2); correspond with Committee regarding same (0.2) | 1.50 | 1,350.00 | 2,025.00 |
| 01/18/2022 | AB21 | Review PFZ objection to modified plan (0.2); correspond with L. Despins regarding same (0.6) | 0.80 | 1,350.00 | 1,080.00 |
| 01/18/2022 | LAD4 | Email to M. Bienenstock (Proskauer) re: objection by eminent domain claimant to settlement (.30); emails to/from A. Bongartz re: same (.30); review findings of facts and CO (1.10) | 1.70 | 1,600.00 | 2,720.00 |
| 01/18/2022 | WW6 | Review confirmation order (.4); review findings of fact and conclusions of law (.3); calls with A. Bongartz regarding same (.2) | 0.90 | 235.00 | 211.50 |
| 01/25/2022 | AB21 | Review correspondence from Z. Negron (counsel to Teachers' Association) regarding appeal of confirmation order (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 01/25/2022 | AB21 | Call with S. Martinez (Zolfo) regarding preparation for CW effective date (0.3); correspond with S. Martinez regarding same (0.1); correspond with L. Despins regarding same (0.5); call with L. Despins regarding same (0.1) | 1.00 | 1,350.00 | 1,350.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00002
Invoice No. 2304350

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2022 | LAD4 | Review/edit effective date task list (1.30); analyze issues re: same (1.10); emails to/from A. Bongartz re: same (.40); t/c A. Bongartz re: same (.10); t/c A. Velazquez (SEIU) re: update on case, effective date (.40) | 3.30 | 1,600.00 | 5,280.00 |
| 01/27/2022 | LAD4 | T/c A. Velazquez (SEIU) re: update on case/Effective Date (.50) | 0.50 | 1,600.00 | 800.00 |
| 01/28/2022 | AB21 | Meet & confer call with J. Mendez (counsel to Teachers' Association), M. Firestein (Proskauer) and S. Kirpalani (Quinn Emanuel) regarding Teachers' Association appeal | 0.30 | 1,350.00 | 405.00 |
| 01/29/2022 | AB21 | Correspond with L. Despins regarding Teacher Associations' motion to stay confirmation order pending appeal | 0.30 | 1,350.00 | 405.00 |
| 01/31/2022 | AB21 | Review draft joint motion on briefing schedule for Teachers' Association's motion for stay pending appeal of confirmation order (0.2); correspond with J. Mendez-Colberg (counsel to Teachers' Association) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **62.70** | | **80,005.00** |
| | | **Total** | **211.50** | | **205,580.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 20.10 | 1,600.00 | 32,160.00 |
| NAB | Nicholas A. Bassett | Partner | 1.10 | 1,350.00 | 1,485.00 |
| AB21 | Alex Bongartz | Of Counsel | 51.80 | 1,350.00 | 69,930.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 47.10 | 920.00 | 43,332.00 |
| SM29 | Shlomo Maza | Associate | 10.70 | 1,120.00 | 11,984.00 |
| DEB4 | Douglass E. Barron | Associate | 1.30 | 1,095.00 | 1,423.50 |

The Commonwealth of Puerto Rico                                    Page 24
96395-00002
Invoice No. 2304350

| LML1 | Leah M. Lopez | Associate | 32.20 | 765.00 | 24,633.00 |
| KC27 | Kristin Catalano | Associate | 0.60 | 705.00 | 423.00 |
| ECS1 | Ezra C. Sutton | Associate | 14.60 | 700.00 | 10,220.00 |
| JK21 | Jocelyn Kuo | Paralegal | 9.50 | 495.00 | 4,702.50 |
| WW6 | Winnie Wu | Other Timekeeper | 22.50 | 235.00 | 5,287.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/10/2022 | Photocopy Charges | 202.00 | 0.08 | 16.16 |
| 01/12/2022 | Photocopy Charges | 402.00 | 0.08 | 32.16 |
| 01/14/2022 | Photocopy Charges | 272.00 | 0.08 | 21.76 |
| 01/18/2022 | Photocopy Charges | 180.00 | 0.08 | 14.40 |
| 01/20/2022 | Photocopy Charges | 244.00 | 0.08 | 19.52 |
| 01/10/2022 | Photocopy Charges (Color) | 60.00 | 0.25 | 15.00 |
| 11/01/2021 | Court Reporting Services - Veritext, Invoice# 5356570 Dated 11/01/21, Insolvency Proceedings for the Commonwealth of Puerto Rico, witness: Marti P. Murray, taken on 10/13/2021 | | | 587.69 |
| 01/04/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543022; 01/04/2022; K. Traxler; 1Z9305430193692066 (MAN) | | | 29.80 |
| 01/10/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543032; 01/10/2022; Traxler, K.; 1Z9305430191300349 (MAN) | | | 29.86 |
| 09/23/2021 | Attorney Service - Nationwide Legal, LLC (USD)(JPMPCARD); Invoice # 00000038181 dated 2021-12-31; SACRAMENTOCA95814; TKT# 00LA197894 dated 09/23/2021 | | | 72.60 |
| 01/11/2022 | Lexis/On Line Search | | | 53.81 |
| 01/13/2022 | Lexis/On Line Search | | | 26.91 |
| 01/20/2022 | Lexis/On Line Search | | | 25.82 |
| 01/12/2022 | Postage/Express Mail - First Class - US; | | | 77.72 |
| 01/14/2022 | Postage/Express Mail - First Class - US; | | | 77.72 |

The Commonwealth of Puerto Rico                                            Page 25
96395-00002
Invoice No. 2304350

| | | |
|---|---|---:|
| 01/18/2022 | Postage/Express Mail - First Class - US; | 77.72 |
| 01/20/2022 | Postage/Express Mail - First Class - US; | 77.72 |
| 01/12/2022 | Westlaw | 244.27 |
| 01/13/2022 | Westlaw | 123.86 |
| 01/13/2022 | Westlaw | 165.91 |
| 01/17/2022 | Westlaw | 1,124.10 |
| 01/20/2022 | Westlaw | 165.91 |
| 01/31/2022 | Westlaw | 320.16 |
| 01/03/2022 | Computer Search (Other) | 1.35 |
| 01/05/2022 | Computer Search (Other) | 2.70 |
| 01/06/2022 | Computer Search (Other) | 2.34 |
| 01/07/2022 | Computer Search (Other) | 53.10 |
| 01/11/2022 | Computer Search (Other) | 1.44 |
| 01/11/2022 | Computer Search (Other) | 1.62 |
| 01/14/2022 | Computer Search (Other) | 1.98 |
| 01/14/2022 | Computer Search (Other) | 8.10 |
| 01/17/2022 | Computer Search (Other) | 1.35 |
| 01/19/2022 | Computer Search (Other) | 1.80 |
| 01/20/2022 | Computer Search (Other) | 1.53 |
| 01/20/2022 | Computer Search (Other) | 2.16 |
| 01/23/2022 | Computer Search (Other) | 1.35 |
| 01/24/2022 | Computer Search (Other) | 3.78 |
| 01/25/2022 | Computer Search (Other) | 29.70 |
| 01/26/2022 | Computer Search (Other) | 1.62 |
| 01/27/2022 | Computer Search (Other) | 1.53 |
| **Total Costs incurred and advanced** | | **$3,518.03** |

| | |
|---|---:|
| **Current Fees and Costs** | **$209,098.53** |
| **Total Balance Due - Due Upon Receipt** | **$209,098.53** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304351

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2022 | $11,343.00 |
| **Current Fees and Costs Due** | **$11,343.00** |
| **Total Balance Due – Due Upon Receipt** | **$11,343.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304351

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2022 . . . . . . . . . . . . . . . . . . . . . . $11,343.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$11,343.00** |
| **Total Balance Due - Due Upon Receipt** | **$11,343.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304351

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2022


**PREPA**          **$11,343.00**


| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/10/2022 | LAD4 | T/c Rolando Emmanuelli re: Committee and PREPA retirees (.20); review background re: same issue (1.10) | 1.30 | 1,600.00 | 2,080.00 |
| 01/20/2022 | LAD4 | Review/edit our response to FOMB status report (.30); emails to/from N. Bassett, A. Bongartz re: same (.20) | 0.50 | 1,600.00 | 800.00 |
| | | **Subtotal: B110 Case Administration** | **1.80** | | **2,880.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 01/05/2022 | IVT | Prepare sixth status report in stayed claim objection appeal | 0.30 | 1,350.00 | 405.00 |
| 01/05/2022 | IVT | Correspond with N. Bassett regarding status report in stayed claim objection appeal | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00006
Invoice No. 2304351

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2022 | AB21 | Correspond with S. Martinez (Zolfo) regarding PREPA claims (0.1); call with S. Martinez regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 01/07/2022 | IVT | Correspond with N. Bassett regarding status report in stayed claim objection appeal | 0.20 | 1,350.00 | 270.00 |
| 01/24/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding PREPA claims analysis | 0.60 | 1,350.00 | 810.00 |
| 01/25/2022 | AB21 | Call with S. Martinez (Zolfo) regarding update on PREPA claims analysis | 0.20 | 1,350.00 | 270.00 |
| 01/26/2022 | AB21 | Call with S. Martinez (Zolfo) regarding update on PREPA claims analysis | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.90** | | **2,565.00** |

**B320      Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2022 | AB21 | Call with S. Martinez (Zolfo) regarding strategy on PREPA plan and related issues | 0.80 | 1,350.00 | 1,080.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **0.80** | | **1,080.00** |

**B420      Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2022 | AB21 | Call with N. Bassett regarding next PREPA status report | 0.10 | 1,350.00 | 135.00 |
| 01/10/2022 | NAB | Review appeal status report and correspond with W. Wu regarding same (.1); telephone conference with A. Bongartz regarding PREPA status report (.1) | 0.20 | 1,350.00 | 270.00 |
| 01/19/2022 | AB21 | Review PREPA status report (0.1); correspond with L. Despins and N. Bassett regarding same (0.2) | 0.30 | 1,350.00 | 405.00 |
| 01/19/2022 | LAD4 | Emails to/from N. Bassett, A. Bongartz re: PREPA report from FOMB and response thereto | 0.30 | 1,600.00 | 480.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00006
Invoice No. 2304351

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2022 | NAB | Review Rule 9019 motion status report (.1); correspond with L. Despins and A. Bongartz regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 01/20/2022 | AB21 | Prepare response to PREPA status report (0.3); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 01/20/2022 | NAB | Further review PREPA Rule 9019 motion status report (.2); correspond with A. Bongartz regarding same (.2); review draft response regarding same (.4); correspond with S. Martinez (Zolfo) regarding same (.1) | 0.90 | 1,350.00 | 1,215.00 |
| 01/20/2022 | WW6 | Electronically serve committee's response to PREPA status report | 0.40 | 235.00 | 94.00 |
| 01/21/2022 | WW6 | Prepare certificate of service for response to government parties statutes report (.2); electronically file same with court (.2) | 0.40 | 235.00 | 94.00 |
| 01/28/2022 | AB21 | Correspond with L. Despins and N. Bassett regarding Oversight Board reply regarding PREPA status report and related order | 0.30 | 1,350.00 | 405.00 |
| 01/28/2022 | LAD4 | Review FOMB PREPA response (.20); emails to/from N. Bassett, A. Bongartz re: same (.20) | 0.40 | 1,600.00 | 640.00 |
| | | **Subtotal: B420 Restructurings** | **4.10** | | **4,818.00** |
| | | **Total** | **8.60** | | **11,343.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.50 | 1,600.00 | 4,000.00 |
| IVT | Igor V. Timofeyev | Partner | 0.60 | 1,350.00 | 810.00 |
| NAB | Nicholas A. Bassett | Partner | 1.30 | 1,350.00 | 1,755.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.40 | 1,350.00 | 4,590.00 |

The Commonwealth of Puerto Rico                                                       Page 4
96395-00006
Invoice No. 2304351

| WW6 | Winnie Wu | Other<br>Timekeeper | 0.80 | 235.00 | 188.00 |
|------|-----------|------------------|------|--------|--------|
| | **Current Fees and Costs** | | | | **$11,343.00** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$11,343.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304352

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2022 | $298,670.50 |
| Costs incurred and advanced | 2,709.97 |
| **Current Fees and Costs Due** | **$301,380.47** |
| **Total Balance Due - Due Upon Receipt** | **$301,380.47** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304352

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2022

$298,670.50

Costs incurred and advanced

2,709.97

**Current Fees and Costs Due**

**$301,380.47**

**Total Balance Due - Due Upon Receipt**

**$301,380.47**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304352

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2022

**HTA**                                                          **$298,670.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 01/31/2022 | WW6 | Review pleadings regarding Assured appeals (Case No. 18-1165) | 0.70 | 235.00 | 164.50 |
| | | **Subtotal: B113 Pleadings Review** | **0.70** | | **164.50** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 01/05/2022 | AB21 | Call with S. Martinez (Zolfo) regarding strategy for HTA plan (0.7); correspond with S. Martinez regarding same (0.1); analyze issues regarding same and review clawback PSA (1.6); review Peaje litigation (0.5); calls with Z. Zwillinger regarding same (0.1); correspond with Z. Zwillinger regarding same (0.1); calls with L. Despins regarding same (0.1) | 3.20 | 1,350.00 | 4,320.00 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2022 | LAD4 | Review/comment on HTA issues (2.30); t/c A. Bongartz re: same (.10) | 2.40 | 1,600.00 | 3,840.00 |
| 01/05/2022 | ZSZ | Review work product regarding HTA toll revenue issues | 0.20 | 1,125.00 | 225.00 |
| 01/05/2022 | ZSZ | Correspond with A. Bongartz regarding HTA toll revenue issues | 0.20 | 1,125.00 | 225.00 |
| 01/05/2022 | ZSZ | Calls with A. Bongartz regarding HTA toll revenue issues | 0.10 | 1,125.00 | 112.50 |
| 01/06/2022 | AB21 | Continue analysis of HTA plan issues (0.4); correspond with Z. Zwillinger and M. Kahn regarding same (0.1); call with L. Despins and S. Martinez (Zolfo) regarding same (0.5); further calls with S. Martinez regarding same (0.3) | 1.30 | 1,350.00 | 1,755.00 |
| 01/06/2022 | LAD4 | Continue to analyze HTA plan issues (2.30); t/c S. Martinez (Zolfo) and A. Bongartz re: same (.50) | 2.80 | 1,600.00 | 4,480.00 |
| 01/06/2022 | MRK | Correspond with A. Bongartz and Z. Zwillinger regarding HTA toll revenues | 0.20 | 1,230.00 | 246.00 |
| 01/06/2022 | ZSZ | Review documents regarding HTA UCC-1 filing statements | 0.30 | 1,125.00 | 337.50 |
| 01/07/2022 | MRK | Analyze provisions of bonds resolutions in connection with toll revenues | 0.60 | 1,230.00 | 738.00 |
| 01/07/2022 | MRK | Analyze official statements and financial disclosure documents with respect to toll revenues | 2.10 | 1,230.00 | 2,583.00 |
| 01/07/2022 | MRK | Email A. Bongartz regarding toll revenues as a source of payment for the HTA bonds | 0.10 | 1,230.00 | 123.00 |
| 01/07/2022 | MRK | Analyze provisions of bond resolutions and security agreement relevant to toll revenues as a source of payment for the HTA bonds | 2.40 | 1,230.00 | 2,952.00 |
| 01/07/2022 | MRK | Prepare note regarding toll revenues as a source of payment for the HTA bonds | 1.20 | 1,230.00 | 1,476.00 |
| 01/09/2022 | MRK | Analyze scope and perfection of security interests in HTA toll revenues | 1.90 | 1,230.00 | 2,337.00 |
| 01/09/2022 | MRK | Prepare note regarding scope and perfection of security interests in HTA toll revenues | 1.70 | 1,230.00 | 2,091.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2022 | MRK | Email A. Bongartz regarding scope and perfection of security interests in HTA toll revenues | 0.10 | 1,230.00 | 123.00 |
| 01/09/2022 | MRK | Analyze control of HTA deposit accounts | 0.60 | 1,230.00 | 738.00 |
| 01/09/2022 | MRK | Review and analyze UCC financing statements pertaining to HTA bonds | 2.10 | 1,230.00 | 2,583.00 |
| 01/10/2022 | AB21 | Call with L. Despins and S. Martinez (Zolfo) regarding HTA plan issues (0.2); further calls with S. Martinez regarding same (0.3); analyze CW plan and proposed confirmation order regarding impact on HTA (1.5); calls with S. Maza regarding unfair discrimination issues (0.2); call with S. Martinez and S. Maza regarding same (0.2); analyze HTA cash sources and uses (0.5) | 2.90 | 1,350.00 | 3,915.00 |
| 01/10/2022 | AB21 | Review memo on HTA toll revenues (0.3); correspond with M. Kahn regarding same (0.1); review memo on HTA bond security interest and perfection issues (0.3); correspond with L. Despins regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 01/10/2022 | LAD4 | T/c B. Rosen (Proskauer) re: HTA next steps (.20); t/c S. Martinez (Zolfo) and A. Bongartz re: same (.20); review arguments re: HTA cash poor (1.20) | 1.60 | 1,600.00 | 2,560.00 |
| 01/10/2022 | SM29 | Calls with A. Bongartz re HTA source and payments (.2); review analysis from M. Kahn (.5); call with A. Bongartz and S. Martinez re same (.2); correspond with L. Lopez re PSA (.2); review same (.6) | 1.70 | 1,120.00 | 1,904.00 |

The Commonwealth of Puerto Rico                                                   Page 4
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding HTA settlement proposal and related presentation to Committee (0.9); call with L. Despins regarding same (0.1); revise presentation (4.4); call with Z. Zwillinger regarding related insert (0.1); correspond with M. Kahn regarding structure of HTA bonds (0.1); analyze Commonwealth plan and confirmation regarding effect on HTA restructuring (0.8); correspond with L. Despins regarding same (0.6) | 7.00 | 1,350.00 | 9,450.00 |
| 01/11/2022 | LAD4 | Review/edit plan settlement proposal presentation (2.20); t/c A. Bongartz re: same (.10); exchanges of emails to/from A. Bongartz re: same (.50) | 2.80 | 1,600.00 | 4,480.00 |
| 01/11/2022 | LAD4 | Review email from A. Bongartz re: CW confirmation effects on HTA (.40); review issues re: same (1.70) | 2.10 | 1,600.00 | 3,360.00 |
| 01/11/2022 | SM29 | Review plan documents and use and source analysis | 1.90 | 1,120.00 | 2,128.00 |
| 01/11/2022 | SM29 | Review HTA PSA | 1.10 | 1,120.00 | 1,232.00 |
| 01/11/2022 | ZSZ | Call with A. Bongartz regarding HTA Peaje decision from First Circuit | 0.10 | 1,125.00 | 112.50 |
| 01/11/2022 | ZSZ | Draft bullet points regarding HTA Peaje decision from First Circuit | 0.60 | 1,125.00 | 675.00 |
| 01/12/2022 | AB21 | Revise Committee presentation on HTA plan proposal (5.5); calls with S. Martinez (Zolfo) regarding same (0.5); correspond with S. Martinez regarding same (0.1); calls with S. Maza regarding related authority (0.3); correspond with L. Despins regarding same (0.3); correspond with M. Kahn regarding same (0.1) | 6.80 | 1,350.00 | 9,180.00 |
| 01/12/2022 | KC27 | Review briefs from municipal bankruptcies related to unfair discrimination (1.0); correspond with S. Maza on same (.3) | 1.30 | 705.00 | 916.50 |
| 01/12/2022 | KC27 | Review draft presentation regarding HTA settlement proposal (.6); call with S. Maza regarding case analysis (.9); correspond with S. Maza on same (.1) | 1.60 | 705.00 | 1,128.00 |

The Commonwealth of Puerto Rico                                                  Page 5
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2022 | LAD4 | Review/edit draft presentation to Committee re: HTA plan proposal and background on HTA (4.10); emails to A. Bongartz re: same (.20) | 4.30 | 1,600.00 | 6,880.00 |
| 01/12/2022 | SM29 | Calls with A. Bongartz re funds analysis, unfair discrimination, and Committee presentation (.3); analyze authority re same (1.5); email A. Bongartz re same (.3); correspond with K. Catalano re same (.2); review Committee presentation (.5); call with K. Catalano re HTA case law analysis (.9) | 3.70 | 1,120.00 | 4,144.00 |
| 01/13/2022 | AB21 | Revise Committee presentation on HTA plan proposal (2.5); calls with S. Martinez (Zolfo) regarding same (0.3); correspond with S. Martinez regarding same (0.1); correspond with L. Despins regarding same (0.2); calls with Z. Zwillinger regarding same (0.3); correspond with Z. Zwillinger regarding same (0.1) | 3.50 | 1,350.00 | 4,725.00 |
| 01/13/2022 | ZSZ | Review decisions regarding First Circuit HTA decisions on Section 928 | 1.50 | 1,125.00 | 1,687.50 |
| 01/13/2022 | ZSZ | Calls with A. Bongartz regarding First Circuit HTA decisions on Section 928 | 0.30 | 1,125.00 | 337.50 |
| 01/13/2022 | ZSZ | Draft bullet points regarding First Circuit HTA decisions on Section 928 | 0.60 | 1,125.00 | 675.00 |
| 01/14/2022 | AB21 | Revise HTA presentation on plan proposal (0.1); call with L. Despins regarding same (0.1); correspond with Committee regarding same (0.2) | 0.40 | 1,350.00 | 540.00 |
| 01/14/2022 | KC27 | Analyze case law regarding gifting, unfair discrimination and non-debtor contributions | 5.70 | 705.00 | 4,018.50 |
| 01/14/2022 | LAD4 | Review/edit revised draft of Committee power point on settlement (.60); t/c A. Bongartz re: same (.10) | 0.70 | 1,600.00 | 1,120.00 |
| 01/16/2022 | KC27 | Analyze case law regarding unfair discrimination and contributions from non-debtors | 4.40 | 705.00 | 3,102.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2022 | KC27 | Analyze case law regarding unfair discrimination and gifting | 4.40 | 705.00 | 3,102.00 |
| 01/18/2022 | AB21 | Prepare presentation on HTA plan proposal (1.0); call with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.20 | 1,350.00 | 1,620.00 |
| 01/19/2022 | AB21 | Call with S. Martinez (Zolfo) regarding update on HTA plan proposal | 0.50 | 1,350.00 | 675.00 |
| 01/19/2022 | AB21 | Correspond with L. Despins and S. Maza regarding HTA plan classification issues (0.1); correspond with Z. Zwillinger regarding HTA bonds (0.1); calls with S. Maza regarding section 1111(b) issues (0.7) | 0.90 | 1,350.00 | 1,215.00 |
| 01/19/2022 | KC27 | Call with S. Maza regarding unfair discrimination case law | 0.40 | 705.00 | 282.00 |
| 01/19/2022 | LAD4 | Review/comment on HTA plan objection issues (3.40); emails to/from S. Maza, A. Bongartz re: same (.40) | 3.80 | 1,600.00 | 6,080.00 |
| 01/19/2022 | SM29 | Correspond with L. Despins and A. Bongartz re HTA bond claim issues (.2); calls with A. Bongartz re same and re HTA plan issues (.7); analyze application of sections 928, 927, 1111(b) (2.9); call with K. Catalano re unfair discrimination case law (.4); analyze same (.8) | 5.00 | 1,120.00 | 5,600.00 |
| 01/20/2022 | AB21 | Revise HTA plan proposal (0.8); correspond with L. Despins regarding same (1.2); correspond with S. Maza regarding same (0.3); analyze treatment of HTA bonds and related authority (1.7); call with M. Kahn regarding same (0.8); calls with S. Maza regarding same (0.8); correspond with S. Martinez (Zolfo) regarding HTA general unsecured claims estimate (0.1) | 5.70 | 1,350.00 | 7,695.00 |
| 01/20/2022 | LML1 | Call with S. Maza regarding sections 1111(b) and 927, recourse bonds, and related matters (.2); begin analyzing case law on same (2.3); follow up correspondence with S. Maza on same (.1) | 2.60 | 765.00 | 1,989.00 |

The Commonwealth of Puerto Rico                                                                  Page 7
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2022 | LAD4 | Review/edit revised HTA deck (2.10); emails to A. Bongartz re: same (.40) | 2.50 | 1,600.00 | 4,000.00 |
| 01/20/2022 | MRK | Review and analyze bankruptcy treatment of special revenue bonds | 4.20 | 1,230.00 | 5,166.00 |
| 01/20/2022 | MRK | Telephone conference with A. Bongartz regarding bankruptcy treatment of special revenue bonds | 0.80 | 1,230.00 | 984.00 |
| 01/20/2022 | MRK | Email A. Bongartz regarding bankruptcy treatment of special revenue bonds | 0.10 | 1,230.00 | 123.00 |
| 01/20/2022 | SM29 | Prepare issues list for plan memo (2.5); correspond with L. Despins re same (.2); call with L. Lopez re section 927 case law (.2); calls with A. Bongartz re plan issues (.8); review settlement presentation to Oversight Board (.3); review emails to UCC re same (.1); analyze special revenue issues (1.0) | 5.10 | 1,120.00 | 5,712.00 |
| 01/21/2022 | AB21 | Revise HTA proposal (0.7); correspond with L. Despins regarding same (0.5); call with S. Martinez (Zolfo) regarding same (0.2); correspond with Committee regarding same (0.3); call with M. Kahn regarding 1111(b) issues (0.3); analyze HTA PSA (0.4) | 2.40 | 1,350.00 | 3,240.00 |
| 01/21/2022 | KC27 | Prepare summary of findings regarding unfair discrimination and gifting | 2.90 | 705.00 | 2,044.50 |
| 01/21/2022 | LML1 | Analyze case law, legislative history, and related commentary regarding section 1111(b) election, recourse/non-recourse claims, sections 927 and 928, and related matters (5.4); draft summary analysis on same (.5); call with S. Maza on same (.4) | 6.30 | 765.00 | 4,819.50 |
| 01/21/2022 | LAD4 | Finalize Committee plan proposal (2.70); emails to/from A. Bongartz re: same (.40) | 3.10 | 1,600.00 | 4,960.00 |
| 01/21/2022 | MRK | Review and analyze bankruptcy treatment of special revenue bonds | 2.20 | 1,230.00 | 2,706.00 |
| 01/21/2022 | MRK | Telephone conference with A. Bongartz regarding bankruptcy treatment of special revenue bonds | 0.30 | 1,230.00 | 369.00 |

The Commonwealth of Puerto Rico                                                                Page 8
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2022 | SM29 | Correspond with L. Lopez re HTA research memo re HTA bonds (.3); call with L. Lopez re same (.4) | 0.70 | 1,120.00 | 784.00 |
| 01/22/2022 | MRK | Review and analyze relationship between Sections 927 and 1111(b) of the Bankruptcy Code | 1.20 | 1,230.00 | 1,476.00 |
| 01/22/2022 | MRK | Review and analyze Section 927 of the Bankruptcy Code and its application to HTA bonds | 1.10 | 1,230.00 | 1,353.00 |
| 01/23/2022 | MRK | Review and analyze Commonwealth revenues as special revenues | 1.30 | 1,230.00 | 1,599.00 |
| 01/23/2022 | MRK | Correspond with Z. Zwillinger regarding status of Commonwealth revenues as HTA revenues | 0.10 | 1,230.00 | 123.00 |
| 01/23/2022 | WW6 | Correspond with K. Catalano regarding Constellation bankruptcy case and hearing transcript | 0.20 | 235.00 | 47.00 |
| 01/24/2022 | AB21 | Finalize presentation regarding HTA plan proposal (0.2); correspond with L. Despins regarding same (0.1); correspond with B. Rosen (Proskauer) regarding same (0.1); correspond with M. Kahn regarding section 1111(b) issues (0.1); analyze related issues (0.3) | 0.80 | 1,350.00 | 1,080.00 |
| 01/24/2022 | KC27 | Prepare summary of findings regarding unfair discrimination and gifting (1.0); correspond with S. Maza regarding same (.1) | 1.10 | 705.00 | 775.50 |
| 01/24/2022 | LAD4 | Finalize HTA plan proposal (.40); emails to/from A. Bongartz re: same (.20) | 0.60 | 1,600.00 | 960.00 |
| 01/24/2022 | MRK | Prepare email to A. Bongartz regarding HTA special revenues and section 927 of the Bankruptcy Code | 1.30 | 1,230.00 | 1,599.00 |
| 01/25/2022 | AB21 | Call with S. Martinez (Zolfo) regarding update on HTA proposal | 0.10 | 1,350.00 | 135.00 |
| 01/25/2022 | AB21 | Calls with S. Maza regarding update on research memo on HTA plan issues (0.2); correspond with L. Despins regarding same (0.4) | 0.60 | 1,350.00 | 810.00 |

The Commonwealth of Puerto Rico                                                           Page 9
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2022 | EE3 | Research legislative history on 1988 amendments of the Bankruptcy Code regarding sections 926, 927, and 928 | 1.30 | 400.00 | 520.00 |
| 01/25/2022 | LML1 | Continue analyzing case law, legislative history, and related commentary regarding 1988 Code amendments and related matters (4.7); draft preparatory notes/analysis on same (.6) | 5.30 | 765.00 | 4,054.50 |
| 01/25/2022 | LAD4 | Continue to review/address HTA plan challenges | 2.60 | 1,600.00 | 4,160.00 |
| 01/25/2022 | SM29 | Calls with A. Bongartz re HTA plan issues (.2); analyze same (4.6) | 4.80 | 1,120.00 | 5,376.00 |
| 01/26/2022 | AB21 | Review correspondence from S. Maza regarding research memo on HTA plan issues (0.2); call with S. Maza, M. Kahn, and L. Lopez regarding same (0.5) | 0.70 | 1,350.00 | 945.00 |
| 01/26/2022 | JK21 | Research regarding special revenue under section 927 for S. Maza | 2.10 | 495.00 | 1,039.50 |
| 01/26/2022 | KC27 | Review HTA issues outline (.3); attend meeting with A. Bongartz, S. Maza, M. Kahn, and L. Lopez regarding same (.5) | 0.80 | 705.00 | 564.00 |
| 01/26/2022 | LML1 | Continue analyzing case law, legislative history, and related commentary on sections 927 and 928, recourse/non-recourse claims, and special revenues (4.3); call with S. Maza on same (.4); call with A. Bongartz, M. Kahn, S. Maza and K. Catalano on HTA memorandum issues list (.5) | 5.20 | 765.00 | 3,978.00 |
| 01/26/2022 | LAD4 | Continue analyzing/addressing plan challenge issues | 2.50 | 1,600.00 | 4,000.00 |
| 01/26/2022 | MRK | Review outline of HTA client memo | 0.60 | 1,230.00 | 738.00 |
| 01/26/2022 | MRK | Telephone conference with A. Bongartz, S. Maza and L. Lopez regarding outline of HTA plan and bond issues | 0.50 | 1,230.00 | 615.00 |

The Commonwealth of Puerto Rico                                    Page 10
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2022 | SM29 | Prepare outline/issues list re HTA plan and bond issues (1.9); call with L. Lopez re same (.4); review email from L. Lopez re same (.2); correspond with J. Kuo re related research (.2); call with L. Lopez, M. Kahn, A. Bongartz, K. Catalano re next steps (.5); review summary analysis of plan issues from L. Lopez and K. Catalano (1.3); review case law re same (1.0) | 5.50 | 1,120.00 | 6,160.00 |
| 01/27/2022 | AB21 | Correspond with L. Despins regarding HTA proposal and related research (0.1); calls with L. Despins regarding same (0.2); call with L. Despins and S. Martinez regarding update on same (0.2) | 0.50 | 1,350.00 | 675.00 |
| 01/27/2022 | JK21 | Correspond with S. Maza and L. Lopez regarding clawback mediation statements | 0.30 | 495.00 | 148.50 |
| 01/27/2022 | KC27 | Analyze case law regarding exit financing in chapter 11 (6.2); call with S. Maza regarding same and HTA plan issues (.5); draft memorandum to S. Maza on same (1.4) | 8.10 | 705.00 | 5,710.50 |
| 01/27/2022 | LML1 | Prepare list of sources regarding HTA bonds and security interest (.3); calls with S. Maza regarding same (.4); correspond with S. Maza regarding impact of sections 927 and 1111(b) and related issues on HTA bondholders and unsecured creditors (1.8); further analyze section 1111(b) case law (2.0); draft analysis of same (.8); correspond with S. Maza regarding same (.1) | 5.40 | 765.00 | 4,131.00 |
| 01/27/2022 | LAD4 | T/c A. Bongartz re: section 927 (.20); t/c B. Rosen (Proskauer) re: plan issues (.20); t/c A. Bongartz and S. Martinez (Zolfo) re: same (.20); review/comment on same plan challenge issues (1.50) | 2.10 | 1,600.00 | 3,360.00 |
| 01/27/2022 | MRK | Analyze sections 927 and 1111(b) of the Bankruptcy Code | 1.40 | 1,230.00 | 1,722.00 |
| 01/27/2022 | MRK | Emails to and from S. Maza regarding issues pertaining to HTA client memorandum | 0.90 | 1,230.00 | 1,107.00 |
| 01/27/2022 | SM29 | Prepare parts of HTA plan issues memo | 2.10 | 1,120.00 | 2,352.00 |

The Commonwealth of Puerto Rico                                                                Page 11
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2022 | SM29 | Review correspondence with L. Despins and A. Bongartz re HTA outline (.2); correspond with L. Despins re same (.3); call with K. Catalano re same (.5); calls with L. Lopez re same (.4); correspond with L. Lopez re same (.8); correspond with M. Kahn re recourse and special revenue issues (.3); revise memo outline (.9) | 3.40 | 1,120.00 | 3,808.00 |
| 01/28/2022 | KC27 | Draft memorandum to S. Maza regarding unfair discrimination and gifting | 5.80 | 705.00 | 4,089.00 |
| 01/28/2022 | LML1 | Call with S. Maza regarding HTA memorandum on plan-related issues (.7); review HTA bond resolutions, PSA, clawback documents, and related documents with respect to same (4.4); begin drafting memorandum on same (1.0) | 6.10 | 765.00 | 4,666.50 |
| 01/28/2022 | LAD4 | Continue to review/comment on HTA plan issues | 3.10 | 1,600.00 | 4,960.00 |
| 01/28/2022 | MRK | Analyze HTA flow of funds and subordination | 2.30 | 1,230.00 | 2,829.00 |
| 01/28/2022 | SM29 | Review bond issue documents, resolutions, and memo re perfection (2.4); correspond with L. Lopez re same (.3); prepare memo re plan and bond issues (3.3); call with L. Lopez re same (.7) | 6.70 | 1,120.00 | 7,504.00 |
| 01/29/2022 | KC27 | Continue to draft memorandum to S. Maza regarding unfair discrimination and gifting | 2.10 | 705.00 | 1,480.50 |
| 01/29/2022 | LML1 | Review HTA bond resolutions, PSA, clawback documents, case law, and related documents with respect to HTA memorandum (3.4); continue drafting same (6.2) | 9.60 | 765.00 | 7,344.00 |
| 01/29/2022 | MRK | Analyze bond resolutions and official statements regarding HTA flow of funds and subordination | 2.40 | 1,230.00 | 2,952.00 |
| 01/29/2022 | MRK | Prepare memorandum regarding HTA bond revenues, flow and application of funds, and subordination | 3.70 | 1,230.00 | 4,551.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00007
Invoice No. 2304352

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2022 | LML1 | Continue reviewing HTA bond resolutions, PSA, clawback documents, litigation history, and case law with respect to HTA memorandum (2.6); continue drafting same (4.4) | 7.00 | 765.00 | 5,355.00 |
| 01/30/2022 | MRK | Continue to prepare memorandum regarding HTA bond revenues, flow and application of funds, and subordination | 6.30 | 1,230.00 | 7,749.00 |
| 01/31/2022 | KC27 | Review briefs related to district court ruling in adversary proceeding filed by Assured regarding motion to dismiss (1.4); correspond with S. Maza regarding same (.1); review district court opinion (.4); review First Circuit opinion (.4) | 2.30 | 705.00 | 1,621.50 |
| 01/31/2022 | LML1 | Continue reviewing HTA bond resolutions, PSA, clawback documents, litigation history, and case law with respect to HTA memorandum (2.4); continue drafting same (3.0); correspond with S. Maza on same (.5) | 5.90 | 765.00 | 4,513.50 |
| 01/31/2022 | SM29 | Review prior mediation statements in connection with HTA bonds and plan issues (2.0); analyze authority re same (3.2); review flow of funds memorandum from M. Kahn (1.0); email K. Catalano re special revenue issues (.2); review briefs re same (1.9); further correspond with K. Catalano re same (.1); correspond L. Lopez re section 927 issues (.5) | 8.90 | 1,120.00 | 9,968.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **272.70** | | **298,506.00** |
| | **Total** | | **273.40** | | **298,670.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 37.00 | 1,600.00 | 59,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 39.30 | 1,350.00 | 53,055.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00007
Invoice No. 2304352

| ZSZ | Zachary S. Zwillinger | Associate | 3.90 | 1,125.00 | 4,387.50 |
|------|------------------------|-----------|-------|----------|-----------|
| SM29 | Shlomo Maza | Associate | 50.60 | 1,120.00 | 56,672.00 |
| LML1 | Leah M. Lopez | Associate | 53.40 | 765.00 | 40,851.00 |
| KC27 | Kristin Catalano | Associate | 40.90 | 705.00 | 28,834.50 |
| MRK | Marguerite R. Kahn | Attorney | 43.70 | 1,230.00 | 53,751.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.40 | 495.00 | 1,188.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.30 | 400.00 | 520.00 |
| WW6 | Winnie Wu | Other Timekeeper | 0.90 | 235.00 | 211.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/20/2022 | Lexis/On Line Search | | | 134.54 |
| 01/20/2022 | Lexis/On Line Search | | | 72.03 |
| 01/20/2022 | Lexis/On Line Search | | | 77.46 |
| 01/21/2022 | Lexis/On Line Search | | | 161.44 |
| 01/21/2022 | Lexis/On Line Search | | | 28.81 |
| 01/21/2022 | Lexis/On Line Search | | | 335.67 |
| 01/21/2022 | Lexis/On Line Search | | | 43.22 |
| 01/25/2022 | Lexis/On Line Search | | | 215.26 |
| 01/25/2022 | Lexis/On Line Search | | | 14.41 |
| 01/25/2022 | Lexis/On Line Search | | | 43.22 |
| 01/25/2022 | Lexis/On Line Search | | | 103.28 |
| 01/25/2022 | Lexis/On Line Search | | | 28.81 |
| 01/26/2022 | Lexis/On Line Search | | | 80.72 |
| 01/27/2022 | Lexis/On Line Search | | | 188.35 |
| 01/29/2022 | Lexis/On Line Search | | | 25.82 |
| 01/09/2022 | Westlaw | | | 49.54 |
| 01/13/2022 | Westlaw | | | 70.57 |
| 01/14/2022 | Westlaw | | | 49.54 |
| 01/16/2022 | Westlaw | | | 49.54 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00007
Invoice No. 2304352

| | | |
|---|---|---|
| 01/17/2022 | Westlaw | 24.77 |
| 01/19/2022 | Westlaw | 24.77 |
| 01/20/2022 | Westlaw | 120.11 |
| 01/20/2022 | Westlaw | 261.26 |
| 01/23/2022 | Westlaw | 382.98 |
| 01/27/2022 | Westlaw | 24.77 |
| 01/28/2022 | Westlaw | 49.54 |
| 01/29/2022 | Westlaw | 24.77 |
| 01/30/2022 | Westlaw | 24.77 |
| **Total Costs incurred and advanced** | | **$2,709.97** |
| | **Current Fees and Costs** | **$301,380.47** |
| | **Total Balance Due - Due Upon Receipt** | **$301,380.47** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304353

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2022 | $19,310.50 |
| **Current Fees and Costs Due** | **$19,310.50** |
| **Total Balance Due - Due Upon Receipt** | **$19,310.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304353

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2022                                    $19,310.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$19,310.50** |
| **Total Balance Due – Due Upon Receipt** | **$19,310.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     February 23, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                            Invoice Number: 2304353
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2022

## Other Adversary Proceedings                                      $19,310.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/04/2022 | NAB | Review settlement agreement and correspond with T. Axelrod (Brown Rudnick) regarding same (.2); review issues and notes to prepare for meeting with T. Axelrod regarding avoidance action trust transition (.2) | 0.40 | 1,350.00 | 540.00 |
| 01/05/2022 | NAB | Telephone conference with S. Martinez (Zolfo) regarding avoidance action and plan issues (.2); prepare notes for telephone conference with Special Claims Committee representatives regarding same (.2); attend telephone conference with T. Axelrod (Brown Rudnick), S. Martinez, J. Arrastia (Genovese) regarding same (.8) | 1.20 | 1,350.00 | 1,620.00 |
| 01/07/2022 | IVT | Correspond with J. Kuo and W. Wu regarding status report in stayed claim objection appeal | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00009
Invoice No. 2304353

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2022 | WW6 | Correspond with L. Lopez regarding adversary proceedings | 0.20 | 235.00 | 47.00 |
| 01/10/2022 | NAB | Review correspondence from T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) regarding avoidance action litigation (.2); correspond with D. Mack (client) and J. Arrastia (Genovese) regarding same (.2); review avoidance action complaint, motion to terminate stay, and related documents (.2); revise response to motion to terminate stay (.3) | 0.90 | 1,350.00 | 1,215.00 |
| 01/11/2022 | NAB | Review and revise draft response to avoidance action motion to lift stay (1.0); telephone conference with W. Farmer regarding same (.1); correspond with W. Farmer regarding same (.1); analyze case law regarding same (.7); further revise draft response (.4); correspond with M. Sawyer (Brown Rudnick) regarding same (.2) | 2.50 | 1,350.00 | 3,375.00 |
| 01/11/2022 | WCF | Call with N. Bassett regarding response to avoidance action motion to lift stay (.1); review authorities regarding waiver/motion for reconsideration regarding same (.4); draft analysis regarding same (.2) | 0.70 | 955.00 | 668.50 |
| 01/12/2022 | NAB | Review additional motion to lift avoidance action stay (.4); correspond with T. Axelrod (Brown Rudnick) regarding same (.1); correspond with D. Mack (Drivetrain) regarding same (.1) | 0.60 | 1,350.00 | 810.00 |
| 01/14/2022 | NAB | Review draft response to motion to lift litigation stay (.3); revise same (.8); review cases relating to same (.5); correspond with T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) relating to same (.2) | 1.80 | 1,350.00 | 2,430.00 |
| 01/16/2022 | NAB | Revise draft response to motion to lift avoidance action stay (.2); correspond with L. Llach (CST) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00009
Invoice No. 2304353

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2022 | NAB | Review response to motion to lift litigation stay (.1); correspond with L. Llach (CST) and T. Axelrod (Brown Rudnick) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 01/20/2022 | NAB | Correspond with L. Llach (CST) regarding avoidance action trust issues | 0.10 | 1,350.00 | 135.00 |
| 01/24/2022 | NAB | Review correspondence from M. Sawyer (Brown Rudnick) regarding avoidance action issues | 0.10 | 1,350.00 | 135.00 |
| 01/25/2022 | NAB | Correspond with L. Despins and A. Bongartz regarding avoidance action stay issues (.1); call with A. Bongartz regarding same (.2); correspond and telephone conference with D. Mack (Drivetrain) regarding same (.2); analyze arguments and issues related to same (.2); telephone conference and correspond with L. Llach (CST) regarding same (.1); correspond with T. Axelrod (Brown Rudnick) regarding same (.1) | 0.90 | 1,350.00 | 1,215.00 |
| 01/26/2022 | AB21 | Call with N. Bassett regarding Cooperativas appeal (0.1); correspond with W. Wu regarding same (0.1); correspond with N. Bassett regarding same (0.2); review Cooperativas decision (0.2) | 0.60 | 1,350.00 | 810.00 |
| 01/26/2022 | IVT | Correspond with N. Bassett and A. Bongartz regarding participation strategy in Cooperativas appeal | 0.40 | 1,350.00 | 540.00 |
| 01/26/2022 | IVT | Review documents in Cooperativas adversary proceeding appeal for participation strategy | 0.40 | 1,350.00 | 540.00 |
| 01/26/2022 | NAB | Review order and filings related to avoidance actions (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00009
Invoice No. 2304353

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2022 | NAB | Telephone conference with A. Bongartz regarding Cooperativas adversary proceeding appeal (.1); review appellate filings and rules relating to same (.2); correspond with I. Timofeyev regarding same (.2) | 0.50 | 1,350.00 | 675.00 |
| 01/27/2022 | IVT | Correspond with N. Bassett and A. Bongartz regarding Cooperativas adversary proceeding appeal | 0.10 | 1,350.00 | 135.00 |
| 01/28/2022 | AB21 | Correspond with I. Timofeyev and N. Bassett regarding notice of appearance in Cooperativas appeal (0.2); correspond with W. Wu regarding same (0.1); call with First Circuit's clerk's office regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 01/28/2022 | IVT | Prepare notice of appearance in Cooperativas appeal | 0.40 | 1,350.00 | 540.00 |
| 01/28/2022 | IVT | Correspond with L. Despins regarding notice of appearance in Cooperativas appeal | 0.10 | 1,350.00 | 135.00 |
| 01/28/2022 | IVT | Correspond with N. Bassett and A. Bongartz regarding notice of appearance in Cooperativas appeal | 0.30 | 1,350.00 | 405.00 |
| 01/28/2022 | IVT | Review issues regarding notice of appearance in Cooperativas appeal | 0.60 | 1,350.00 | 810.00 |
| 01/28/2022 | NAB | Correspond with A. Bongartz and I. Timofeyev regarding Cooperativas adversary proceeding appeal | 0.20 | 1,350.00 | 270.00 |
| 01/28/2022 | WW6 | Prepare notice of appearance for Cooperativas appeal case no. 22-1048 (.4); electronically file same with court (.2); correspond with I. Timofeyev regarding same (.4) | 1.00 | 235.00 | 235.00 |
| 01/31/2022 | IVT | Correspond with W. Wu regarding entry of appearance in Cooperativas appeal | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B191  General Litigation** | **15.50** | | **19,310.50** |
| | **Total** | | **15.50** | | **19,310.50** |

The Commonwealth of Puerto Rico                                    Page 5
96395-00009
Invoice No. 2304353

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| IVT | Igor V. Timofeyev | Partner | 2.60 | 1,350.00 | 3,510.00 |
| NAB | Nicholas A. Bassett | Partner | 10.00 | 1,350.00 | 13,500.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.00 | 1,350.00 | 1,350.00 |
| WCF | Will C. Farmer | Associate | 0.70 | 955.00 | 668.50 |
| WW6 | Winnie Wu | Other Timekeeper | 1.20 | 235.00 | 282.00 |

| **Current Fees and Costs** | **$19,310.50** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$19,310.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304354

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2022 | $29,872.00 |
| **Current Fees and Costs Due** | **$29,872.00** |
| **Total Balance Due – Due Upon Receipt** | **$29,872.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304354

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2022

$29,872.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$29,872.00** |
| **Total Balance Due - Due Upon Receipt** | **$29,872.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 23, 2022

Please Refer to
Invoice Number: 2304354

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2022

**Creditors' Committee Meetings**                                                         **$29,872.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/05/2022 | AB21 | Revise annotated agenda for Committee update call (0.6); correspond with L. Despins regarding same (0.1); call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases (0.5) | 1.20 | 1,350.00 | 1,620.00 |
| 01/05/2022 | DEB4 | Correspond with A. Bongartz regarding issues for Committee meeting (0.1); conference with L. Lopez regarding meeting (0.1); correspond with L. Lopez regarding same (0.2); attend same (0.5) | 0.90 | 1,095.00 | 985.50 |
| 01/05/2022 | LML1 | Attend and take notes on Committee call | 0.50 | 765.00 | 382.50 |
| 01/05/2022 | LAD4 | Review issues, agenda to prepare for committee call (.60); handle first 2022 all hands committee call (.50) | 1.10 | 1,600.00 | 1,760.00 |
| 01/10/2022 | DEB4 | Prepare committee meeting minutes | 5.30 | 1,095.00 | 5,803.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2304354

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2022 | AB21 | Call with L. Despins and correspond with A. Velazquez (SEIU) regarding Committee update call | 0.10 | 1,350.00 | 135.00 |
| 01/13/2022 | DEB4 | Correspond with R. Cacho (Tradewinds) regarding Committee meeting (0.1); correspond with R. Ortiz (Unitech) regarding same (0.1); correspond with L. Lopez regarding same (0.1) | 0.30 | 1,095.00 | 328.50 |
| 01/14/2022 | AB21 | Committee call regarding eminent domain issues | 0.70 | 1,350.00 | 945.00 |
| 01/14/2022 | DEB4 | Attend Committee meeting | 0.70 | 1,095.00 | 766.50 |
| 01/14/2022 | LML1 | Attend and take notes on Committee call | 0.70 | 765.00 | 535.50 |
| 01/14/2022 | LAD4 | Review issues, submissions to prepare for special committee call (.80); handle special committee call re: eminent domain settlement (.70) | 1.50 | 1,600.00 | 2,400.00 |
| 01/14/2022 | SM29 | Call with UCC re eminent domain issues | 0.70 | 1,120.00 | 784.00 |
| 01/17/2022 | AB21 | Correspond with L. Lopez and L. Despins regarding agenda for Committee update call (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 01/17/2022 | LML1 | Review recent Committee correspondence and draft meeting agenda (.4); correspond with A. Bongartz, L. Despins, and S. Martinez (Zolfo Cooper) regarding same (.2); further correspond with A. Bongartz regarding agenda and Committee call (.3); review Committee correspondence and related documents to draft annotated agenda for L. Despins (.4); correspond with A. Bongartz regarding same (.1) | 1.40 | 765.00 | 1,071.00 |
| 01/18/2022 | AB21 | Call with L. Despins, S. Martinez (Zolfo), and Committee regarding update on Title III cases (0.9); call with S. Martinez regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 1.10 | 1,350.00 | 1,485.00 |
| 01/18/2022 | DEB4 | Conference with L. Lopez regarding Committee meeting (0.3); attend same (0.9) | 1.20 | 1,095.00 | 1,314.00 |

The Commonwealth of Puerto Rico                  Page 3
96395-00012
Invoice No. 2304354

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2022 | KC27 | Attend Committee meeting regarding HTA proposal | 0.90 | 705.00 | 634.50 |
| 01/18/2022 | LML1 | Correspond with L. Despins regarding annotated agenda for Committee call (.1); prep call with D. Barron regarding Committee call (.3) | 0.40 | 765.00 | 306.00 |
| 01/18/2022 | LML1 | Attend and take notes on Committee call | 0.90 | 765.00 | 688.50 |
| 01/18/2022 | LAD4 | Review issues, presentation to prepare for special committee meeting (.90); handle special committee meeting re: HTA plan offer (.90) | 1.80 | 1,600.00 | 2,880.00 |
| 01/18/2022 | SM29 | Call with Committee re HTA plan proposal, settlement discussions, and open issues | 0.90 | 1,120.00 | 1,008.00 |
| 01/25/2022 | AB21 | Correspond with L. Lopez regarding agenda for Committee update call | 0.10 | 1,350.00 | 135.00 |
| 01/25/2022 | LML1 | Correspond with A. Velazquez (SEIU) regarding budgets/fee statements and draft agenda for Committee call (.2); correspond with L. Despins regarding annotated agenda (.1); correspond with A. Bongartz regarding same (.2) | 0.50 | 765.00 | 382.50 |
| 01/26/2022 | AB21 | Revise annotated agenda for Committee call (0.2); correspond with D. Mack (Drivetrain) regarding Committee call (0.1); call with L. Despins regarding preparation for same (0.1); call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases (0.2) | 0.60 | 1,350.00 | 810.00 |
| 01/26/2022 | LML1 | Review Committee correspondence and related documents (.3); prepare draft annotated agenda for L. Despins in advance of Committee call (.4); correspond with A. Bongartz and L. Despins regarding same (.1) | 0.80 | 765.00 | 612.00 |
| 01/26/2022 | LML1 | Attend and take notes on Committee call (.2); review agenda, issues regarding same (.1) | 0.30 | 765.00 | 229.50 |

The Commonwealth of Puerto Rico                                       Page 4
96395-00012
Invoice No. 2304354

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2022 | LAD4 | Review notes, issues to prepare for committee call (.30); t/c A. Bongartz re: same (.10); handle all hands committee call (.20); emails to/from A. Bongartz re: PFC RSA impact on CW (.40) | 1.00 | 1,600.00 | 1,600.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **25.80** | | **29,872.00** |
| | **Total** | | **25.80** | | **29,872.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.40 | 1,600.00 | 8,640.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.00 | 1,350.00 | 5,400.00 |
| SM29 | Shlomo Maza | Associate | 1.60 | 1,120.00 | 1,792.00 |
| DEB4 | Douglass E. Barron | Associate | 8.40 | 1,095.00 | 9,198.00 |
| LML1 | Leah M. Lopez | Associate | 5.50 | 765.00 | 4,207.50 |
| KC27 | Kristin Catalano | Associate | 0.90 | 705.00 | 634.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$29,872.00** |
| **Total Balance Due - Due Upon Receipt** | **$29,872.00** |