# EXHIBIT G

## MONTHLY STATEMENTS COVERED IN APPLICATION

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 12/16/2021 | 10/01/2021 - 10/31/2021 | $67,733.00 | $60,959.70 | $493.00 | $60,959.70 | $493.00 | $6,773.30 |
| 1/26/2022 | 11/01/2021 - 11/30/2021 | $64,692.00 | $58,222.80 | $3,898.11 | $58,222.80 | $3,898.11 | $6,469.20 |
| 2/17/2022 | 12/01/2021 - 12/31/2021 | $54,285.00 | $48,856.50 | $39.60 | $48,856.50 | $39.60 | $5,428.50 |
| 3/9/2022 | 01/01/2022 - 01/31/2022 | $55,554.00 | $49,998.60 | $89.30 | $0.00 | $0.00 | $5,555.40 |
| **Total** | | **$242,264.00** | **$218,037.60** | **$4,520.01** | **$168,039.00** | **$4,430.71** | **$24,226.40** |

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                           December 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

**Attention:**   John J. Rapisardi, Esq.

| | | | File #: | 396-00002 |
| | | | Inv #: | 20407 |

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-21 | B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) ███████ ██ | 0.10 | $240.00 | 24.00 |
| | B190 | ND | Prepare for ████████████ ██████████ ████████ | 0.80 | $240.00 | 192.00 |
| | B113 | JJC | Reviewed ██████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |



| B113 | JJC | Analyzed ███████████████ ███████████████████ . | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq (Paul Hastings)██████████ ███████████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Chair).█████████ ███████████ | 0.50 | $270.00 | 135.00 |
| B113 | CF | Reviewed ████████████ ████████████ | 0.80 | $200.00 | 160.00 |
| B113 | CF | Reviewed ██████████ ███████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed various ████████ ████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $200.00 | 20.00 |
| B191 | PLS | As requested by J. Zamora (of GJB Law), ████████████ ████████████ ███ | 0.40 | $95.00 | 38.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-02-21 | B190 | ND | Attend ███████ | 1.30 | $240.00 | 312.00 |
| | B150 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings). ████ | 0.10 | $270.00 | 27.00 |
| Oct-04-21 | B113 | JJC | Analyzed ████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed Joint Status Report; 19-ap-393. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B420 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) ██████. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order granting modification of certain deadlines. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████nsfer ████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order granting PRPBA's Motion for Fifth Order. | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed ████████████ to ████████████████ ████ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Analyzed ███████████████ ████ | 0.70 | $200.00 | 140.00 |
| B113 | CF | Reviewed Court Order scheduling briefing on Debtors' Evidentiary Objection. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ████████████ ██████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ████████ ███████. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ████████████ ████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ███████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order granting modification of certain deadlines in Solicitation and Confirmation Procedures Orders. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████ | | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████ | | 0.10 | $200.00 | 20.00 |
| Oct-05-21 | B113 | JJC | Reviewed ████ | | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ██████ | | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed █████ | | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████ | | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████ | | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████ | | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq (Paul Hastings) ██████ | | 0.30 | $270.00 | 81.00 |
| | B180 | JJC | Analyzed ██████ | | 2.00 | $270.00 | 540.00 |



| B191 | JJC | Telephone conference with Luc Despins, Esq. ▮ | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed ▮ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Analyzed ▮ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed ▮ | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed Order granting Urgent Consented Motion for Twelfth Extension of Deadlines. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ▮ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ▮ | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed ▮ | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-06-21 | B113 | JJC | Reviewed Court Order on procedures for the October Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ██████████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Court Notice concerning the October Omnibus Hearing and November Confirmation Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████████████. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Court Order granting Urgent Motion for Expedited Consideration. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |

Invoice #: 20407     Page 9     December 16, 2021
Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 10 of 260

| B113 | JJC | Reviewed ███████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Reviewed email from Nick Bassett, Esq. to ███████ | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Participated in Committee Call. | 0.90 | $270.00 | 243.00 |
| B155 | JJC | Participated in court hearing. | 1.50 | $270.00 | 405.00 |
| B180 | JJC | Commenced analysis of ████████ | 1.60 | $270.00 | 432.00 |
| B191 | JJC | ██████ call with Alvin Velazquez (Chair). | 0.40 | $270.00 | 108.00 |
| B320 | JJC | Exchanged emails with Doug Barron, Esq. Re: ████████. | 0.60 | $270.00 | 162.00 |
| B420 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) ████████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | LLTM | Review and analysis of ████████ ████████ | 1.00 | $270.00 | 270.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Oct-07-21 | B113 | JJC | Analyzed ████████ ████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ ████████ | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed ████████ ████████. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.30 | $200.00 | 60.00 |

|  | B113 | CF | Reviewed Order scheduling briefing of Motion to Compel. | 0.10 | $200.00 | 20.00 |
|  | B155 | PLS | Draft email to A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: transcript of yesterday's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Oct-08-21 | B113 | JJC | Analyzed ███████ | 0.80 | $270.00 | 216.00 |
|  | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed ███████ | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
|  | B180 | JJC | Further analysis of ███████ | 0.80 | $270.00 | 216.00 |
|  | B190 | LLTM | Conference call with L. Despins, Esq (Paul Hastings) ███████ | 0.30 | $270.00 | 81.00 |

|          | B113 | CF  | Reviewed ███████████████ ███████████████ | 0.60 | $200.00 | 120.00 |
|----------|------|-----|------|------|---------|--------|
|          | B113 | CF  | Reviewed ████████████████. | 0.10 | $200.00 | 20.00 |
|          | B113 | CF  | Reviewed FOMB's Response to the Proposed Confirmation Hearing Procedures Order. | 0.10 | $200.00 | 20.00 |
| Oct-09-21 | B113 | JJC | Reviewed ██████████████ ████████ | 0.10 | $270.00 | 27.00 |
| Oct-10-21 | B190 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings)███████████ | 0.20 | $270.00 | 54.00 |
| Oct-11-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| Oct-12-21 | B113 | JJC | Analyzed ████████████ ████████ | 0.60 | $270.00 | 162.00 |
|          | B113 | JJC | Analyzed ██████████     for ███████████ ███████ | 1.70 | $270.00 | 459.00 |
|          | B113 | JJC | Analyzed ████████████ ██████████ | 1.20 | $270.00 | 324.00 |

| B113 | JJC | Reviewed ██████████████ ███████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ███████████████ ████████████ | 0.40 | $270.00 | 108.00 |

| B113 | JJC | Reviewed ███████████████ ████████████ | 0.40 | $270.00 | 108.00 |

| B113 | JJC | Reviewed ██████████████ ██████████ ████████ | 0.30 | $270.00 | 81.00 |

| B113 | JJC | Reviewed ███████████ ████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ██████████ ████████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ███████████ ██████████ | 0.20 | $270.00 | 54.00 |

| B320 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) ██████ ████████ ████████ | 0.40 | $270.00 | 108.00 |

| Oct-13-21 | B113 | JJC | Analyzed ██████████ ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ █████ ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████ ████████ █████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Correspond with D. Barron, Esq (Paul Hastings) ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ████████ █████ ██ | 0.10 | $200.00 | 20.00 |
| Oct-14-21 | B113 | JJC | Reviewed ██████ █████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed █████ ███ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ █ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████ ███ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Nick Bassett, Esq. ██████████ | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
| Oct-15-21 | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UCC and ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |

|          | B113 | CF  | Reviewed Order regarding Confirmation Hearing Procedures. | 0.30 | $200.00 | 60.00 |
| Oct-17-21 | B150 | JJC | Revised draft of ███████ ███████ | 1.20 | $270.00 | 324.00 |
| Oct-18-21 | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
|          | B113 | JJC | Reviewed ███████ | 0.80 | $270.00 | 216.00 |
|          | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
|          | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
|          | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
|          | B113 | JJC | Reviewed ███████ | 0.70 | $270.00 | 189.00 |
|          | B113 | JJC | Analyzed ███████ | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Order granting Urgent Joint Motion on FRCP 30(b)(6) Deposition. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. ███████ | 0.30 | $270.00 | 81.00 |
| B320 | JJC | Participated in email exchanges among Nick Bassett, Esq. and L Torres, Esq ███████████ | 1.80 | $270.00 | 486.00 |
| B420 | LLTM | Several correspondence with N. Bassett, Esq (Paul Hastings) ███████ | 0.50 | $270.00 | 135.00 |
| B420 | LLTM | Conference call with N. Bassett, Esq (Paul Hastings) ███████ | 0.20 | $270.00 | 54.00 |

| | B420 | LLTM | Worked on revision of ██████ ██████ | 1.10 | $270.00 | 297.00 |
| | B420 | LLTM | Research ████████████ | 1.30 | $270.00 | 351.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $200.00 | 40.00 |
| Oct-19-21 | B113 | JJC | Analyzed ██████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UCC's ████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Doug Barron, Esq. ███ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed various email exchanges among John Arrastia, Esq. (Genovese), Danielle D'Aquila, Esq. (Brown Rudnick) and Seth Cohen, Esq. ███ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ███ | 0.20 | $200.00 | 40.00 |
| | B190 | AM | Review written communication from attorney L. Torres ███ | 0.30 | $270.00 | 81.00 |
| Oct-20-21 | B113 | JJC | Analyzed ███ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ███ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███ | 0.90 | $270.00 | 243.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ▮ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ▮ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ▮ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ▮ | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Reviewed ▮ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed ▮ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed ▮ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ▮ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ███████████ ████████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Participated in committee call conference call | 0.50 | $270.00 | 135.00 |
| B150 | JJC | Reviewed email from Nick Bassett, Esq. ███ ████████████ ████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | ████████ call with Luc Despins, Esq. ███████████ | 0.50 | $270.00 | 135.00 |
| B420 | LLTM | Perusal of ████████ | 1.40 | $270.00 | 378.00 |
| B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ████████ ██ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed ██████████ ██ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| | B190 | FA | Review of ██████ | 1.00 | $200.00 | 200.00 |
| Oct-21-21 | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ██████ | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Analyzed ██████ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Reviewed ██████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ███████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed █████████████████ ██████████████ ████████ ████████████ | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed email from Nick Bassett, Esq. ██ ███████████████ ████████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Participated in Committee meeting. | 0.40 | $270.00 | 108.00 |
| B150 | LLTM | Telephone conference with Committee members ██████████ ████████ | 0.40 | $270.00 | 108.00 |
| B191 | LLTM | Several telephone conferences with Luc Despins, Esq. ████████ █████████ | 0.50 | $270.00 | 135.00 |
| B113 | CF | Reviewed ████████████ ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed | 0.60 | $200.00 | 120.00 |
| Oct-22-21 | B113 | JJC | Continued analysis of | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised UCC's | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UCC's | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed multiple email exchanges among Alex Bongartz, Esq., Luc Despins, Esq. and John Arrastia | 0.40 | $270.00 | 108.00 |

|          | B190 | JJC | Reviewed ████████████████ ██████████████████ | 0.30 | $270.00 | 81.00 |
|          | B113 | CF  | Reviewed ███████████████ █████████ | 0.10 | $200.00 | 20.00 |
|          | B190 | FA  | Research of █████████████ ████████████████████ ████████████ ████████ | 3.50 | $200.00 | 700.00 |
| Oct-23-21 | B113 | JJC | Analyzed ██████████████████ ███████ | 1.90 | $270.00 | 513.00 |
| Oct-24-21 | B150 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) ███ ███████████████████████ ██████████ | 0.30 | $270.00 | 81.00 |
|          | B191 | JJC | Conference call with L. Despins, Esq (Paul Hastings) ████████████ ███ | 0.40 | $270.00 | 108.00 |
| Oct-25-21 | B113 | JJC | Reviewed █████████████ | 0.80 | $270.00 | 216.00 |
|          | B113 | JJC | Analyzed ████████████ ███ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed AAFAF's Urgent Motion for Extension of Plan Objection Deadlines. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████████████ ████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ████████████████ ████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed AAFAF's Informative Motion as to Status of HB 1003. | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) █████████ ███████ | 0.30 | $270.00 | 81.00 |
| B155 | JJC | Appearance at urgent hearing. | 2.10 | $270.00 | 567.00 |
| B420 | LLTM | Final review of ███████████ ████████████ | 0.70 | $270.00 | 189.00 |
| B113 | CF | Reviewed ██████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████████ | 0.10 | $200.00 | 20.00 |
| | B190 | FA | Review of ███████████ ████████████████ ████████████████ ████████████ | 4.00 | $200.00 | 800.00 |
| | B155 | PLS | Complete transcript request form for today's Emergency Status Conference. | 0.10 | $95.00 | 9.50 |
| Oct-26-21 | B113 | JJC | Reviewed ██████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Drafted emails to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings)██████ | 0.10 | $95.00 | 9.50 |
| Oct-27-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed correspondence with Committee ██████████ | 0.10 | $270.00 | 27.00 |

| | B190 | JJC | Reviewed email from Nick Bassett, Esq (Paul Hastings) ████████████████ ████████████ | 0.50 | $270.00 | 135.00 |

| | B113 | CF | Reviewed Order on Confirmation Hearing exhibit procedures. | 0.10 | $200.00 | 20.00 |

| Oct-28-21 | B113 | JJC | Reviewed UCC's Informative Motion as to the Confirmation Hearing. | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |

| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.20 | $270.00 | 54.00 |

| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████████ | 0.50 | $270.00 | 135.00 |

|  | B155 | JJC | Appearance at hearing. | 1.20 | $270.00 | 324.00 |
|  | B113 | CF | Reviewed ███████████████ | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |
| Oct-29-21 | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
|  | B150 | JJC | Reviewed email from Nick Bassett, Esq.█ | 0.40 | $270.00 | 108.00 |
|  | B150 | JJC | Reviewed and replied email from Committee Member ██████ | 0.70 | $270.00 | 189.00 |
|  | B113 | CF | Reviewed Order amending Confirmation Hearing procedures. | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed Order directing filing of PT Conference agenda. | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | CF | Analyzed ███████████ ████████████████ ████████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Debtors' Urgent Motion to File Certain Exhibits Under Seal. | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Complete transcript request form for yesterday's Motion Hearing. | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Draft email to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) ████████ | 0.10 | $95.00 | 9.50 |
| Oct-30-21 | B190 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ | 0.30 | $270.00 | 81.00 |

| | | | |
|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **65.60** | **$16,928.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **9.60** | **$2,589.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **5.40** | **$1,353.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **4.40** | **$1,188.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **14.10** | **$3,149.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.50** | **$605.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | | **2.80** | **$756.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | | **6.40** | **$1,728.00** |

| | | |
|---|---|---|
| Totals | 110.80 | $28,296.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia del Nido | ND | Junior Partner | $240.00 | 2.20 | $528.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 80.00 | $21,600.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 7.60 | $2,052.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 11.20 | $2,240.00 |
| Fernando Ayala | FA | Senior Associate | $200.00 | 8.50 | $1,700.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.00 | $95.00 |
| Amarily Maldonado | AM | Non-Proprietary Partner | $270.00 | 0.30 | $81.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 42.40 |
| Oct-25-21 | Court Solutions appearance fee for Urgent Status Conference | 70.00 |
| Oct-31-21 | Transcript of Hearings on July 13th, 14th and 29, 2021 | 358.80 |
| | Totals | $471.20 |
| | **Total Fee & Disbursements** | **$28,767.20** |
| | **Balance Now Due** | **$28,767.20** |

TAX ID Number    66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                         December 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00006 |

**Attention:**   John J. Rapisardi, Esq.                    Inv  #:        20408

**RE:**        PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-21 | B113 | JJC | Analyzed | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Analyzed | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Revised draft of | 0.80 | $270.00 | 216.00 |
| Oct-04-21 | B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| Oct-05-21 | B113 | JJC | Revised UCC's | 0.30 | $270.00 | 81.00 |



| | B113 | JJC | Analyzed ████████ ██████████████ █████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed ████████ ████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| Oct-06-21 | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| Oct-07-21 | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| Oct-13-21 | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| Oct-17-21 | B190 | JJC | Exchanged emails with John Arrastia, Esq. | 0.30 | $270.00 | 81.00 |
| Oct-18-21 | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |

| Date | Task | TK | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| Oct-21-21 | B190 | JJC | Reviewed multiple email exchanges among Michael Kelso, Esq., Sara Posner, Esq., John Arrastia, Esq. (Genovese) and Danielle D'Aquila, Esq. (Brown Rudnick). ███████ | 0.30 | $270.00 | 81.00 |
| Oct-25-21 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed PREPA's Informative Motion as to Notice of Supplemental and Partial Payment of Insurance Proceeds. | 0.10 | $200.00 | 20.00 |
| Oct-26-21 | B113 | CF | Reviewed Court Order allowing amendment to Scheduling Order; ███████ | 0.10 | $200.00 | 20.00 |
| Oct-29-21 | B190 | JJC | Reviewed email from James Reeder, Esq. ███████ | 0.10 | $270.00 | 27.00 |

| | TASK SUBTOTALS | B113 | **Pleadings Review** | **6.50** | **$1,720.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.70** | **$189.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.80** | **$216.00** |

| | Totals | 8.00 | $2,125.00 |
|---|--------|------|-----------|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|------------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.50 | $2,025.00 |

Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 36 of 260

Cristina Fernandez          CF          Senior Associate      $200.00          0.50          $100.00


**Total Fee & Disbursements**                                    **$2,125.00**


**Balance Now Due**                                              **$2,125.00**


TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                         December 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                          File #:       396-00007
**Attention:**   John J. Rapisardi, Esq.    Inv #:        20409

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-21 | B113 | CF | Reviewed Court Order setting briefing schedule; 21-ap-68. | 0.10 | $200.00 | 20.00 |
| Oct-04-21 | B113 | JJC | Analyzed ███████ | 2.70 | $270.00 | 729.00 |
| Oct-05-21 | B113 | JJC | Further analysis of ██████ | 1.80 | $270.00 | 486.00 |
| Oct-08-21 | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| Oct-12-21 | B113 | JJC | Analyzed ███████ | 1.70 | $270.00 | 459.00 |
|  | B113 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |

| Oct-13-21 | B113 | JJC | Reviewed  | 0.40 | $270.00 | 108.00 |
| Oct-14-21 | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Analyzed | 0.40 | $270.00 | 108.00 |
| Oct-15-21 | B113 | JJC | Reviewed Order denying Plaintiffs' Urgent Motion for Leave. | 0.10 | $270.00 | 27.00 |
|  | B113 | CF | Reviewed Order denying Urgent Motion to Stay Deadline; 21-ap-68. | 0.10 | $200.00 | 20.00 |
| Oct-20-21 | B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |

**TASK SUBTOTALS    B113    Pleadings Review                11.10        $2,983.00**

Totals                                  11.10    $2,983.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 39 of 260

| | | | | | |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 10.90 | $2,943.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.20 | $40.00 |

**Total Fee & Disbursements**                                                  **$2,983.00**

**Balance Now Due**                                                            **$2,983.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                          December 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |
| Inv #: | 20410 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-14-21 | B161 | JJC | Worked on budget. | 0.30 | $270.00 | 81.00 |
| Oct-15-21 | B161 | LLL | Draft and revise CST Law's November Budget and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.40 | $270.00 | 378.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.70** | | **$459.00** |

| | Totals | 1.70 | $459.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.30 | $81.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.40 | $378.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 13.90 |
| Totals | $13.90 |

**Total Fee & Disbursements**                    **$472.90**

**Balance Now Due**                    **$472.90**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                  December 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00017 |
| Inv #: | 20411 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-06-21 | B190 | JN | Conferred with attorneys Llach and Ramos ▇▇▇▇▇ | 0.30 | $240.00 | 72.00 |
|  | B110 | LLL | Conferred with attorneys Nieves and Ramos re: ▇▇▇▇▇ | 0.30 | $270.00 | 81.00 |
|  | B190 | LRC | Conferred with attorneys L. Llach and J. Nieves re: ▇▇▇▇▇ | 0.30 | $270.00 | 81.00 |
| Oct-07-21 | B310 | JN | Review ▇▇▇▇▇ | 1.30 | $240.00 | 312.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-13-21 | B191 | JN | Review | 1.30 | $240.00 | 312.00 |
| | B191 | JN | Review | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review | 1.20 | $240.00 | 288.00 |
| | B191 | JN | Review | 1.20 | $240.00 | 288.00 |
| | B191 | JN | Review | 1.30 | $240.00 | 312.00 |
| | B310 | JN | Review | 1.20 | $240.00 | 288.00 |
| | B310 | JN | Review | 1.30 | $240.00 | 312.00 |
| | B310 | JN | Review | 1.60 | $240.00 | 384.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-14-21 | B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| | B191 | JN | Review | 1.40 | $240.00 | 336.00 |
| | B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Review | 0.30 | $240.00 | 72.00 |
| | B191 | JN | Review | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review | 1.40 | $240.00 | 336.00 |



|          | B191 | JN | Review ▓▓▓▓▓▓▓▓ | 1.20 | $240.00 | 288.00 |
| Oct-15-21 | B191 | JN | Review ▓▓▓▓▓▓▓▓ | 1.20 | $240.00 | 288.00 |
|          | B195 | JN | Travel from ▓▓▓▓▓▓ | 0.40 | $120.00 | 48.00 |
|          | B195 | JN | Travel ▓▓▓▓▓▓▓▓ | 0.40 | $120.00 | 48.00 |
| Oct-18-21 | B191 | JN | Review ▓▓▓▓▓▓▓▓ | 0.80 | $240.00 | 192.00 |
|          | B191 | JN | Review ▓▓▓▓▓▓▓▓ | 1.30 | $240.00 | 312.00 |
|          | B191 | JN | Review ▓▓▓▓▓▓▓▓ | 1.20 | $240.00 | 288.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review | 1.20 | $240.00 | 288.00 |
| | B191 | JN | Review | 1.30 | $240.00 | 312.00 |
| | B191 | JN | Review | 1.20 | $240.00 | 288.00 |
| | B195 | JN | Travel | 0.40 | $120.00 | 48.00 |
| | B195 | JN | Travel | 0.40 | $120.00 | 48.00 |
| Oct-19-21 | B113 | LLL | review of | 1.30 | $270.00 | 351.00 |



| Date | Code | | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-20-21 | B191 | JN | Review | 0.30 | $240.00 | 72.00 |
| | B195 | JN | Travel | 0.70 | $120.00 | 84.00 |
| | B195 | JN | Travel | 0.60 | $120.00 | 72.00 |
| Oct-22-21 | B191 | JN | Review | 0.90 | $240.00 | 216.00 |
| | B195 | JN | Travel | 1.20 | $120.00 | 144.00 |
| | B195 | JN | Travel | 1.20 | $120.00 | 144.00 |



| Date | Code | Init | Desc | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-26-21 | B191 | JN | Review ██████ | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review ██████ | 1.30 | $240.00 | 312.00 |
| | B191 | JN | Review ██████ | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review ██████ | 1.20 | $240.00 | 288.00 |
| | B195 | JN | Travel ██████ | 2.30 | $120.00 | 276.00 |
| | B195 | JN | Travel ██████ | 2.30 | $120.00 | 276.00 |
| Oct-28-21 | B191 | JN | Review ██████ | 1.10 | $240.00 | 264.00 |

| | B191 | JN | Review ███████████ | 0.90 | $240.00 | 216.00 |
| | | | ███████████████ | | | |
| | | | ████████████ | | | |

| | B191 | JN | Review ████████████ | 0.80 | $240.00 | 192.00 |
| | | | ████████████████ | | | |

| | B191 | JN | Review ███████████ | 1.30 | $240.00 | 312.00 |
| | | | ███████████████ | | | |
| | | | ████████████ | | | |

| | B191 | JN | Review ████████████ | 0.60 | $240.00 | 144.00 |
| | | | ███████████████ | | | |
| | | | ████████████ | | | |

| | B195 | JN | Travel ████████████ | 0.90 | $120.00 | 108.00 |
| | | | ████████████████ | | | |
| | | | █████████████ | | | |

| | B195 | JN | Travel ████████████ | 0.80 | $120.00 | 96.00 |
| | | | ███████████████ | | | |
| | | | █████████████ | | | |

| Oct-29-21 | B191 | JN | Review ████████████ | 1.30 | $240.00 | 312.00 |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |
| | | | ███████████████ | | | |
| | | | ██████ | | | |





| | B191 | JN | Review ████████████████t | 2.20 | $240.00 | 528.00 |
| | B191 | JN | Review ██████████ | 2.20 | $240.00 | 528.00 |
| Oct-30-21 | B191 | JN | Review ████████ | 1.60 | $240.00 | 384.00 |
| | B191 | JN | Review ████████ | 1.80 | $240.00 | 432.00 |
| | B191 | JN | Review ███████ | 1.70 | $240.00 | 408.00 |



| TASK SUBTOTALS | B110 | Case Administration | 0.30 | $81.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B113 | Pleadings Review | 1.30 | $351.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 0.60 | $153.00 |
| TASK SUBTOTALS | B191 | General Litigation | 43.00 | $10,320.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 11.60 | $1,392.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 5.40 | $1,296.00 |

| Totals | | | 62.20 | $13,593.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $120.00 | 11.60 | $1,392.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 48.70 | $11,688.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.60 | $432.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $270.00 | 0.30 | $81.00 |

**DISBURSEMENTS**

| | |
|---|---:|
| Photocopies | 3.30 |
| Totals | $3.30 |
| **Total Fee & Disbursements** | **$13,596.30** |
| **Balance Now Due** | **$13,596.30** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                              December 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                | File #: | 396-00018 |
| -------------- | ------- | --------- |
| **Attention:** John J. Rapisardi, Esq. | Inv #: | 20412 |

**RE:**     Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| Oct-01-21 | B180 | LLL | Read communication from Matt Sawyer | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review Brown Rudnick's | 0.90 | $270.00 | 243.00 |
| Oct-02-21 | B180 | JN | Review | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Review document sent by A. Fletcher | 1.10 | $240.00 | 264.00 |

| Oct-04-21 | B180 | JN | Review ███████████████ ████████████████████ ██████████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review and respond to e-mail from I. Oliver re: ████████████ ████████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: ██████████████ ██████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from K. Leonetti re: ███ ████████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft paragraph, as requested by N. Bassett, ████████████████ ███████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Telephone conference with T. Donahoe and E. Da Silva ██████ ████████████████ ████████████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Telephone conference with A. Fletcher, J. Cashel, T. Donahoe and E. Da Silva re: ████████████████ | 0.80 | $240.00 | 192.00 |

| | B110 | LLL | Read email from Matt Sawyer re: ▮ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read emails from Matt Sawyer and Kenneth Leonetti re: ▮ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Telephone conference with Nick Bassett re: ▮ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis Brown Rudnick's ▮ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis Brown Rudnick's ▮ | 0.40 | $270.00 | 108.00 |
| Oct-05-21 | B180 | JN | Review e-mail from T. Donahoe re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from F. Ojeda re: ▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $240.00 | 24.00 |

|          |      |     |                                                                                          |      |          |        |
|----------|------|-----|------------------------------------------------------------------------------------------|------|----------|--------|
|          | B180 | LLL | Corresponded with Nick Bassett and Matt Sawyer re: ███                                    | 0.40 | $270.00  | 108.00 |
|          | B180 | LLL | Communications with J. Nieves and N. Bassett re: ███                                      | 0.30 | $270.00  | 81.00  |
| Oct-06-21| B180 | JN  | Meeting with L. Llach and E. Tejeda re: ███                                               | 0.30 | $240.00  | 72.00  |
|          | B110 | LLL | Communications with internal team (Juan Casillas, Juan Nieves and Edna Tejeda) and Nick Basset re: ███ | 0.90 | $270.00  | 243.00 |
|          | B110 | LLL | Read emails from Tristan Axelrod and Microsoft's counsel re: ███                          | 0.10 | $270.00  | 27.00  |
|          | B180 | LLL | Meeting with J. Nieves and E. Tejeda re: ███                                              | 0.30 | $270.00  | 81.00  |
|          | B180 | ET  | Exchanged email communications with attorney L. Llach and attorney J. Nieves re: ███      | 0.60 | $260.00  | 156.00 |

|            |      |     |                                                                                     |      |          |        |
|------------|------|-----|-------------------------------------------------------------------------------------|------|----------|--------|
|            |      |     |                                                                                     |      |          |        |
|            | B180 | ET  | Meeting with L. Llach and J. Nieves re:                                              | 0.30 | $260.00  | 78.00  |
| Oct-07-21  | B180 | JN  | Review e-mail from T. Axelrod and response thereto from N. Bassett re:               | 0.10 | $240.00  | 24.00  |
|            | B180 | JN  | Review draft of                                                                      | 0.10 | $240.00  | 24.00  |
|            | B180 | JN  | Review e-mail from E. Da Silva re:                                                   | 0.10 | $240.00  | 24.00  |
|            | B180 | JJC | Reviewed email exchange generated by John Arrastia, Esq. (Genovese) regarding        | 0.90 | $270.00  | 243.00 |
|            | B110 | LLL | Corresponded with John Arrastia re:                                                  | 0.40 | $270.00  | 108.00 |
|            | B113 | LLL | Revise and edit draft                                                                | 0.20 | $270.00  | 54.00  |

| | B113 | LLL | Preliminary review and analysis of ███████████ | 0.70 | $270.00 | 189.00 |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with Matt Sawyer, Tristan Axelrod and Nick Bassett re: ████████ | 0.20 | $270.00 | 54.00 |
| Oct-08-21 | B180 | JJC | Reviewed email from John Arrastia, Esq. ████████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read email from ████████ counsel and Tristan Axelrod re: ████████ | 0.10 | $270.00 | 27.00 |
| Oct-11-21 | B180 | JN | Appeared at Teams Meeting with N. Bassett, L. Llach, S. Martinez and E. Tejeda re: ████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from T. Axelrod to M. Ruiz re: ████████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Videoconference with Nick Bassett, Scott Martinez, Edna Tejeda and Juan Nieves to ████████ | 0.30 | $270.00 | 81.00 |
| | B180 | ET | Conference call with S. Martinez, N. | 0.40 | $260.00 | 104.00 |

Bassett, L. Llach, J. Nieves ████████████
█████████████████████████
█████████████████████████
█████████████████████████

| Oct-12-21 | B180 | JN | Draft e-mail to T. Donahoe and E. Da Silva and review response thereto re: ████████████████████ ██████████████████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with A. Gonzalez, N. Diaz, T. Donahoe and E. Da Silva re: ████████████████████ █████████████████. | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Review additional ████████████ ██████████████████████ ██████████ | 1.30 | $240.00 | 312.00 |
| | B180 | JN | Review ████████████████ █████████████████████████ █████████████████████████ ███████████████████ | 2.20 | $240.00 | 528.00 |
| | B180 | JN | Review ██████████████████ █████████████████████████ █████████████████████████ █████████████████████████ | 1.40 | $240.00 | 336.00 |





| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | LLL | Review and analysis of | 1.40 | $270.00 | 378.00 |
| Oct-13-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe and response thereto from E. Camayd re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Meeting with L. Llach and N. del Nido re: | 0.30 | $240.00 | 72.00 |
| | B180 | ND | Analyze | 1.00 | $240.00 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | ND | Review pleadings ███████ | 0.60 | $240.00 | 144.00 |
| | B180 | ND | Interoffice conference with attorneys L. Llach and J. Nieves (CST Law) | 0.30 | $240.00 | 72.00 |
| | B110 | LLL | Conferred with attorneys Nieves and Del Nido re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Further review and analysis of | 2.40 | $270.00 | 648.00 |
| Oct-14-21 | B180 | JN | Review e-mail from C. Reid to J. Nolla re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with E. Tejeda re: | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Draft e-mail to T. Donahoe and E. Da Silva re | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from M. Milano and response thereto from T. Axelrod re: ████████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Review emails from Maria Milano and Tristan Axelrod re: ████████ ████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Review communication from Nick Bassett re: ████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review memorandum re: ████████ ████████ ████████ | 0.80 | $270.00 | 216.00 |
| | B180 | ET | Conference call with attorney J. Nieves re: ████████ ████████ ████████ ██ | 0.30 | $260.00 | 78.00 |
| Oct-15-21 | B180 | JN | Review e-mail from T. Donahoe and response thereto from J. Mendez re: ████████ ████████ ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe to M. Neiberg re: ████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Donahoe and response thereto from N. Zouairabani re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Telephone Conference with E. Tejeda, T. Donahoe and E. Da Silva re: | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review e-mail from T. Donahoe and response thereto from A. Riccio re: | 0.10 | $240.00 | 24.00 |
| B110 | LLL | Reviewed and executed | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Corresponded with Tristan Axelrod and Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Corresponded with John Arrastia re: | 0.10 | $270.00 | 27.00 |

| | B113 | LLL | Read Informative Motion filed in █████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | ET | Reviewed email communications exchanged between █████████ ████████████ ████████████ ██████ | 0.20 | $260.00 | 52.00 |
| | B180 | ET | Telephone Conference with J. Nieves, T. Donahoe and E. Da Silva re: ███████████ ████████ | 0.20 | $260.00 | 52.00 |
| Oct-18-21 | B180 | JN | Telephone Conference with C. Ortiz, E. Camayd, T. Donahoe and E. Da Silva re: ████████████ ███████████ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Appeared at Teams Meeting with N. Bassett and L. Llach re: ███████ ██████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from I. Oliver re: █████ ████████████ ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | ND | Analyze ██████████ ████████████ ██████████ | 1.30 | $240.00 | 312.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Corresponded with Nick Bassett and Juan Nieves re: ███████ ████████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Videoconference with J. Nieves and Nick Basset ████████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Review communications from L. Torres and N. Basset re: ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review and analysis of ███████ | 4.40 | $270.00 | 1,188.00 |
| | B180 | ET | Reviewed email communications exchanged between ████████ | 0.10 | $260.00 | 26.00 |
| Oct-19-21 | B180 | JN | Review e-mail from A. Fletcher and response thereto from E. Da Silva re: ████ | 0.10 | $240.00 | 24.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from M. Neiberg re: | 0.10 | $240.00 | 24.00 |
| B180 | ND | Conduct research regarding | 0.50 | $240.00 | 120.00 |
| B180 | LLL | Analysis of | 5.70 | $270.00 | 1,539.00 |
| B180 | LLL | Read email from Michael Neiburg, | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Further review and analysis of | 1.40 | $270.00 | 378.00 |



| | B180 | ET | Received/reviewed email communications exchanged with ███ | 0.40 | $260.00 | 104.00 |
|---|---|---|---|---|---|---|
| Oct-20-21 | B180 | JN | Review e-mail from R. Mayoral re: ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Meeting with L. Llach and N. del Nido re: ███ | 0.30 | $240.00 | 72.00 |
| | B180 | ND | Conduct research regarding ███ | 0.40 | $240.00 | 96.00 |
| | B180 | ND | Review pleadings. ███ | 0.90 | $240.00 | 216.00 |

Invoice #: 20412     Page 16     December 16, 2021
Case:17-03283-LTS    Doc#:21056-9    Filed:05/27/22    Entered:05/27/22 19:06:31    Desc:
Exhibit G    Page 68 of 260



| | | | | | |
|---|---|---|---|---|---|
| B180 | ND | Review | 1.30 | $240.00 | 312.00 |
| B180 | ND | Interoffice conference with attorneys L. Llach and J. Nieves | 0.30 | $240.00 | 72.00 |
| B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed recommendation / notes from Brown Rudnick regarding | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed recommendation / notes from Brown Rudnick regarding | 0.20 | $270.00 | 54.00 |

B180    LLL    Reviewed recommendation / notes from        0.20        $270.00        54.00
               Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from        0.20        $270.00        54.00
               Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from        0.20        $270.00        54.00
               Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from        0.20        $270.00        54.00
               Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from        0.20        $270.00        54.00
               Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from        0.20        $270.00        54.00
               Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from        0.20        $270.00        54.00
               Brown Rudnick regarding



B180    LLL    Reviewed recommendation / notes from          0.20        $270.00          54.00
                Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from          0.20        $270.00          54.00
                Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from          0.20        $270.00          54.00
                Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from          0.20        $270.00          54.00
                Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from          0.20        $270.00          54.00
                Brown Rudnick regarding

B180    LLL    Reviewed recommendation / notes from          0.20        $270.00          54.00
                Brown Rudnick regarding



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Reviewed recommendation / notes from Brown Rudnick regarding | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review emails from John Arrastia and Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Conferred with attorneys Del Nido and Nieves | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read communications from Rafael Mayoral, | 0.20 | $270.00 | 54.00 |
| | B180 | ET | Received/reviewed email communication | 0.10 | $260.00 | 26.00 |
| Oct-21-21 | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from C. Sola re: ▮ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Read email from counsel for ▮ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review and analysis of ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read communication from Matt Sawyer re: ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Further review and analysis of ▮ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Drafted email to Nick Bassett and Scott Martínez re: ▮ | 0.10 | $270.00 | 27.00 |
| Oct-22-21 | B180 | LLL | Drafted communication to Nick Bassett re: ▮ | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review and analysis of ██████████ ████████████████████████ ████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod and Matt Sawyer re: ██████████ ██████████████████████ ███████████████████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Drafted communication to Nick Bassett re: ██████████████████ ████████████████ | 0.10 | $270.00 | 27.00 |
| Oct-25-21 | B180 | JN | Telephone Conference with E. Tejeda, T. Donahoe and E. Da Silva, ████████████████ ██████████████ ████████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review materials and legal research ███████████████ ████████████ █████████████ ████████████ | 1.30 | $240.00 | 312.00 |
| | B180 | JN | Review ██████████████ ████████████████ ████████████████ | 0.90 | $240.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Conduct legal research on ██████ | 2.30 | $240.00 | 552.00 |
| | B180 | ET | Reviewed documents ██████ | 0.40 | $260.00 | 104.00 |
| Oct-26-21 | B180 | JN | Review e-mail from R. Wexler to M. Ruiz re: ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Robles to T. Donahoe re: ██████ | 0.10 | $240.00 | 24.00 |



Invoice #: 20412     Page 23     December 16, 2021
Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 75 of 260

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-27-21 | B180 | JN | Telephone Conference with R. Mayoral re: ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft e-mail to N. Bassett and review ████████ . | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Meeting with L. Llach re: ████ ████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review ████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review various e-mails exchanged ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: ████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Axelrod to M. Ruiz re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from T. Donahoe to J. Mendez re: | 0.10 | $240.00 | 24.00 |
| B190 | JJC | Reviewed various email exchanges among John Arrastia, Esq. (Genovese) and Michael Kelso, Esq. and Danielle D'Aquila, Esq. Re: | 0.50 | $270.00 | 135.00 |
| B110 | LLL | Review communication from Nick Bassett to Tristan Axelrod regarding | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Corresponded with Nick Bassett re: | 0.70 | $270.00 | 189.00 |
| B110 | LLL | Review email from Nick Bassett re: | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Further evaluation of ███ | 1.40 | $270.00 | 378.00 |
| | B180 | LLL | Review and analysis ███ | 1.70 | $270.00 | 459.00 |
| | B180 | LLL | Read emails from Matt Sawyer and Tristan Axelrod re: ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Conferred with J. Nieves re: ███ | 0.20 | $270.00 | 54.00 |
| Oct-28-21 | B180 | JN | Review e-mail from T. Donahoe and response thereto from N. Diaz re: ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe and response thereto from M. Nazario re: ███ | 0.10 | $240.00 | 24.00 |





| | B180 | JN | Review e-mail from S. Cohen and response thereto from J. Arrastia re: | 0.10 | $240.00 | 24.00 |

| | B180 | LLL | Further review and analysis of | 1.70 | $270.00 | 459.00 |

| | B180 | ET | Receive/reviewed email communication from T. Donahoe | 0.30 | $260.00 | 78.00 |

| Oct-29-21 | B180 | JN | Review | 0.30 | $240.00 | 72.00 |

| | B180 | JN | Telephone Conference with T. Axelrod, J. Suarez and L. Llach re: | 0.20 | $240.00 | 48.00 |

Invoice #: 20412     Page 27     December 16, 2021
Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 79 of 260

| | B110 | LLL | Corresponded with Jesús Suárez and Tristan Axelrod re: █████████ █████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read emails from Seth Cohen, ████████ ████████████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | LLL | Review and analysis ███████████ ████████████ | 2.70 | $270.00 | 729.00 |
| | B180 | LLL | Conference call with Tristan Axelrod, Jesus Suárez and Juan Nieves ██████ ████████ | 0.20 | $270.00 | 54.00 |
| Oct-30-21 | B113 | LLL | Review and analysis of ███████ ██████████ ████████ | 2.30 | $270.00 | 621.00 |
| | B180 | LLL | Review communication from Tristan Axelrod ███████ ████████████ ████████████ ███████ | 0.60 | $270.00 | 162.00 |
| Oct-31-21 | B180 | JN | Review ████████████ ████████████ ████ | 0.80 | $240.00 | 192.00 |



| B180 | JN | Review Motion to Dismiss | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review Motion to Dismiss | 1.20 | $240.00 | 288.00 |
| B180 | JN | Review Joint Motion to Dismiss filed by | 1.10 | $240.00 | 264.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **5.20** | **$1,404.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **7.40** | **$1,998.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **65.50** | **$16,740.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.50** | **$135.00** |

Totals                              78.60     $20,277.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 23.80 | $5,712.00 |
| Natalia del Nido | ND | Junior Partner | $240.00 | 6.60 | $1,584.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.50 | $405.00 |

| | | | | | |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 43.40 | $11,718.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 3.30 | $858.00 |

**DISBURSEMENTS**

| | |
|---|---:|
| Photocopies | 4.60 |
| Totals | $4.60 |
| **Total Fee & Disbursements** | **$20,281.60** |
| **Balance Now Due** | **$20,281.60** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 13, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

|                |                |
|----------------|----------------|
| File #:        | 396-00002      |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          20489

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-21 | B113 | JJC | Analyzed ▇▇▇▇▇▇▇ | 1.60 | $270.00 | 432.00 |
|           | B113 | JJC | Reviewed ▇▇▇▇▇▇▇ | 0.40 | $270.00 | 108.00 |
|           | B113 | JJC | Analyzed ▇▇▇▇▇▇▇ | 0.90 | $270.00 | 243.00 |
|           | B113 | JJC | Reviewed ▇▇▇▇▇▇▇ | 0.20 | $270.00 | 54.00 |
|           | B113 | JJC | Reviewed ▇▇▇▇▇▇▇ | 0.10 | $270.00 | 27.00 |



| B113 | JJC | Reviewed ██████████ ██████████ | 0.30 | $270.00 | 81.00 |
| B155 | JJC | Appearance at Court hearing. | 5.00 | $270.00 | 1,350.00 |
| B113 | ET | Analyzed ██████████ ████ | 1.60 | $260.00 | 416.00 |
| B113 | ET | Reviewed ██████████ ████ | 0.60 | $260.00 | 156.00 |
| B113 | ET | Reviewed ██████████ | 0.10 | $260.00 | 26.00 |
| B113 | CF | Reviewed ██████████ ██████████ | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed ██████████ ██ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ██████████ ██████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Analyzed ██████████ ████ | 1.80 | $200.00 | 360.00 |
| B113 | CF | Analyzed ██████████ ████ | 1.70 | $200.00 | 340.00 |

| | B113 | CF | Reviewed ███████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ █████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's 8th ADR Status notice. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Fourth Informative Motion as to Resolution of PoCs per ADR Procedures. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Notice of Removal of Certain Claims from ACR. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ ████ | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Complete transcript request form for today's Pre-trial and Motion Hearing. | 0.10 | $95.00 | 9.50 |
| Nov-02-21 | B113 | JJC | Analyzed █████████ | 1.10 | $270.00 | 297.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Analyzed | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed █████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| B320 | JJC | Analyzed ███████████ ████ | 1.40 | $270.00 | 378.00 |
| B113 | ET | Analyzed ████████ ██████ | 2.40 | $260.00 | 624.00 |
| B113 | ET | Analyzed ██████████ ████ | 0.90 | $260.00 | 234.00 |
| B113 | ET | Analyzed ██████████ █████ | 1.30 | $260.00 | 338.00 |
| B113 | ET | Analyzed ██████████ ████ | 1.10 | $260.00 | 286.00 |
| B113 | CF | Continued analysis of █████ ██████████ | 1.80 | $200.00 | 360.00 |
| B113 | CF | Reviewed Order setting deadline for further status report as to Consul-Tech Caribe's Allowance and Administrative Expense Claim Motion. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Court Order regarding procedures for members of the public to request speaking privileges at Confirmation Hearing. | 0.10 | $200.00 | 20.00 |

| | B190 | CF | Analyzed ███████████ ██████████████ | 0.80 | $200.00 | 160.00 |
| | B190 | CF | Analyzed ███████████ ████████ | 0.60 | $200.00 | 120.00 |
| Nov-03-21 | B113 | JJC | Reviewed ████████████ ██ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ██████████ ██ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed █████████ ████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ██████████████ ████████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Analyzed █████████ █████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ███████████ ███ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order on FOMB's Fourth Informative Motion as to Resolution of Certain Proofs of Claim in ADR. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Court Order amending Confirmation Hearing Procedures Order. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. ██████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Analyzed ███████████████ | 2.70 | $270.00 | 729.00 |
| B191 | JJC | Reviewed email exchanges between ███████████████ | 0.50 | $270.00 | 135.00 |
| B320 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| B320 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| B320 | JJC | Analyzed ███████████████ | 0.70 | $270.00 | 189.00 |

| B320 | JJC | Reviewed ███████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | ET | Analyzed ████████ ████ | 1.10 | $260.00 | 286.00 |
| B113 | ET | Analyzed ████████ ███ | 0.80 | $260.00 | 208.00 |
| B113 | CF | Analyzed ████████ ████ | 1.70 | $200.00 | 340.00 |
| B113 | CF | Analyzed ████████ ███ | 0.80 | $200.00 | 160.00 |
| B113 | CF | Analyzed ████████ ████ | 0.90 | $200.00 | 180.00 |
| B113 | CF | Reviewed Court Order scheduling briefing on Motion for Leave to Participate as Amici Curiae. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Gov't Parties' Response to Court Order granting Motion to Seal. | 0.10 | $200.00 | 20.00 |
| B320 | CF | Reviewed ██████████ ████████ | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) re: transcript of Motion and PT Hearing on 11/1/2021. | 0.10 | $95.00 | 9.50 |

| Nov-04-21 | B113 | JJC | Reviewed Court Order concerning Motion for Partial Reconsideration. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Continued analysis of ███████ | 2.20 | $270.00 | 594.00 |
| | B190 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Analyzed ████████ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Analyzed ████████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed ██████████ ███████████████ ████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Analyzed ████████████ | 0.70 | $270.00 | 189.00 |
| B113 | CF | Reviewed ███████ ███ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Analyzed █████████████ | 0.90 | $200.00 | 180.00 |
| Nov-05-21 B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Further analysis of ██████████ | 1.90 | $270.00 | 513.00 |
| B191 | JJC | Analyzed █████████████ ████████ | 2.80 | $270.00 | 756.00 |
| B191 | JJC | Analyzed ██████████ | 2.30 | $270.00 | 621.00 |
| B320 | JJC | Reviewed ████████████ | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order granting Motion for Leave to file further Status Report. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Objection to AMPR's PT Informative Motion. | 0.10 | $200.00 | 20.00 |
| Nov-06-21 | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed various emails among Alex Bongartz, Esq. Luc Despins, Esq. and separately with John Arrastia, Esq. Re: ██████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ██████████ | 2.30 | $270.00 | 621.00 |
| Nov-07-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. ██████████ | 0.10 | $270.00 | 27.00 |
| Nov-08-21 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma). ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ | 0.80 | $270.00 | 216.00 |

| B113 | JJC | Reviewed ███████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████ ████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ ██████████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ██████████████ █████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ████████████ █████ | 0.50 | $270.00 | 135.00 |
| B150 | JJC | Reviewed email from ████████████ ████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: ████████████ | 0.10 | $270.00 | 27.00 |
| B320 | JJC | Appearance at Plan of Adjustment Confirmation hearing. | 5.50 | $270.00 | 1,485.00 |
| B113 | CF | Reviewed ██████████ ████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ████████ █████████████ | 0.10 | $200.00 | 20.00 |



| | B113 | CF | Reviewed Court Order directing public filing of certain documents. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order setting briefing schedule for FOMB's Urgent Motion for Order per FRBP 3018(A). | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| Nov-09-21 | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |

| B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| | | ██████████ | | | |
| B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | | ██████████ | | | |
| B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed emails from Nick Bassett, Esq. and John Arrastia, Esq. related to ████████ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Analyzed ████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed ████████ | 0.40 | $270.00 | 108.00 |
| B320 | JJC | Appearance at Plan of Adjustment Confirmation hearing. | 3.30 | $270.00 | 891.00 |

| | B320 | JJC | Reviewed █████████ ██████████ | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Conferred with J. Casillas, Esq. re: ██████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed ████████ ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Complete transcript request form for 11/8/21 Plan Confirmation Hearing. | 0.10 | $95.00 | 9.50 |
| Nov-10-21 | B150 | JJC | Participated in Committee Conference Call. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. ████ | 0.20 | $270.00 | 54.00 |
| | B155 | JJC | Appearance at confirmation hearing. | 4.40 | $270.00 | 1,188.00 |
| | B113 | CF | Reviewed ███████ ██████ ███ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████ ██████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████ ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ ███████ | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Complete transcript request form for the 11/9/21 Plan Confirmation Hearing, | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) re: ███████ ███████ | 0.10 | $95.00 | 9.50 |
| Nov-11-21 | B113 | CF | Reviewed ███████ ███████ | 0.10 | $200.00 | 20.00 |
| Nov-12-21 | B113 | JJC | Reviewed ███████. | 0.40 | $270.00 | 108.00 |
| | B155 | JJC | Appearance at confirmation hearing. | 3.90 | $270.00 | 1,053.00 |
| | B191 | JJC | Analyzed ███████ ███████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed ███████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B320 | JJC | Reviewed █████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed █████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed █████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed █████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed █████████ | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Complete transcript request form for the 11/10/21 Plan Confirmation Hearing. | 0.10 | $95.00 | 9.50 |
| Nov-13-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members █████████ | 0.10 | $270.00 | 27.00 |
| Nov-14-21 | B190 | JJC | Revised draft of █████████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-15-21 | B113 | JJC | Reviewed Court Order directing supplemental briefing and oral argument on issues pertaining the Confirmation Hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Revised draft of UCC's ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Appearance at confirmation hearing. | 5.50 | $270.00 | 1,485.00 |
| | B113 | CF | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Drafted email to A. Bongartz Esq., D. Barron Esq., J. Kuo, and W. Wu (from | 0.10 | $95.00 | 9.50 |

Paul Hastings) re: transcript of the
11/10/2021 Plan Confirmation Hearing.

| Nov-16-21 | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ion's | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Amended Court Order directing supplemental briefing and oral argument. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |

| B191 | JJC | Analyzed | █████████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Analyzed | █████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Analyzed | █████████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Analyzed | █████████ | 1.80 | $270.00 | 486.00 |
| B320 | JJC | Reviewed | █████████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed | █████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed | █████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | █████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | █████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | █████████ | 0.20 | $200.00 | 40.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Nov-17-21 | B113 | JJC | Reviewed █████████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Luc Despins, Esq. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. | 0.20 | $270.00 | 54.00 |
| | B155 | JJC | Appearance at confirmation hearing. | 4.10 | $270.00 | 1,107.00 |
| | B191 | JJC | Analyzed █████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed ████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed █████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed █████████ | 0.40 | $200.00 | 80.00 |

| | B113 | CF | Reviewed ███████ ████████████████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Drafted email to A. Bongartz Esq., D. Barron Esq., J. Kuo, and W. Wu (from Paul Hastings) re: transcript of the 11/15/2021 Plan Confirmation Hearing. | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Complete transcript request form for today's Plan Confirmation Hearing. | 0.20 | $95.00 | 19.00 |
| Nov-18-21 | B113 | JJC | Reviewed ███████ ████████████████ | 0.20 | $270.00 | 54.00 |
| | B110 | PLS | Complete transcript request form for the 11/12/21 Plan Confirmation Hearing. | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Drafted emails to A. Bongartz Esq., D. Barron Esq., J. Kuo, and W. Wu (from Paul Hastings) re: transcript of the 11/9/2021 and 11/12/2021 Plan Confirmation Hearings. | 0.10 | $95.00 | 9.50 |
| Nov-19-21 | B113 | JJC | Reviewed ███████ ████████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ ████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed ██████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Drafted email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (of Paul Hastings) re: transcript of Plan Confirmation Hearing held on 11/17/21. | 0.10 | $95.00 | 9.50 |
| Nov-22-21 | B113 | JJC | Reviewed Court Order concerning specific issues to be addressed at Confirmation Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████████ ███████████████ | 0.30 | $270.00 | 81.00 |
| | B155 | JJC | Attend at confirmation hearing. | 6.30 | $270.00 | 1,701.00 |
| | B191 | JJC | Revised and edited ███████ ██████████████ ██████████████ █████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Analyzed ████████████ ████████████ █████ | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed Court Order clarifying effect of prior Stay Order. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Complete transcript request form for today's Plan Confirmation Hearing. | 0.10 | $95.00 | 9.50 |
| Nov-23-21 | B113 | JJC | Reviewed ████████ ██████████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ ███████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████ ███ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ ███████ | 0.20 | $270.00 | 54.00 |
| | B155 | JJC | Appearance at hearing. | 0.90 | $270.00 | 243.00 |
| | B110 | PLS | Complete transcript request form for today's Plan Confirmation Hearing. | 0.10 | $95.00 | 9.50 |
| Nov-24-21 | B191 | JJC | Reviewed ███████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Court Orders scheduling briefing for the Stay Relief Motions at Dkt. 19336 and 19346. | 0.10 | $200.00 | 20.00 |
| | B191 | CF | Analyzed ███████ | 0.40 | $200.00 | 80.00 |

|  | B320 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|---|
|  | B110 | PLS | Telephone conference with J. Sardina (of GJB) re: filing of PHV Application. | 0.20 | $95.00 | 19.00 |
| Nov-26-21 | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Analyzed ███████ | 0.60 | $270.00 | 162.00 |
|  | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| Nov-29-21 | B110 | JJC | Reviewed email from Amarilys Torres. Re: ███ | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed ███████ | 0.90 | $270.00 | 243.00 |
|  | B110 | PLS | Drafted email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (of Paul Hastings) re: transcripts of the Title III Plan Confirmation Hearings held on 11/22/21 and 11/23/21, and the Title VI Approval Hearing held on 11/23/21. | 0.10 | $95.00 | 9.50 |

|  | B110 | PLS | Exchanged emails with J. Sardina and others (of GJB Law) re: M. Friedman Esq.'s PHV Application. | 0.10 | $95.00 | 9.50 |
|---|---|---|---|---|---|---|
|  | B110 | PLS | Responded to email from ███████ ███████████████████████ | 0.20 | $95.00 | 19.00 |
| Nov-30-21 | B113 | CF | Reviewed ████████████ ████████████████████ █████████ | 0.10 | $200.00 | 20.00 |
|  | B190 | PLS | Exchanged emails with J. Sardina (of GJB) re: filing of PHV Application of M. Friedman Esq. | 0.10 | $95.00 | 9.50 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.30** | **$253.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **53.00** | **$12,930.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **2.70** | **$729.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **30.10** | **$8,127.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **14.00** | **$3,664.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **21.80** | **$5,858.00** |

| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **13.00** | **$3,489.00** |
|---|---|---|---|---|
| Totals | | 136.90 | $35,051.00 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 104.10 | $28,107.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.30 | $81.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 9.90 | $2,574.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 20.40 | $4,080.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.20 | $209.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 35.90 |
| Nov-29-21 | Filing fee of PHV Application | 300.00 |
| | Delivery expense. | 10.00 |
| | Totals | $345.90 |
| | **Total Fee & Disbursements** | **$35,396.90** |
| | **Balance Now Due** | **$35,396.90** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      January 13, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                  Inv #:         20490

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-21 | B113 | JJC | Reviewed ███████████ ████████████████████ | 0.20 | $270.00 | 54.00 |
| Nov-02-21 | B113 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| Nov-03-21 | B190 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) and response from Luc Despins, Esq. ██████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) ████████████ | 0.10 | $270.00 | 27.00 |
| Nov-04-21 | B113 | JJC | Reviewed █████████████ ██████████ | 0.20 | $270.00 | 54.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Nov-05-21 | B191 | JJC | Reviewed and collaborated in ███████ | 1.80 | $270.00 | 486.00 |
| Nov-06-21 | B113 | JJC | Reviewed Court Order setting briefing schedule. | 0.10 | $270.00 | 27.00 |
| Nov-08-21 | B190 | JJC | Reviewed multiple email exchanges ███████ | 0.40 | $270.00 | 108.00 |
| Nov-09-21 | B190 | JJC | Reviewed email exchange between ███████ | 0.20 | $270.00 | 54.00 |
| Nov-10-21 | B191 | JJC | Reviewed multiple email exchanges ███████ | 0.30 | $270.00 | 81.00 |
| Nov-11-21 | B190 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) ███████ | 1.30 | $270.00 | 351.00 |
| | B190 | JJC | Conferred with J. Arrastia, Esq (Genovese) re: ███████ | 0.20 | $270.00 | 54.00 |
| Nov-12-21 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Telephone conference with J. Sardina Nuñez (of GJB Law) re: ███████ | 0.30 | $95.00 | 28.50 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-15-21 | B190 | JJC | Reviewed email exchange among | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Court Order allowing amendment to Scheduling Order; | 0.10 | $200.00 | 20.00 |
| Nov-16-21 | B191 | JJC | Reviewed | 1.60 | $270.00 | 432.00 |
| Nov-17-21 | B190 | JJC | Participated in email exchange originated by Angelo Castaldi, Esq. (Genovese) and Juan Nieves, Esq. (CST). | 0.30 | $270.00 | 81.00 |
| Nov-18-21 | B190 | JJC | Analyzed | 0.80 | $270.00 | 216.00 |
| Nov-19-21 | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| Nov-22-21 | B190 | JJC | Reviewed email exchange among | 0.20 | $270.00 | 54.00 |

Invoice #: 20490     Page 4     January 13, 2022
Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 113 of 260

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **1.10** | **$283.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **3.90** | **$1,053.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **4.10** | **$1,054.50** |

Totals          9.10    $2,390.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.60 | $2,322.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.20 | $40.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

**Total Fee & Disbursements**            **$2,390.50**

**Balance Now Due**            **$2,390.50**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          January 13, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00007

**Attention:**   John J. Rapisardi, Esq.              Inv #:         20491

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-21 | B113 | JJC | Analyzed ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| Nov-06-21 | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| Nov-30-21 | B190 | JJC | Reviewed email from Scott Martinez (Zolfo) ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 1.20 | $270.00 | 324.00 |

|  | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.90** | | **$243.00** |
|--|--------------------|----------|----------------------|----------|--|-------------|
|  | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.20** | | **$324.00** |

|  | Totals |  |  | 2.10 | $567.00 |  |
|--|--------|--|--|------|---------|--|

Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 115 of 260

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.10 | $567.00 |

**Total Fee & Disbursements**                                    **$567.00**

**Balance Now Due**                                    **$567.00**

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                      January 13, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          20492

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-04-21 | B160 | JJC | Commenced work on 13 interim fee application. | 1.30 | $270.00 | 351.00 |
| Nov-11-21 | B160 | PLS | Began drafting Summary of Services section of CST's 13th Interim Application. | 2.70 | $95.00 | 256.50 |
| Nov-12-21 | B160 | JJC | Worked on interim fee application. | 2.20 | $270.00 | 594.00 |
|  | B161 | JJC | Exchanged emails with Alex Bongartz, Esq. Re: budget. | 0.10 | $270.00 | 27.00 |
|  | B160 | PLS | Concluded drafting Summary of Services section of CST's 13th Interim Application. | 2.80 | $95.00 | 266.00 |
| Nov-14-21 | B160 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members re: revised draft of fee application (.10). Worked on fee application (.70). | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-15-21 | B160 | JJC | Worked on interim fee application. | 2.60 | $270.00 | 702.00 |
| | B161 | JJC | Worked on budget for December 2021. | 0.40 | $270.00 | 108.00 |
| | B160 | LLL | Work on CST's Thirteenth Interim Fee Application as Local Counsel to the UCC for Services Rendered and Reimbursement of Expenses for the Period from June 1, 2021 through September 30, 2021. | 5.40 | $270.00 | 1,458.00 |
| | B161 | LLL | Worked on CST's Budget for month of December and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.10 | $270.00 | 297.00 |
| | B160 | PLS | Drafted proposed Order to be filed with CST's 13th Interim Application. | 0.10 | $95.00 | 9.50 |
| | B160 | PLS | Finalized CST's 13 Interim Application for filing. | 0.70 | $95.00 | 66.50 |
| | B160 | PLS | Electronic filing of CST's 13th Interim Application for Compensation, Docket 19229 at 17-bk-3283. | 0.30 | $95.00 | 28.50 |
| | B160 | PLS | Drafted email notice of motion at Dk. 19229 (17-bk-3283) to Standard Parties. | 0.20 | $95.00 | 19.00 |
| Nov-16-21 | B160 | PLS | Began drafting Certificate of Service of motion at Dk. 19229, 17-bk-3283. | 0.90 | $95.00 | 85.50 |

| Nov-17-21 | B160 | PLS | Concluded drafting Certificate of Service of motion at Dk. 19229, 17-bk-3283. | 0.10 | $95.00 | 9.50 |
| | B160 | PLS | Electronic filing of Certificate of Service of motion at Dk. 19229, Docket 19290 at 17-bk-3283. | 0.10 | $95.00 | 9.50 |

| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **20.20** | **$4,071.50** |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.60** | **$432.00** |

| | Totals | | 21.80 | $4,503.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.40 | $1,998.00 |
| Luis Llach | LLL | Partner | $270.00 | 6.50 | $1,755.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 7.90 | $750.50 |

**DISBURSEMENTS**

| | Photocopies | 2.20 |
|---|---|---|
| Nov-17-21 | Postage expense re: Thirteenth Interim Fee Application ($8.70 x 74) | 643.80 |
| | Delivery expense. Doubledey copies. | 30.00 |
| | Delivery expense. USPS. | 30.00 |
| | Photocopies. Doubledey. Inv. 803824. | 2,824.41 |

| | Totals | $3,530.41 |
| | **Total Fee & Disbursements** | **$8,033.91** |
| | **Balance Now Due** | **$8,033.91** |

TAX ID Number 66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                          January 13, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00017 |
| Inv #: | 20493 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Nov-07-21 | B310 | JN | Edit ███████ | 1.30 | $240.00 | 312.00 |
| Nov-30-21 | B310 | JN | Review and respond to e-mail from S. Martinez re: ██████ | 0.10 | $240.00 | 24.00 |
|  | B310 | JN | Review ██████ | 1.80 | $240.00 | 432.00 |
|  | B310 | JN | Review ██████ | 1.90 | $240.00 | 456.00 |





| B310 | JN | Review | | 1.40 | $240.00 | 336.00 |
| B310 | JN | Review | | 2.30 | $240.00 | 552.00 |

| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **8.80** | **$2,112.00** |

|  | Totals | 8.80 | $2,112.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan Nieves | JN | Junior Partner | $240.00 | 8.80 | $2,112.00 |

**Total Fee & Disbursements**                          **$2,112.00**

**Balance Now Due**                                    **$2,112.00**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                   Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    January 13, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00018 |
| Inv #: | 20494 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**       Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-21 | B180 | JN | Review response e-mail from A. Gonzalez re: ████████ ████████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review ████████ ████████ | 0.20 | $240.00 | 48.00 |
|  | B110 | LLL | Read communications from Matt Sawyer, Tristan Axelrod and Maria Milano re: ████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | LLL | Read Notice of Omnibus Motion to Dismiss Amended Complaint filed by various defendants ████████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | LLL | Review and analysis of Omnibus Motion to Dismiss Amended Complaint ████ | 3.30 | $270.00 | 891.00 |
| | B180 | ET | Reviewed email communication from attorney González re: | 0.70 | $260.00 | 182.00 |
| Nov-02-21 | B180 | JN | Telephone Conference with K. Leonetti, M. Sawyer, L. Llach and T. Donahoe re: | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Meeting with L. Llach and N. Del Nido re: | 0.60 | $240.00 | 144.00 |





| B180 | ND | Interoffice conference with attorneys L. Llach and J. Nieves (CST Law) regarding ███ | 0.60 | $240.00 | 144.00 |
| B310 | ND | Review ███ | 1.00 | $240.00 | 240.00 |
| B180 | LLL | Conference call with SCC, DGC and Houghton Mifflin's ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Telephone Conference with K. Leonetti, M. Sawyer, T. Donahoe and J. Nieves re: ███ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Review and analysis of ███ | 1.30 | $270.00 | 351.00 |
| B191 | LLL | Conferred with attorneys Nieves and Del Nido ███ | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Further review and analysis of Motions to Dismiss ███ | 1.40 | $270.00 | 378.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Review and analysis of ████ | 1.20 | $270.00 | 324.00 |
| | B180 | ET | Reviewed email communication to ████ | 0.30 | $260.00 | 78.00 |
| Nov-03-21 | B180 | JN | Review response e-mail from M. Ruiz re: ████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Read email from attorney Myrna Ruiz, ████ | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Further review and analysis of ████ | 3.70 | $270.00 | 999.00 |





| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Nov-04-21 | B180 | JN | Review █████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review drafts of ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with E. Camayd re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from E. Camayd to T. Donahoe re: ███████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Read email from Matt Sawyer re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Further review and analysis of ███████ | 3.20 | $270.00 | 864.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | ET | Reviewed email communication from counsel for ████ ████ | 0.10 | $260.00 | 26.00 |
| Nov-05-21 | B180 | JN | Review e-mail from J. Florczak re: ████ ████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review summaries sent by ████ ████ | 0.40 | $240.00 | 96.00 |
|  | B180 | JN | Review e-mail from N. Bassett re: ████ ████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review and respond to e-mail from T. Donahoe re: ████ ████ | 0.10 | $240.00 | 24.00 |
|  | B190 | JN | Review, consider and evaluate ████ ████ | 1.90 | $240.00 | 456.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Legal Research on █████████████ | 1.80 | $240.00 | 432.00 |
| B310 | JN | Draft █████████████ | 2.20 | $240.00 | 528.00 |
| B110 | LLL | Corresponded with Angelo Castaldi re: ████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with Nick Bassett re: ████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Further review and analysis of ████ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Further review and analysis of ████ | 2.30 | $270.00 | 621.00 |



| | B191 | LLL | Further review and analysis of | 1.70 | $270.00 | 459.00 |
| | B180 | ET | Exchanged email communications with professionals to | 0.30 | $260.00 | 78.00 |
| Nov-08-21 | B180 | JN | Review e-mail from J. Mendez re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe to J. Florczak re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Conferred with L. Llach, Esq re: | 0.30 | $240.00 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Conferred with J. Nieves re: ▮ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis ▮ | 1.70 | $270.00 | 459.00 |
| B180 | LLL | Review and analysis of ▮ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Review and analysis of ▮ | 1.30 | $270.00 | 351.00 |
| B180 | LLL | Review and analysis of ▮ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Review Genovese's ▮ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review Genovese's ▮ | 0.30 | $270.00 | 81.00 |



| | B180 | ET | Reviewed email communication from counsel for ███████ | 0.30 | $260.00 | 78.00 |
| Nov-09-21 | B110 | JN | Review revisions, edits and comments as | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from T. Donahoe and response from J. Mendez re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Legal Research | 1.30 | $240.00 | 312.00 |





| B180 | JN | Draft e-mail to R. Mendez and J. Ortiz re: ▮▮▮▮ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review draft prepared by N. Bassett as to ▮▮▮▮ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review ▮▮▮▮ | 0.30 | $240.00 | 72.00 |
| B180 | ND | Review ▮▮▮▮ | 0.40 | $240.00 | 96.00 |
| B190 | ND | Review ▮▮▮▮ | 0.40 | $240.00 | 96.00 |
| B110 | LLL | Corresponded with Matt Sawyer re: ▮▮▮▮ | 0.10 | $270.00 | 27.00 |

| | B110 | LLL | Read communication from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| | B150 | LLL | Corresponded with Nick Bassett and John Arrastia re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Further review and analysis of | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Revise and edit | 3.90 | $270.00 | 1,053.00 |
| | B191 | LLL | Revise and edit revised draft of | 0.40 | $270.00 | 108.00 |
| | B180 | ET | Reviewed email communication exchanged with | 0.20 | $260.00 | 52.00 |
| Nov-10-21 | B110 | JN | Conferred with J Casillas, Esq. and L Llach, Esq. | 0.40 | $240.00 | 96.00 |

| B180 | JN | Review and respond to e-mail from A. Fletcher re: ██████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review recommendation ████████ | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review e-mail from T. Donahoe to N. Zouairabani re: ██████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from R. Wexler and response thereto from N. Zouairabani re: ██████ | 0.10 | $240.00 | 24.00 |
| B180 | JJC | Conferred internally with J Nieves, Esq. and L Llach, Esq. ██████ | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Review email from Matt Sawyer ██████ | 0.10 | $270.00 | 27.00 |
| B110 | LLL | Review communications from counsel for ██████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Drafted communication to John Arrastia re:  | 0.10 | $270.00 | 27.00 |
| B110 | LLL | Conferred with J Casillas, Esq. and J Nieves, Esq. | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Considered issues of | 1.30 | $270.00 | 351.00 |
| B180 | LLL | Final editing of | 0.90 | $270.00 | 243.00 |
| B180 | ET | Reviewed email communication exchanged with | 0.50 | $260.00 | 130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-11-21 | B180 | JN | Telephone Conference with J. Florczak, T. Donahoe and E. Da Silva re: ██████████ ██████████ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review e-mail from T. Donahoe to A. Riccio re: ██████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe to A. Deliz re: ██████████ █████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe to M. Nazario re: ██████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | ET | Reviewed email communication ██████████ ██████████ ██████████ ██████████ ██████████ ██████████ ██████████ | 0.40 | $260.00 | 104.00 |
| Nov-12-21 | B180 | JN | Review drafts of ██████████ ██████████ | 0.10 | $240.00 | 24.00 |

| B180 | JN | Appeared at Zoom meeting with J. Mendez, E. Tejeda, T. Donahoe and E. Da Silva re: | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review e-mail from H. Colberg and | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review e-mail from A. Fletcher and response thereto from T. Donahoe re: | 0.10 | $240.00 | 24.00 |
| B110 | LLL | Corresponded with Tristan Axelrod re: | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Read email from Nick Bassett re: | 0.10 | $270.00 | 27.00 |



|  | B191 | LLL | Revise and edit draft ██████████ ████████████████ | 0.20 | $270.00 | 54.00 |
|  | B180 | ET | Appearance and participation of Video conference call with ████████ ████████████████ ████████████████ | 0.40 | $260.00 | 104.00 |
| Nov-15-21 | B180 | JN | Review and respond review to e-mail from T. Donahoe re: ██████ ████████████████ ██████████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review e-mail from M. Sawyer re: ████████████████ ██████████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review e-mail from N. Zouairabani and ████████████████ ██████████ | 0.60 | $240.00 | 144.00 |
|  | B180 | ET | Reviewed email communication exchanged with ████████ ████████████████ ████████████████ ████████████████ | 0.40 | $260.00 | 104.00 |
| Nov-16-21 | B180 | JN | Preparation for telephone conference as to ████████████████ ████████ | 0.40 | $240.00 | 96.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Telephone Conference with J. Arrastia, J. Suarez, A. Castaldi, L. Llach and N. Del Nido re: ▮▮▮ | 0.60 | $240.00 | 144.00 |
| B180 | JN | Identify ▮▮▮ | 0.40 | $240.00 | 96.00 |
| B180 | ND | Review ▮▮▮ | 0.60 | $240.00 | 144.00 |
| B180 | ND | Review ▮▮▮ | 0.80 | $240.00 | 192.00 |
| B180 | ND | Telephone conference with attorneys A. Castaldi, J. Arrastia, J. Suarez (Genovese Joblove & Battista) and L. Llach and J. Nieves (CST Law) ▮▮▮ | 0.60 | $240.00 | 144.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review ███████ | 1.30 | $270.00 | 351.00 |
| | B180 | LLL | Conference call with Angelo Castaldi, John Arrastia, Jesus Suárez, Natalia Del Nido and Juan Nieves re: ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review and analysis of ███████ | 1.70 | $270.00 | 459.00 |
| | B180 | LLL | Review and analysis of communication | 0.80 | $270.00 | 216.00 |
| Nov-17-21 | B180 | JN | Review and respond to e-mail from A. Castaldi re: ███████ | 0.10 | $240.00 | 24.00 |



| B180 | JN | Meeting with N. Del Nido re: | 0.40 | $240.00 | 96.00 |
| B180 | ND | Analyze | 0.60 | $240.00 | 144.00 |
| B180 | ND | Research | 0.90 | $240.00 | 216.00 |
| B180 | ND | Analysis of | 1.40 | $240.00 | 336.00 |
| B180 | ND | Revise draft of | 1.30 | $240.00 | 312.00 |
| B180 | ND | Interoffice conference with attorney J. Nieves (CST LAW) | 0.40 | $240.00 | 96.00 |



| | B180 | JJC | Reviewed email from Nick Bassett, Esq. | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|

| | B110 | LLL | Read email from Angelo Castaldi re: | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|

| | B110 | LLL | Read email from Nick Bassett re: | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|

| Nov-18-21 | B180 | JN | Appeared at Zoom meeting with J. Mendez, E. Tejeda, T. Donahoe and E. Da Silva re: | 0.30 | $240.00 | 72.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Review draft prepared by N. Bassett of | 0.30 | $240.00 | 72.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Telephone Conference with N. Robles re: | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Draft e-mail to T. Donahoe re: | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|

| | B180 | JN | Review | 0.30 | $240.00 | 72.00 |
|---|---|---|---|---|---|---|



| | B180 | ND | Continued revision of draft of ██████ | 1.40 | $240.00 | 336.00 |
| | B180 | JJC | Reviewed email from Nick Bassett, Esq. Re: ██████ | 0.50 | $270.00 | 135.00 |
| | B180 | ET | Participated of conference call with counsel for ██████ | 0.40 | $260.00 | 104.00 |
| Nov-22-21 | B180 | JN | Review e-mail from T. Donahoe and response thereto from N. Diaz re: ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with A. Fletcher, J. Cashel, E. Tejeda, T. Donahoe and E. Da Silva re: ██████ | 0.20 | $240.00 | 48.00 |

| | B180 | JN | Review e-mail from M. Sawyer and response thereto from N. Bassett re: | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review further revisions by M. Ruiz as to | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from J. Lindenfeld re: | 0.10 | $240.00 | 24.00 |
| | B180 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) | 0.10 | $270.00 | 27.00 |
| | B180 | ET | Reviewed email communication from T. Donahoe directed to counsel for | 0.40 | $260.00 | 104.00 |
| Nov-23-21 | B180 | JN | Review various | 0.60 | $240.00 | 144.00 |



| | B180 | JN | Review █████ | 0.10 | $240.00 | 24.00 |
| | B180 | JJC | Reviewed email exchange between D Mack and N Bassett, Esq. Re: █████ | 0.30 | $270.00 | 81.00 |
| | B180 | ET | Reviewed email communication from counsel for █████ | 0.50 | $260.00 | 130.00 |
| Nov-29-21 | B180 | JN | Review e-mail from R. Wexler to N. Zouairabani re: █████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read communications from Matt Sawyer █████ | 0.20 | $270.00 | 54.00 |
| Nov-30-21 | B180 | JN | Review response e-mail from N. Zouairabani re: █████ | 0.20 | $240.00 | 48.00 |





| B180 | JN | Review e-mail from T. Axelrod to N. Bassett re: ▇▇▇ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from A. Fletcher re: ▇▇▇ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail and ▇▇▇ | 0.20 | $240.00 | 48.00 |
| B180 | LLL | Read email from Tristan Axelrod re: ▇▇▇ | 0.10 | $270.00 | 27.00 |
| B180 | ET | Reviewed email communication from professionals from ▇▇▇ | 0.40 | $260.00 | 104.00 |

| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.70** | **$711.00** |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.40** | **$108.00** |

| TASK SUBTOTALS | B180 | Avoidance Action | 48.00 | $12,232.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B190 | Other Contested Matters | 2.30 | $552.00 |
| TASK SUBTOTALS | B191 | General Litigation | 18.30 | $4,941.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 6.20 | $1,524.00 |

|  | Totals |  | 77.90 | $20,068.00 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 20.00 | $4,800.00 |
| Natalia del Nido | ND | Junior Partner | $240.00 | 10.40 | $2,496.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.80 | $486.00 |
| Luis Llach | LLL | Partner | $270.00 | 40.40 | $10,908.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 5.30 | $1,378.00 |

## DISBURSEMENTS

| Photocopies | 21.80 |
|---|---|
| Totals | $21.80 |
| **Total Fee & Disbursements** | **$20,089.80** |

**Balance Now Due**                                      **$20,089.80**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      February 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

File #:        396-00002

**Attention:**   John J. Rapisardi, Esq.                      Inv #:          20682

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-01-21 | B150 | JJC | Participated in Committee conference call. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████████ ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ███████████ ██████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Exchanged various emails with M. Friedman Esq. and rest of GJB Team re: filing of PHV Application. | 0.30 | $95.00 | 28.50 |
| | B191 | PLS | Edited and finalized for filing M. Friedman Esq.'s PHV Application. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Electronic filing of M. Friedman Esq.'s PHV Application, Dk. 19387 at 17-3283. | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Drafted email to Standard Parties re: M. Friedman Esq.'s PHV Application at Dk. 19387, 17-3283. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Drafted email to J. Sardina and B. Traina (of GJB Law) re: CMO and service of Dk. 19387 at 17-3283. | 0.50 | $95.00 | 47.50 |
| Dec-02-21 | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ▮▮▮▮▮▮▮▮▮▮ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed ▮▮▮▮▮▮▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed ██████████ ████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.20 | $200.00 | 40.00 |
| | B191 | PLS | Drafted email to M. Friedman Esq. (of GJB Law) re: ████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Telephone conference and exchange of emails with J. Sardina (of GJB Law) re: ████████ | 0.10 | $95.00 | 9.50 |
| Dec-03-21 | B113 | JJC | Analyzed ████████ ████████ | 2.80 | $270.00 | 756.00 |
| | B113 | CF | Reviewed ████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.40 | $200.00 | 80.00 |
| | B191 | PLS | Drafted Certificate of Service for motion | 0.80 | $95.00 | 76.00 |

at Dk. 19387 at 17-3283.

| | B191 | PLS | Electronic filing of Certificate of Service re Application Dk. 19387; Dk. 19417 at 17-3283. | 0.10 | $95.00 | 9.50 |
|---|---|---|---|---|---|---|
| Dec-06-21 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ▮ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ▮ | 0.30 | $200.00 | 60.00 |
| | B191 | PLS | Telephone conference with A. Castaldi Esq. (of GJB Law) and exchange of emails ▮ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Electronic filing of Plaintiffs' Limited Reply to Response at Dkt. 113, Dkt. 116 at 19-ap-388. | 0.20 | $95.00 | 19.00 |
| Dec-07-21 | B110 | JJC | Reviewed email from Doug Barron, Esq. ▮ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ▮ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ▮ | 1.10 | $270.00 | 297.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analized ████ | 2.40 | $270.00 | 648.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████ | 0.20 | $270.00 | 54.00 |
| | B110 | CF | Conferred with J. Casillas, Esq. re: ████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ████ | 0.10 | $200.00 | 20.00 |
| | B150 | CF | Translate ████ | 1.00 | $200.00 | 200.00 |
| Dec-08-21 | B113 | JJC | Reviewed Court Order regarding | 0.30 | $270.00 | 81.00 |

Procedures for the December Omnibus
Hearing.

| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Analyzed ███████████ | 0.60 | $200.00 | 120.00 |
| Dec-09-21 | B113 | JJC | Reviewed Court Order on adjourned omnibus objections to claims. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ██████████ ███████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ █████████████ | 0.20 | $200.00 | 40.00 |
| Dec-10-21 | B113 | CF | Reviewed ██████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ ████████████ | 0.20 | $200.00 | 40.00 |
| Dec-13-21 | B113 | JJC | Reviewed █████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████████ █████████ ████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed █████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████er ████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order scheduling briefing for the Stay Relief Motion. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████l ████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ████████ ████████ ████████ | 0.20 | $200.00 | 40.00 |
| Dec-14-21 | B113 | JJC | Analyzed ████████ ████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.20 | $200.00 | 40.00 |

| | B113 | CF | Reviewed ██████████ ████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Analyzed ████████████ ███████ | 0.40 | $200.00 | 80.00 |
| Dec-15-21 | B113 | JJC | Reviewed ████████ ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ████████████ █████ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Participated in Committee call. | 0.30 | $270.00 | 81.00 |
| | B155 | JJC | Participated in Omnibus hearing. | 0.80 | $270.00 | 216.00 |
| Dec-16-21 | B113 | JJC | Reviewed ██████████ █████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed ██████████ █████████ | 0.40 | $200.00 | 80.00 |
| | B155 | PLS | Complete transcript request form for yesterday's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | PLS | Drafted email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (of Paul Hastings) re: transcript of yesterday's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Dec-17-21 | B150 | JJC | Attend ███████████████ | 3.50 | $270.00 | 945.00 |
| Dec-20-21 | B113 | JJC | Analyzed ████████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed ███████████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ███████████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ███████████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ███████████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Analyzed ███████████████ | 0.40 | $200.00 | 80.00 |

Invoice #: 20682     Page 11     February 2, 2022
Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 157 of 260



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed | 0.30 | $200.00 | 60.00 |
| Dec-21-21 | B113 | JJC | Analyzed | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Analyzed | 2.80 | $270.00 | 756.00 |
| | B150 | JJC | Reviewed correspondence with | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed several emails from Alex Bongartz, Esq. (Paul Hastings) regarding | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed | 0.40 | $200.00 | 80.00 |



| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed | 0.30 | $200.00 | 60.00 |
| Dec-22-21 | B113 | JJC | Analyzed | 2.70 | $270.00 | 729.00 |
| | B113 | CF | Analyzed | 0.30 | $200.00 | 60.00 |
| Dec-23-21 | B113 | JJC | Further analysis as to | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Analyzed | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed | 0.20 | $200.00 | 40.00 |
| Dec-24-21 | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |



| B113 | JJC | Reviewed | | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed | | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed | | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed | | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed | | 2.40 | $270.00 | 648.00 |
| B113 | JJC | Reviewed | | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed | | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████████ ████████████ | 0.20 | $200.00 | 40.00 |
| Dec-27-21 | B113 | JJC | Reviewed ███████████ ████████████ | 0.20 | $270.00 | 54.00 |
| Dec-28-21 | B110 | JJC | Analyzed email from Alex Bongartz, Esq. (Paul Hastings) ████████ ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████████ ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ███████████ ██████████ | 0.10 | $200.00 | 20.00 |
| Dec-29-21 | B113 | JJC | Reviewed ████████ ██████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ████████ ██. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.10 | $200.00 | 20.00 |
| Dec-30-21 | B113 | JJC | Reviewed Court Order denying Motion for Leave to File Amicus Curiae. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed correspondence with ██████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | PLS | Drafted email to J. Arrastia Esq. and J. Sardina (of GJB Law) and N. Bassett Esq. (of Paul Hastings) re: ████████ ████████████████ | 0.20 | $95.00 | 19.00 |
| Dec-31-21 | B113 | JJC | Reviewed ███████████████████ ████████████ ████████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.30** | **$291.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **47.60** | **$12,040.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **6.30** | **$1,631.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.00** | **$235.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.40** | **$480.50** |

| | | |
|---|---|---|
| Totals | 59.60 | $14,678.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 43.90 | $11,853.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 12.70 | $2,540.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 3.00 | $285.00 |

**Total Fee & Disbursements** $14,678.00

**Balance Now Due** <u>**$14,678.00**</u>

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    February 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                  Inv #:        20684

**RE:**        PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-02-21 | B113 | CF | Reviewed ███████████████ ██████████████ | 0.30 | $200.00 | 60.00 |
| Dec-03-21 | B113 | JJC | Reviewed ███████████ ████ | 0.20 | $270.00 | 54.00 |
|  | B113 | CF | Reviewed Court Order granting extension of time; 17-ap-256. | 0.10 | $200.00 | 20.00 |
| Dec-05-21 | B191 | JJC | Reviewed email exchange among John Arrastia, Esq. and Danielle D'Aquila, Esq. (Brown Rudnick) related ████████ ██████████████ ████████ | 0.50 | $270.00 | 135.00 |
| Dec-06-21 | B150 | JJC | Revised ██████████████ ██████████████ | 1.20 | $270.00 | 324.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-07-21 | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed PREPA's ██████ | 0.10 | $200.00 | 20.00 |
| Dec-08-21 | B113 | JJC | Collaborated in first draft/revision of the ████ | 1.40 | $270.00 | 378.00 |
| Dec-09-21 | B113 | JJC | Revised updated draft of ██████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed ████████ | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Reviewed Amended ██████ | 0.30 | $270.00 | 81.00 |

| Dec-10-21 | B113 | JJC | Analyzed ██████████████ ██████████████ | 2.70 | $270.00 | 729.00 |
| | B113 | JJC | Analyzed ██████████████ ██████████████ | 2.20 | $270.00 | 594.00 |
| | B191 | JJC | Reviewed multiple email exchanges among Angelo Castaldi, Esq. & Michael Friedman, Esq. (Genovese), Danielle D'Aquilla, Esq. and Jonathan White, Esq. (Brown Rudnick), Lary Rappaport (Proskauer) ██████████████ ██████████████ | 1.00 | $270.00 | 270.00 |
| Dec-13-21 | B113 | JJC | Further analysis of ██████████████ ██████████████ | 2.10 | $270.00 | 567.00 |
| Dec-15-21 | B113 | JJC | Reviewed various email exchanges between John Arrastia, Esq. (Genovese), Shari Dwoskin, Esq., Matt Swayer, Esq. and Danielle D'Aquila, Esq. (Bronw Rudnick) ██████████████ | 0.80 | $270.00 | 216.00 |
| Dec-20-21 | B113 | JJC | Reviewed email from John Arrastia, Esq. (Genovese). Re: ██████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ ██████████████ | 0.30 | $270.00 | 81.00 |

Invoice #: 20684     Page 4     February 2, 2022
Case:17-03283-LTS    Doc#:21056-9    Filed:05/27/22    Entered:05/27/22 19:06:31    Desc:
Exhibit G    Page 166 of 260

| | B113 | CF | Reviewed ███████████ ████████ | 0.40 | $200.00 | 80.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ █████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Analyzed ███████ ███████ | 0.40 | $200.00 | 80.00 |
| Dec-22-21 | B113 | CF | Reviewed ██████████ ████████ | 0.40 | $200.00 | 80.00 |
| Dec-23-21 | B113 | JJC | Reviewed Court Order granting further extension of time; 17-ap-256. | 0.10 | $270.00 | 27.00 |
| Dec-28-21 | B113 | JJC | Analyzed █████████ ██████ | 1.90 | $270.00 | 513.00 |
| Dec-31-21 | B113 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **17.90** | **$4,679.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.20** | **$324.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.50** | **$405.00** | |

|          |       |            |
| -------- | ----- | ---------- |
| Totals   | 20.60 | $5,408.00  |

**SUMMARY**

| Time Keeper Name        | / Initials | / Title          | / Rate per Hour | Total Hours | Total Amount |
| ----------------------- | ---------- | ---------------- | --------------- | ----------- | ------------ |
| Juan J. Casillas-Ayala  | JJC        | Partner          | $270.00         | 18.40       | $4,968.00    |
| Cristina Fernandez      | CF         | Senior Associate | $200.00         | 2.20        | $440.00      |

**Total Fee & Disbursements** **$5,408.00**

**Balance Now Due** <u>**$5,408.00**</u>

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                February 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

                                                    File #:        396-00008
**Attention:**   John J. Rapisardi, Esq.            Inv #:         20685

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-22-21 | B113 | CF | Analyzed ███████████ | 0.40 | $200.00 | 80.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.40** | | **$80.00** |

|  |  | Totals | | 0.40 | $80.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.40 | $80.00 |

**Total Fee & Disbursements**                                        **$80.00**

**Balance Now Due**                                                  **$80.00**

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                February 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00015

**Attention:**   John J. Rapisardi, Esq.             Inv #:          20686

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-14-21 | B160 | JJC | Worked on Budget for January 2022. | 0.40 | $270.00 | 108.00 |
| Dec-15-21 | B161 | JN | Draft relevant language, as requested by L. Llach, to be included in litigation budget re: work to be performed in upcoming interim fee period on avoidance actions and on claims review. | 0.40 | $240.00 | 96.00 |
| | B160 | JJC | Worked on revised budget for January 2022. | 0.30 | $270.00 | 81.00 |
| | B161 | LLL | Prepared CST's January Budget and Additional Staffing Plans (including sub-budgets) for matters Jointly Pursued by Oversight Board and Committee. | 1.90 | $270.00 | 513.00 |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.70** | | **$189.00** |

**TASK SUBTOTALS     B161      Budgeting (Case)                2.30          $609.00**

Totals                                    3.00      $798.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.40 | $96.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.70 | $189.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.90 | $513.00 |

## DISBURSEMENTS

Photocopies                                    20.60

Totals                                         $20.60

**Total Fee & Disbursements                              $818.60**

**Balance Now Due                                        $818.60**

TAX ID Number        66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                          February 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  | File #: | 396-00017 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 20687 |

**RE:**      Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-01-21 | B190 | JN | Review ████████ | 0.90 | $240.00 | 216.00 |
|  | B190 | JN | Review ████████ | 1.80 | $240.00 | 432.00 |
|  | B190 | JN | Review ████████ | 2.10 | $240.00 | 504.00 |
|  | B190 | JN | Review ████████ | 1.90 | $240.00 | 456.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JN | Review ████ | 1.60 | $240.00 | 384.00 |
| | B310 | JJC | Participated in ████ | 2.90 | $270.00 | 783.00 |
| | B310 | MAS | Collaborated in ████ | 3.20 | $270.00 | 864.00 |
| | B190 | CF | Review ████ | 2.90 | $200.00 | 580.00 |
| Dec-02-21 | B190 | JN | Review ████ | 1.70 | $240.00 | 408.00 |
| | B190 | JN | Review ████ | 1.90 | $240.00 | 456.00 |
| | B190 | JN | Review ████ | 2.20 | $240.00 | 528.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JN | Draft list of ███████ | 1.20 | $240.00 | 288.00 |
| | B190 | LLL | Review ███████ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Further analysis of ███████ | 3.10 | $270.00 | 837.00 |
| | B190 | CF | Review ███████ | 1.90 | $200.00 | 380.00 |
| Dec-03-21 | B310 | JN | Draft e-mail to A. Bongartz and S. Martinez ███████ | 0.30 | $240.00 | 72.00 |
| | B190 | MAS | Analysis of ███████ | 3.80 | $270.00 | 1,026.00 |
| | B190 | CF | Review ███████ | 2.80 | $200.00 | 560.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-05-21 | B310 | JN | Review relevant portions of | 1.30 | $240.00 | 312.00 |
| | B310 | JN | Review relevant portions of | 1.40 | $240.00 | 336.00 |
| Dec-06-21 | B190 | JN | Review | 1.70 | $240.00 | 408.00 |
| | B190 | JN | Review | 1.40 | $240.00 | 336.00 |
| | B191 | JN | Review | 1.80 | $240.00 | 432.00 |
| | B310 | JN | Conferred with L. Llach re: | 0.20 | $240.00 | 48.00 |
| | B190 | JJC | Review | 1.70 | $270.00 | 459.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Review ███████ | 1.70 | $270.00 | 459.00 |
| B190 | LLL | Review ███████ | 1.70 | $270.00 | 459.00 |
| B190 | LLL | Review ███████ | 1.60 | $270.00 | 432.00 |
| B191 | LLL | Review ███████ | 1.60 | $270.00 | 432.00 |
| B191 | LLL | Review and analysis of ███ | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Review and analysis of ███ | 0.10 | $270.00 | 27.00 |
| B191 | LLL | Review and analysis of ███ | 0.10 | $270.00 | 27.00 |
| B191 | LLL | Review and analysis of ███ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Review and analysis of ███ | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLL | Review and analysis of ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Review and analysis of ███████ | 0.60 | $270.00 | 162.00 |
| | B191 | LLL | Review and analysis of ███████ | 0.90 | $270.00 | 243.00 |
| | B191 | LLL | Review and analysis of ███████ | 0.70 | $270.00 | 189.00 |
| | B191 | LLL | Review and analysis of ███████ | 0.70 | $270.00 | 189.00 |
| | B191 | LLL | Review and analysis of ███████ | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Conferred with J. Nieves re: ███ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Review ███████ | 1.40 | $270.00 | 378.00 |
| | B190 | CF | Review ███████ | 1.80 | $200.00 | 360.00 |
| Dec-07-21 | B191 | LLL | Review and analysis ███████ | 0.10 | $270.00 | 27.00 |

| B191 | LLL | Review and analysis ███████ | 0.10 | $270.00 | 27.00 |
| B191 | LLL | Review and analysis ███████ | 1.90 | $270.00 | 513.00 |
| B191 | LLL | Review and analysis ███████ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Review and analysis ███████ | 0.80 | $270.00 | 216.00 |
| B310 | LLL | Review and analysis ███████ | 1.20 | $270.00 | 324.00 |
| B310 | LLL | Review and analysis ███████ | 0.30 | $270.00 | 81.00 |
| B310 | LLL | Review and analysis ███████ | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Review and analysis of ███████ | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Review and analysis of ███████ | 0.20 | $270.00 | 54.00 |

| | B310 | LLL | Review and analysis of ███ | 0.70 | $270.00 | 189.00 |
|---|---|---|---|---|---|---|
| | B310 | LLL | Review and analysis of ███ | 0.40 | $270.00 | 108.00 |
| Dec-10-21 | B191 | JN | Review ███ | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review ███ | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review ███ | 0.60 | $240.00 | 144.00 |
| | B191 | JN | Review ███ | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Review ███ | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review ███ | 0.70 | $240.00 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review ███ | 0.70 | $240.00 | 168.00 |
| | B195 | JN | Travel from ███ | 0.40 | $120.00 | 48.00 |
| | B195 | JN | Travel from ███ | 0.40 | $120.00 | 48.00 |
| | B310 | JN | Search electronic ███ | 0.70 | $240.00 | 168.00 |
| | B310 | JN | Draft ███ | 1.30 | $240.00 | 312.00 |
| | B310 | JN | Draft e-mail to A. Bongartz and S. Martinez re: ███ | 0.20 | $240.00 | 48.00 |
| Dec-13-21 | B191 | JN | Review ███ | 1.30 | $240.00 | 312.00 |





| B191 | JN | Review | 1.10 | $240.00 | 264.00 |
| B191 | JN | Review | 1.20 | $240.00 | 288.00 |
| B191 | JN | Review | 0.90 | $240.00 | 216.00 |
| B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| B310 | JN | Review | 0.90 | $240.00 | 216.00 |
| B310 | JN | Review | 0.70 | $240.00 | 168.00 |
| B310 | JN | Review | 0.70 | $240.00 | 168.00 |

| Dec-14-21 | B191 | JN | Review █████████ | 0.90 | $240.00 | 216.00 |
| | B191 | JN | Review █████████ | 0.90 | $240.00 | 216.00 |
| | B195 | JN | Travel from ███████f | 0.90 | $120.00 | 108.00 |
| | B195 | JN | Travel from █████████ | 0.90 | $120.00 | 108.00 |
| Dec-15-21 | B191 | JN | Review █████████ | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review █████████ | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review █████████ | 1.30 | $240.00 | 312.00 |

| | B191 | JN | Review | █████████████ | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review | █████████████ | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Review | █████████████ | 0.90 | $240.00 | 216.00 |
| | B191 | JN | Review | █████████████ | 0.90 | $240.00 | 216.00 |
| | B191 | JN | Review | █████████████ | 1.30 | $240.00 | 312.00 |
| | B310 | JN | Review | █████████████ | 0.80 | $240.00 | 192.00 |
| Dec-16-21 | B191 | JN | Review | █████████████ | 0.70 | $240.00 | 168.00 |
| | B191 | JN | Review | █████████████ | 0.60 | $240.00 | 144.00 |

| B191 | JN | Review ████████████████████ ███████████████████ ████ | 0.40 | $240.00 | 96.00 |
| B191 | JN | Review ████████████████████ ██████████████ | 0.40 | $240.00 | 96.00 |
| B191 | JN | Review ████████████████████ ███████████████████ ████ | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review ████████████████████ ██████████████████ ███ | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review █████████████████████ █████████████████ | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review ████████████████████ ██████████████████ ███ | 0.80 | $240.00 | 192.00 |
| B191 | JN | Review ████████████████████ ███████████████ | 0.30 | $240.00 | 72.00 |
| B191 | JN | Review ██████████████████████ | 0.60 | $240.00 | 144.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review | 0.20 | $240.00 | 48.00 |
| | B195 | JN | Travel from | 1.30 | $120.00 | 156.00 |
| | B195 | JN | Travel from | 1.30 | $120.00 | 156.00 |
| Dec-17-21 | B191 | JN | Review | 0.70 | $240.00 | 168.00 |
| | B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Review | 0.30 | $240.00 | 72.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 0.80 | $240.00 | 192.00 |
| B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review | 0.30 | $240.00 | 72.00 |
| B191 | JN | Review | 0.80 | $240.00 | 192.00 |
| B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review | 0.70 | $240.00 | 168.00 |
| B191 | JN | Brief review of | 0.20 | $240.00 | 48.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Brief review of | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Brief review of | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Brief review of | 0.10 | $240.00 | 24.00 |
| | B310 | JN | Commence review of | 1.90 | $240.00 | 456.00 |
| Dec-20-21 | B191 | JN | Review | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Review | 1.10 | $240.00 | 264.00 |



| | B191 | JN | Review ███████████ | 0.90 | $240.00 | 216.00 |
| | | | ████████████ | | | |
| | B191 | JN | Review ███████████ | 0.90 | $240.00 | 216.00 |
| | | | ████████████ | | | |
| | B191 | JN | Review ███████████ | 0.60 | $240.00 | 144.00 |
| | | | ████████████ | | | |
| | B191 | JN | Review ███████████ | 1.10 | $240.00 | 264.00 |
| | | | ████████████ | | | |
| | B191 | JN | Review ███████████ | 0.10 | $240.00 | 24.00 |
| | | | ████████████ | | | |
| Dec-22-21 | B191 | JN | Draft e-mail to A. Bongartz and S. Martinez re: ████████ | 0.30 | $240.00 | 72.00 |
| | B191 | LLL | Review updated ████████ | 0.90 | $270.00 | 243.00 |

| | | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **43.30** | **$10,517.00** |

| TASK SUBTOTALS | B191 | General Litigation | 52.10 | $12,840.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B195 | Non-Working Travel | 5.20 | $624.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 21.30 | $5,403.00 |

|  | Totals |  | 121.90 | $29,384.00 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $120.00 | 5.20 | $624.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 69.70 | $16,728.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.30 | $1,701.00 |
| Luis Llach | LLL | Partner | $270.00 | 19.80 | $5,346.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 11.50 | $3,105.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 9.40 | $1,880.00 |

## DISBURSEMENTS

| Photocopies | 19.00 |
|---|---|
| Totals | $19.00 |
| **Total Fee & Disbursements** | **$29,403.00** |
| **Balance Now Due** | **$29,403.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                 Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        February 2, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|                              |              |
|------------------------------|--------------|
| File #:                      | 396-00018    |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          20688

**RE:**      Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-01-21 | B180 | JN | Review and respond to e-mail from T. Axelrod re: ███████ ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from J. Florczak re: ███████ ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | ET | Exchanged email communications with professionals of the ███████ ███████ ███████ ███████ ███ | 0.20 | $260.00 | 52.00 |
| Dec-02-21 | B180 | LLL | Read email from Matt Sawyer ███ ███████ | 0.20 | $270.00 | 54.00 |



| | B180 | LLL | Review revised | 0.30 | $270.00 | 81.00 |
| | B180 | ET | Received/reviewed email communication from professionals | 0.10 | $260.00 | 26.00 |
| Dec-03-21 | B180 | JN | Review e-mail from M. Sawyer | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 0.20 | $240.00 | 48.00 |
| | B180 | LLL | Read email from Tristan Axelrod | 0.10 | $270.00 | 27.00 |
| Dec-05-21 | B180 | LLL | Review emails from Tristan Axelrod and Nick Bassett re: | 0.10 | $270.00 | 27.00 |

| Dec-06-21 | B180 | JN | Review e-mail from J. Santiago and ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod re: ███ | 0.10 | $270.00 | 27.00 |
| Dec-07-21 | B180 | JN | Telephone Conference with N. Zouairabani, T. Axelrod, M. Sawyer, S. Martinez, R. Wexler and P. Lengle re: ███ | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Telephone Conference with M. Neiberg, T. Axelrod, M. Sawyer, N. Bassett and L. Llach re: ███ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from M. Neiburg re: ███ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Conference call with Tristan Axelrod, Matt Sawyer, ███ | 0.30 | $270.00 | 81.00 |
| Dec-08-21 | B180 | JN | Review draft of ███ | 0.20 | $240.00 | 48.00 |

| | B180 | JN | Review e-mail from N. Zouairabani and ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Appeared at ███ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from T. Donahoe re: ███ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod re: ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Revise draft of ███ | 0.70 | $270.00 | 189.00 |
| | B180 | ET | Appearance/ ███ | 0.20 | $260.00 | 52.00 |
| | B180 | ET | Received/reviewed email communication from ███ | 0.10 | $260.00 | 26.00 |
| Dec-09-21 | B180 | JN | Review draft of ███ | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from A. Deliz re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from Matt Sawyer re: ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | ET | Received/reviewed email communication from ███████ | 0.10 | $260.00 | 26.00 |
| Dec-10-21 | B180 | JN | Review draft ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review response e-mail from J. Santiago ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod and ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod re: ███████ | 0.20 | $270.00 | 54.00 |
| Dec-13-21 | B180 | JN | Review e-mail from T. Axelrod ███████ | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review e-mail from S. Martinez re: | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review additional | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review letter from J. Mendez and | 0.20 | $240.00 | 48.00 |

| | B180 | ET | Received/reviewed email communication from Joe Cashel | 0.20 | $260.00 | 52.00 |

| Dec-14-21 | B180 | JN | Review | 1.30 | $240.00 | 312.00 |

| Dec-15-21 | B180 | JN | Review e-mail from N. Zouairabani | 0.10 | $240.00 | 24.00 |

| Dec-16-21 | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $240.00 | 24.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-17-21 | B180 | JN | Review e-mail from E. Da Silva re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Ruiz re: | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from Myrna Ruiz | 0.20 | $270.00 | 54.00 |
| | B180 | ET | Received/reviewed email communication from professionals | 0.10 | $260.00 | 26.00 |
| Dec-20-21 | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | ET | Received/ reviewed email communications from professionals | 0.30 | $260.00 | 78.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-21-21 | B180 | JN | Review e-mail from J. Mendez re: | 0.10 | $240.00 | 24.00 |
|  | B180 | ET | Reviewed various email communications exchanged with professionals | 0.40 | $260.00 | 104.00 |
| Dec-22-21 | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |
|  | B180 | LLL | Read emails from Tristan Axelrod and Nick Basset re: | 0.20 | $270.00 | 54.00 |
|  | B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: | 0.20 | $270.00 | 54.00 |



| | B180 | LLL | Read emails from Myrna Ruiz, Tristan Axelrod, Nick Bassett and Matt Sawyer re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review revised | 0.30 | $270.00 | 81.00 |
| | B180 | ET | Reviewed additional email communications exchanged with professionals | 0.30 | $260.00 | 78.00 |
| Dec-27-21 | B180 | JN | Review e-mail from M. Sawyer and | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read emails from Matt Sawyer and Nick Bassett re: | 0.20 | $270.00 | 54.00 |

| Dec-28-21 | B180 | JN | Review draft of ██████████ | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Review e-mail from N. Zouairabani and | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review edits ██████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Corresponded with Matt Sawyer, John Arrastia, Jesus Suárez and Nick Bassett re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Revise draft ██████████ | 1.30 | $270.00 | 351.00 |
| | B180 | LLL | Read emails from Michael Neiburg and Tristan Axelrod re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review additional edits ██████████ | 0.20 | $270.00 | 54.00 |

| Dec-29-21 | B180 | LLL | Read email from Nick Bassett re: ████ ████████ ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read emails from Matt Sawyer and Nick Bassett re: ████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Matt Sawyer and Antonio Arias. ████████ | 0.10 | $270.00 | 27.00 |
| Dec-30-21 | B180 | LLL | Corresponded with Nick Bassett and Matt Sawyer re: ████████ | 0.20 | $270.00 | 54.00 |

**TASK SUBTOTALS    B180    Avoidance Action          15.40        $3,937.00**

Totals                                          15.40      $3,937.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 6.70 | $1,608.00 |
| Luis Llach | LLL | Partner | $270.00 | 6.70 | $1,809.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 2.00 | $520.00 |

**Total Fee & Disbursements                                          $3,937.00**

**Balance Now Due                                                    $3,937.00**

Invoice #:      20688              Page     12                    February 2, 2022

Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 200 of 260

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                March 3, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 20863 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-04-22 | B190 | CF | Conduct legal research re: ▮▮▮▮ | 0.40 | $200.00 | 80.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Exchanged communications with John Arrastia, Esq. ▮▮▮▮ | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Analyzed ▮▮▮▮ | 1.00 | $270.00 | 270.00 |
| Jan-05-22 | B113 | JJC | Reviewed ▮▮▮▮ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in Committee call. | 0.50 | $270.00 | 135.00 |
| Jan-06-22 | B113 | CF | Reviewed ███████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ███████ | 0.90 | $200.00 | 180.00 |
| Jan-07-22 | B113 | CF | Reviewed ███████ | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed FOMB's 19th Notice of Transfer of Claims to ADR. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ███████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed FOMB's 22nd Notice of Transfer of Claims to ACR. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████ | 0.60 | $200.00 | 120.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| Jan-10-22 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Orders setting briefing schedule on Urgent Motion for Order Approving Fifth and Sixth Amended Stipulations. | 0.10 | $200.00 | 20.00 |
| | B190 | CF | Conduct legal research re: ██████ | 0.40 | $200.00 | 80.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████ | 0.30 | $270.00 | 81.00 |
| Jan-11-22 | B113 | CF | Reviewed Order extending time to assume or reject unexpired leases. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ██████████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ██████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Analyze ██████████ | 1.20 | $270.00 | 324.00 |
| | B320 | JJC | Revised ██████████ | 0.90 | $270.00 | 243.00 |
| | B320 | JJC | Review ██████████ | 1.90 | $270.00 | 513.00 |
| Jan-12-22 | B113 | CF | Reviewed various ██████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Order granting Fifth Urgent Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting Urgent Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed Order on Proposed Nonsubstantive Modifications to Confirmation Order Materials. | 0.10 | $200.00 | 20.00 |
|  | B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| Jan-13-22 | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
|  | B110 | JJC | Reviewed several emails originated by Alex Bongartz, Esq. related to ███████ | 0.80 | $270.00 | 216.00 |
|  | B320 | JJC | Analyze ███████████ | 2.10 | $270.00 | 567.00 |
| Jan-14-22 | B113 | CF | Reviewed various ███████████ | 0.60 | $200.00 | 120.00 |
|  | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. Re: ███████ | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Revised draft of ███████████ | 1.50 | $270.00 | 405.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jan-15-22 | B150 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.20 | $270.00 | 54.00 |
| Jan-18-22 | B113 | CF | Reviewed Order Clarifying Hearing Date. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Analyzed ████████ | 0.90 | $200.00 | 180.00 |
| | B113 | JJC | Reviewed ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order scheduling briefing on Individual Urgent Objection to the Modified Plan of Adjustment. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ███████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Analyzed ███████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) to Committee. ███████ | 0.40 | $270.00 | 108.00 |
| Jan-19-22 B113 | CF | Reviewed ███████ | 0.80 | $200.00 | 160.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed FOMB's Urgent Consented Motion for Extension of Response Deadline. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Analyzed ███████ | 0.90 | $200.00 | 180.00 |

| | B110 | JJC | Reviewed email from Amarilys Torres. Re: ▉ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ▉ | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed ▉ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ▉ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ▉ to ▉ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ▉ | 0.20 | $270.00 | 54.00 |
| | B155 | JJC | Court appearance for hearings on objections for unsecured POC. | 4.10 | $270.00 | 1,107.00 |
| Jan-20-22 | B113 | CF | Reviewed ▉ | 1.60 | $200.00 | 320.00 |
| | B113 | CF | Reviewed ▉ | 0.10 | $200.00 | 20.00 |

| | B110 | JJC | Reviewed email from Katherine Stadler, Esq. Re: ███████ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed UCC's ███████ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Court appearance for hearings on objections for unsecured POC. | 4.70 | $270.00 | 1,269.00 |
| Jan-21-22 | B113 | CF | Reviewed Order granting Urgent Consented Motion for Extension of Response Deadline. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| Jan-24-22 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████ ██████████████ ██████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████████ ████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed █████████████ | 0.10 | $270.00 | 27.00 |
| B155 | PLS | Complete transcript request form for Motion Hearings held on 01/19/22 and 01/20/22. | 0.10 | $95.00 | 9.50 |
| Jan-25-22 B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
| B191 | JN | Review letter from counsel for █████ █████████████ | 0.20 | $240.00 | 48.00 |
| B110 | JJC | Reviewed various (2) emails from Alex Bongartz, Esq. (Paul Hastings) ██████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ██████████ ████ | 0.10 | $270.00 | 27.00 |
| B155 | PLS | Draft email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (of Paul Hastings) | 0.10 | $95.00 | 9.50 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jan-26-22 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 1.60 | $200.00 | 320.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) regarding ████ | 0.10 | $270.00 | 27.00 |
| Jan-27-22 | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B190 | JJC | Attend ███████ | 2.50 | $270.00 | 675.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jan-28-22 | B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed several emails from Alex Bongartz, Esq. Re: ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email exchanges between ███████ | 0.20 | $270.00 | 54.00 |
| Jan-31-22 | B113 | CF | Reviewed AAFAF's Second Urgent Omnibus Consented Motion for Extension of Deadlines. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |

| B113 | CF | Reviewed ███████████ ██████████ | 0.40 | $200.00 | 80.00 |
| B113 | JJC | Analyzed ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ ████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ ████████ | 0.30 | $270.00 | 81.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.90** | **$513.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **24.00** | **$5,507.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **3.50** | **$945.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **9.00** | **$2,395.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **4.90** | **$1,267.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.70** | **$183.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **6.10** | **$1,647.00** |

Totals                                            50.10    $12,457.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $200.00 | 14.70 | $2,940.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 0.20 | $48.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 35.00 | $9,450.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 17.10 |
| Jan-03-22 | Transcript. PROMESA Hearing. 12/15/2021 | 36.00 |
|  | Totals | $53.10 |
|  | **Total Fee & Disbursements** | **$12,510.10** |
|  | **Balance Now Due** | **$12,510.10** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 3, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.              Inv #:         20865

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-05-22 | B113 | CF | Reviewed ███████ ██████ | 0.10 | $200.00 | 20.00 |
| | B190 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) ███████ ███████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Analyzed ████████ ███████████ ██████ | 2.20 | $270.00 | 594.00 |
| | B190 | JJC | Reviewed email from Angelo Castaldi, Esq. Re:█████████ | 0.10 | $270.00 | 27.00 |
| Jan-06-22 | B190 | JJC | Collaborated in ████████ ██████ | 2.10 | $270.00 | 567.00 |

| | B190 | JJC | Reviewed email from John Arrastia, Esq. ███████████████████ ████████████████████ ██ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B190 | JJC | Reviewed email from Danielle D' Aquilla, Esq. (Brown Rudnick) ████████ ███████████████████ | 0.10 | $270.00 | 27.00 |
| Jan-07-22 | B190 | CF | Conducted research ███████████ ████████████████████ ██████████ | 3.20 | $200.00 | 640.00 |
| | B190 | JJC | Analyzed ██████████████ ████████████████████ ████████████████ | 2.60 | $270.00 | 702.00 |
| | B190 | JJC | Reviewed various emails from Angelo Castaldi, Esq. (Genovese) █████████ ████████████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed ████████████ ████████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Reviewed email exchange between Angelo Castaldi, Esq. and Danielle D' Aquilla, Esq █████████████ ████████████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-10-22 | B113 | CF | Reviewed  | 0.10 | $200.00 | 20.00 |
| | B190 | JJC | Reviewed email from Angelo Castaldi, Esq. (Genovese) | 2.10 | $270.00 | 567.00 |
| Jan-11-22 | B113 | CF | Reviewed Order granting Urgent Consented Motion for Fifteenth Extension. | 0.10 | $200.00 | 20.00 |
| | B190 | JJC | Engaged in | 1.90 | $270.00 | 513.00 |
| | B190 | JJC | Reviewed | 0.90 | $270.00 | 243.00 |
| Jan-12-22 | B190 | JJC | Telephone conference with John Arrastia, Esq. (Genovese). Re: | 2.70 | $270.00 | 729.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jan-13-22 | B190 | JJC | Reviewed multiple email exchanges among John Arrastia, Esq., Angelo Castaldi, Esq. (Genovese), Lary Rappaport, Esq. (Proskauer), Matt Sawyer, Esq. and Danielle A' Aquila, Esq (Brown Rudnick). | 1.30 | $270.00 | 351.00 |
| Jan-14-22 | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed various emails among Danielle D' Aquila, Esq. (Brown Rudnick), Angelo Castaldi, Esq. (Genovese). | 0.50 | $270.00 | 135.00 |
| Jan-17-22 | B190 | RC | Engaged in | 1.00 | $260.00 | 260.00 |
| Jan-20-22 | B150 | JJC | Revised draft of | 0.30 | $270.00 | 81.00 |



| Jan-21-22 | B113 | JJC | Reviewed ████████████ | 0.40 | $270.00 | 108.00 |
| | | | ██████████ | | | |
| | | | | | | |
| Jan-28-22 | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | | | ████████████ | | | |
| | | | | | | |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | | | ████████████ | | | |

|  | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.60** | | **$411.00** |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.30** | | **$81.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **22.60** | | **$5,868.00** |

| | Totals | | | 24.50 | $6,360.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $200.00 | 3.50 | $700.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 20.00 | $5,400.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 1.00 | $260.00 |

| | **Total Fee & Disbursements** | | | | **$6,360.00** |
| | **Balance Now Due** | | | | **$6,360.00** |

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 3, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  | File #: | 396-00007 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 20866 |

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jan-18-22 | B150 | JJC | Reviewed several emails to Committee from Alex Bongartz, Esq. (Paul Hastings) Re: ▮▮▮▮▮▮▮▮▮▮▮▮ | 2.70 | $270.00 | 729.00 |
| Jan-21-22 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ▮▮▮▮▮▮▮▮ | 0.90 | $270.00 | 243.00 |



|  | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.90** | | **$243.00** |
|---|---|---|---|---|---|---|
|  | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **2.70** | | **$729.00** |
|  | Totals | | | 3.60 | $972.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.60 | $972.00 |

**Total Fee & Disbursements**                                      **$972.00**

**Balance Now Due**                                                  **$972.00**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      March 3, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00009 |
| Inv #: | 20867 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-07-22 | B110 | JN | Conferred with L. Llach, Esq re: ███ ███████ | 0.30 | $240.00 | 72.00 |
|  | B110 | LLL | Conferred with J. Nieves re: ████ ███████ | 0.30 | $270.00 | 81.00 |
|  | B110 | LLL | Review emails from Angelo Castaldi and John Arrastia re: ████ ████████ ████ | 0.40 | $270.00 | 108.00 |
|  | B110 | LLL | Review communication re: ████ ███████ | 0.40 | $270.00 | 108.00 |



|         |      |     |                                                           |      |          |        |
|---------|------|-----|-----------------------------------------------------------|------|----------|--------|
|         | B113 | LLL | Review draft ██████████████ ███████████                   | 0.80 | $270.00  | 216.00 |
| Jan-10-22 | B110 | LLL | Corresponded with Angelo Castaldi, John Arrastia and Juan Nieves re: ██████ | 0.80 | $270.00  | 216.00 |
|         | B110 | LLL | Read emails from Angelo Castaldi and John Arrastia re: ████████ | 0.20 | $270.00  | 54.00  |
|         | B110 | LLL | Review ██████████                                          | 1.20 | $270.00  | 324.00 |
|         | B110 | LLL | Read email from Angelo Castaldi re: ██████████             | 0.20 | $270.00  | 54.00  |
| Jan-12-22 | B110 | LLL | Consideration of ████████                                 | 1.30 | $270.00  | 351.00 |

| B113 | LLL | Revise and edit ████████ | 2.70 | $270.00 | 729.00 |
|------|-----|--------------------------|------|---------|--------|

| B190 | LLL | Conference call with attorneys from Brown Rudnick, Genovese and Juan Nieves | 0.60 | $270.00 | 162.00 |
|------|-----|------|------|---------|--------|

**TASK SUBTOTALS   B110   Case Administration                5.10      $1,368.00**

**TASK SUBTOTALS   B113   Pleadings Review                3.50      $945.00**

**TASK SUBTOTALS   B190   Other Contested Matters                0.60      $162.00**

Totals                                      9.20     $2,475.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.30 | $72.00 |
| Luis Llach | LLL | Partner | $270.00 | 8.90 | $2,403.00 |

**Total Fee & Disbursements                $2,475.00**

**Balance Now Due                $2,475.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    March 3, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |
| Inv #: | 20868 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jan-13-22 | B170 | LLL | Review ███████████ | 0.40 | $270.00 | 108.00 |
|  | B170 | LLL | Draft, ███████████ | 1.70 | $270.00 | 459.00 |
| Jan-18-22 | B160 | JN | Review and edit portions of February 2022 proposed budget, as requested by L. Llach. | 0.40 | $240.00 | 96.00 |
|  | B161 | JJC | Worked on budget. | 0.20 | $270.00 | 54.00 |
|  | B161 | LLL | Revise and edit CST's February 2022 | 0.90 | $270.00 | 243.00 |

Litigation Budget and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee.

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.40** | **$96.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.10** | **$297.00** |
| **TASK SUBTOTALS** | **B170** | **Fee/Employment Objections** | **2.10** | **$567.00** |
| Totals | | | 3.60 | $960.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.40 | $96.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.20 | $54.00 |
| Luis Llach | LLL | Partner | $270.00 | 3.00 | $810.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 33.60 |
| Totals | $33.60 |
| **Total Fee & Disbursements** | **$993.60** |
| **Balance Now Due** | **$993.60** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        March 3, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00017 |
| Inv #: | 20869 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-03-22 | B310 | JN | Prepare and compile ███████ ████████████ ████ | 0.30 | $240.00 | 72.00 |
| Jan-10-22 | B310 | JN | Review and respond to e-mail from A. Bongartz re:███████ ████████ | 0.10 | $240.00 | 24.00 |
|  | B310 | JN | Conferred with L. Llach and A. Bongartz re: ██████████ | 0.10 | $240.00 | 24.00 |
|  | B110 | LLL | Read email from A. Bongartz re: ██████ ██████████ | 0.10 | $270.00 | 27.00 |
|  | B310 | LLL | Conferred with J. Nieves and A. Bongartz re: ██████████ | 0.10 | $270.00 | 27.00 |

| Jan-12-22 | B310 | JN | Telephone Conference with A. Bongartz re: █████████████████ █████ | 0.10 | $240.00 | 24.00 |
| Jan-13-22 | B195 | JN | Travel from ████████████ ████████████████ | 0.60 | $120.00 | 72.00 |
| | B195 | JN | Travel from ███████████ █████████████████████ ███████████ | 0.60 | $120.00 | 72.00 |
| | B310 | JN | Review ██████████ █████████████ ██ | 1.70 | $240.00 | 408.00 |
| | B310 | JN | Review ████████████ ██████████ | 1.40 | $240.00 | 336.00 |
| | B310 | JN | Review █████████████ ████████████ ██ | 1.60 | $240.00 | 384.00 |
| | B191 | JJC | Review ████████ █████████████ █████████ | 1.90 | $270.00 | 513.00 |
| Jan-14-22 | B191 | CF | Review ███████ | 1.60 | $200.00 | 320.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | CF | Review | 1.40 | $200.00 | 280.00 |
| B191 | JN | Review | 1.60 | $240.00 | 384.00 |
| B191 | JN | Review | 0.60 | $240.00 | 144.00 |
| B191 | JN | Review | 1.90 | $240.00 | 456.00 |
| B191 | JN | Review | 1.40 | $240.00 | 336.00 |
| B310 | JN | Review | 1.70 | $240.00 | 408.00 |
| B310 | JN | Review | 1.10 | $240.00 | 264.00 |



| | B190 | JJC | Final revision of ███ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Review ███ | 1.70 | $270.00 | 459.00 |
| Jan-18-22 | B310 | JN | Review ███ | 0.40 | $240.00 | 96.00 |
| | B310 | JN | Review ███ | 0.40 | $240.00 | 96.00 |
| | B310 | JN | Review ███ | 1.90 | $240.00 | 456.00 |
| | B310 | JN | Review ███ | 0.40 | $240.00 | 96.00 |
| | B190 | JJC | Review ███ | 1.80 | $270.00 | 486.00 |

|            | B190 | JJC | Review ███████████████████ | 1.90 | $270.00 | 513.00 |
| Jan-19-22  | B190 | JN  | Review ███████████████████ | 0.90 | $240.00 | 216.00 |
|            | B190 | JN  | Continue review of ████████ | 3.60 | $240.00 | 864.00 |
|            | B190 | JJC | Review █████████████████ | 1.60 | $270.00 | 432.00 |
|            | B190 | JJC | Review ████████████████ | 1.30 | $270.00 | 351.00 |
| Jan-20-22  | B190 | CF  | Review ████████████████ | 1.70 | $200.00 | 340.00 |
|            | B190 | CF  | Review ████████████████ | 2.10 | $200.00 | 420.00 |





| | | | | | |
|---|---|---|---|---|---|
| B195 | JN | Travel from | 1.10 | $120.00 | 132.00 |
| B195 | JN | Travel from | 1.10 | $120.00 | 132.00 |
| B310 | JN | Further revision of | 1.80 | $240.00 | 432.00 |
| B310 | JN | Draft e-mail to A. Bongartz and S. Martinez re: | 0.20 | $240.00 | 48.00 |
| B190 | JJC | Review | 1.70 | $270.00 | 459.00 |
| B310 | JJC | Review | 1.30 | $270.00 | 351.00 |

| | B110 | LLL | Read emails from J. Nieves and S. Martínez re: ███████████ | 0.10 | $270.00 | 27.00 |
| Jan-21-22 | B310 | JN | Review e-mail from S. Martinez re: ███████████ | 0.10 | $240.00 | 24.00 |
| | B310 | JN | Review portion ███████████ | 0.30 | $240.00 | 72.00 |
| Jan-26-22 | B190 | LLL | Review and analysis of ███████████ | 2.30 | $270.00 | 621.00 |
| | B190 | LLL | Review and analysis of ███████████ | 0.80 | $270.00 | 216.00 |
| | B190 | LLL | Review and analysis of ███████████ | 1.20 | $270.00 | 324.00 |
| Jan-27-22 | B110 | LLL | Read email from Scott Martínez re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B190 | LLL | Preliminary review of ███████████ | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **23.30** | **$5,890.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **12.10** | **$2,892.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **3.40** | **$408.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **15.00** | **$3,642.00** |
| | | | Totals | 54.10 | $12,913.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $200.00 | 6.80 | $1,360.00 |
| Juan Nieves | JN | Junior Partner | $120.00 | 3.40 | $408.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 23.60 | $5,664.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 14.80 | $3,996.00 |
| Luis Llach | LLL | Partner | $270.00 | 5.50 | $1,485.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Photocopies | | 2.60 |
| Totals | | $2.60 |
| **Total Fee & Disbursements** | | **$12,915.60** |
| **Balance Now Due** | | **$12,915.60** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                       March 3, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00018

**Attention:**   John J. Rapisardi, Esq.                Inv #:          20870

**RE:**      Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-04-22 | B180 | JN | Review ███████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft e-mail to M. Sawyer and ███████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: ███████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Revise draft ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | ET | Reviewed email communications exchanged with attorneys from Brown | 0.20 | $260.00 | 52.00 |

Rudnick ███████████████████
███████████████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-05-22 | B180 | JN | Preparation for videoconference re: ██████████████████ ████ | 0.70 | $240.00 | 168.00 |
| | B180 | JN | Appeared at videoconference with T. Axelrod, M. Sawyer, N. Bassett, J. Arrastia, J, Suarez, L. Llach, E. Tejeda, S. Martinez, T. Donahoe, E. da Silva and J. Reinhard ██████████████ ██████████ | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Review order on ████████████ ██████████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from A. Castaldi re: ████ ██████████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Read email from Angelo Castaldi re: ██████████████████ ██████████████████ ██████████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Videoconference with team from Brown Rudnick, DGC, Nick Bassett, S. Martínez, J. Nieves, E. Tejeda and Genovese to ██████████████ | 0.80 | $270.00 | 216.00 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | B180 | ET | Transition call with ███████ | | 0.80 | $260.00 | 208.00 |
| Jan-06-22 | B180 | JN | Legal Research re: ███████ | | 1.80 | $240.00 | 432.00 |
| | B180 | JN | Legal Research re: ███████ | | 1.10 | $240.00 | 264.00 |
| | B180 | JN | Review draft of ███████ | | 1.20 | $240.00 | 288.00 |
| | B180 | JN | Review e-mail from J. Arrastia and response thereto from D. D'Aquila re: ███████ | | 0.10 | $240.00 | 24.00 |

|          | B180 | JN | Review draft of | 0.60 | $240.00 | 144.00 |



|          | B180 | JN | Consider and evaluate legal research | 0.60 | $240.00 | 144.00 |

Jan-07-22

|          | B180 | JN | Telephone Conference with A. Castaldi as | 0.40 | $240.00 | 96.00 |

|          | B180 | JN | Review e-mail from T. Axelrod and | 0.20 | $240.00 | 48.00 |



| B180 | JN | Review draft of | 0.80 | $240.00 | 192.00 |
| B180 | JN | Legal Research re: | 0.80 | $240.00 | 192.00 |
| B180 | JN | Legal Research re: | 1.30 | $240.00 | 312.00 |
| B180 | JN | Consider and evaluate legal research | 0.70 | $240.00 | 168.00 |
| B180 | JN | Draft e-mail to A. Castaldi | 1.20 | $240.00 | 288.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from A. Castaldi and response thereto from D. D'Aquila re:  | 0.10 | $240.00 | 24.00 |
| B110 | LLL | Read email from Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |
| B180 | ET | Reviewed email communication from attorney Axelrod re: | 0.80 | $260.00 | 208.00 |

Jan-10-22  B180  JN  Review e-mail from T. Axelrod re:              0.10      $240.00      24.00

| B180 | JN | Review ██████ ███████ | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review and respond to e-mail from J. Arrastia re: ████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Telephone Conference with J. Arrastia and A. Castaldi re: ████████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review list of ████████ | 0.30 | $240.00 | 72.00 |
| B180 | JN | Preparation for telephone conference re: ████████ | 1.20 | $240.00 | 288.00 |
| B180 | JN | Review draft of ████████ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review draft of ████████ | 0.30 | $240.00 | 72.00 |
| B180 | JN | Telephone Conference with J. Arrastia, A. Castaldi, D. D'Aquila, J. Casillas, T. Axelrod, J. White, S. Dwoskin, M. | 1.10 | $240.00 | 264.00 |



Friedman, M. Sawyer re: ███████

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from A. Deliz re: ███████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from A. Deliz re: ███████ | 0.10 | $240.00 | 24.00 |
| B180 | NP | As per J. Nieves request, review ███████ | 1.10 | $240.00 | 264.00 |
| B180 | NP | Telephone conference with ███████ | 0.20 | $240.00 | 48.00 |
| B180 | NP | Drafted e-mail with ███████ | 0.60 | $240.00 | 144.00 |
| B180 | JJC | Conference call with J. Arrastia, A. Castaldi, D. D'Aquila, J. Nieves, T. Axelrod, J. White, S. Dwoskin, M. Friedman, M. Sawyer re: ███████ | 1.10 | $270.00 | 297.00 |

| | B180 | ET | Reviewed email communication from | 0.10 | $260.00 | 26.00 |
|---|---|---|---|---|---|---|
| | B180 | ET | Reviewed email communication from | 0.10 | $260.00 | 26.00 |
| Jan-11-22 | B180 | JN | Review e-mail from J. Arrastia and | 1.40 | $240.00 | 336.00 |
| | B180 | JN | Review e-mail from N. Bassett and | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review motion | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from J. Arrastia. | 0.10 | $240.00 | 24.00 |
| Jan-12-22 | B180 | JN | Review | 0.60 | $240.00 | 144.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | 0.70 | $240.00 | 168.00 |
| B180 | JN | Review | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review | 1.40 | $240.00 | 336.00 |



| B180 | JN | Review | 2.10 | $240.00 | 504.00 |

| B180 | JN | Review | 0.40 | $240.00 | 96.00 |

| B180 | JN | Review | 0.70 | $240.00 | 168.00 |

| B180 | JN | Review | 0.40 | $240.00 | 96.00 |

| B180 | JN | Review | 0.30 | $240.00 | 72.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review ███████████ | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review e-mail from M. Neiburg re: ████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review ██████████ | 0.80 | $240.00 | 192.00 |
| B180 | JN | Meeting with L. Llach re: ████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Telephone Conference with L. Rapaport, S. Dwoskin, D. D'Aquila, M. Firestein, L. Llach, J. Arrastia, J. Suarez and A. Castaldi re: ████ | 0.60 | $240.00 | 144.00 |
| B110 | LLL | Read emails from Michael Neiburg, ████ | 0.20 | $270.00 | 54.00 |

| | B110 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: █████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | LLL | Preliminary review of ███████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Meeting with J. Nieves re: ████ ███████████████████ ███████ | 0.10 | $270.00 | 27.00 |
| Jan-13-22 | B180 | JN | Review █████████████████ ████████████ | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Review comments sent by J. Arrastia re: ████████████████ ████████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review edits sent by D. D'Aquila and ████████████████ ████████████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review memorandum and ████████ ████████████████ ████████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review draft ████████████ ████████ | 0.20 | $240.00 | 48.00 |

| Jan-14-22 | B180 | JN | Review draft sent by T. Axelrod and comments thereto by N. Bassett re: ▮▮▮ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review response e-mail from N. Robles ▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review edits ▮▮▮ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review order ▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | NP | Receipt and review e-mail re: ▮▮▮ | 0.20 | $240.00 | 48.00 |
| | B180 | JJC | Reviewed email from ▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: ▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read email from Nelson Robles, ▮▮▮ | 0.10 | $270.00 | 27.00 |

| | B110 | LLL | Review ███████████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | LLL | Review draft ████████████ ████ | 1.40 | $270.00 | 378.00 |
| | B113 | LLL | Review edits ███████████ ████████ | 0.20 | $270.00 | 54.00 |
| Jan-16-22 | B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) re: ██████████ | 0.10 | $270.00 | 27.00 |
| Jan-17-22 | B180 | JN | Review revisions by N. Bassett re: ████████████ ████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: ████████████ ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from T. Axelrod re: ████████████████ ███ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) re: ██████████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-18-22 | B180 | JN | Review e-mail from B. Rinne re: ██████████ ██████████ ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from A. Fletcher re: ██████████ ████ | 0.10 | $240.00 | 24.00 |
| | B180 | NP | Telephone conference with S. Pacheco ██████████ ██████ | 0.40 | $240.00 | 96.00 |
| | B180 | NP | Requested ██████████ ██████ | 0.40 | $240.00 | 96.00 |
| | B180 | ET | Reviewed email communication from ██████████ | 0.10 | $260.00 | 26.00 |
| Jan-19-22 | B180 | JN | Review e-mail from T. Axelrod and response thereto from C. Perkins re: ██████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read emails from Tristan Axelrod and Chris Perkins re: ██████ ████ | 0.10 | $270.00 | 27.00 |
| Jan-20-22 | B180 | JN | Review e-mail from R. Knuts and response thereto from B. Rinne re: ████ | 0.10 | $240.00 | 24.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | ███████████ ███ |  |  |  |
|  | B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) re: █████████ | 0.10 | $270.00 | 27.00 |
| Jan-21-22 | B180 | JN | Conferred with L. Llach re: ██████ █████ | 0.10 | $240.00 | 24.00 |
|  | B110 | LLL | Read email from S. Martínez re: ████ ██████████ | 0.10 | $270.00 | 27.00 |
|  | B180 | LLL | Conferred with J. Nieves re: ██████ ████ | 0.10 | $270.00 | 27.00 |
| Jan-24-22 | B180 | JN | Review e-mail from M. Sawyer re: ██████████ ██████ | 0.10 | $240.00 | 24.00 |
|  | B110 | LLL | Review communication from Matt Sawyer re: ███████████ ████ | 0.10 | $270.00 | 27.00 |
| Jan-25-22 | B180 | JN | Review ████████ ███████ | 0.20 | $240.00 | 48.00 |
|  | B180 | JN | Review e-mail from T. Axelrod re: ██████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from A. Fletcher re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from B. Rinne re: | 0.10 | $240.00 | 24.00 |
| B110 | LLL | Draft email to Matt Sawyer and Nick Bassett re: | 0.10 | $270.00 | 27.00 |
| B110 | LLL | Corresponded with Tristan Axelrod re: | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Telephone conference with Nick Bassett to | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Read Court Order | 0.10 | $270.00 | 27.00 |
| B113 | LLL | Review and analysis of | 1.60 | $270.00 | 432.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | LLL | Review ███████ | 0.80 | $270.00 | 216.00 |
| B113 | LLL | Review ███████ | 0.60 | $270.00 | 162.00 |
| B113 | LLL | Review and analysis of ████ | 1.90 | $270.00 | 513.00 |
| B180 | ET | Reviewed email communication from █████ | 0.10 | $260.00 | 26.00 |
| B180 | PLS | Reviewed and exchanged emails with L. Llach Esq. and J. Nieves Esq. re: ███ | 0.20 | $95.00 | 19.00 |
| B180 | PLS | Began drafting █████ | 0.20 | $95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-26-22 | B180 | JN | Review draft sent by M. Sawyer re: ████ | 0.20 | $240.00 | 48.00 |



| | B180 | JN | Review and ███████ | 1.10 | $240.00 | 264.00 |
|---|---|---|---|---|---|---|
| | B110 | LLL | Corresponded with Matt Sawyer, Nick Bassett and Tristan Axelrod re: ███████ | 0.60 | $270.00 | 162.00 |
| | B110 | LLL | Revise draft ███████ | 0.70 | $270.00 | 189.00 |
| | B110 | LLL | Corresponded with Matt Sawyer and William Alemany, ███████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read email from Tristan Axelrod re: ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Further review and analysis of ███████ | 1.40 | $270.00 | 378.00 |
| Jan-27-22 | B180 | JN | Compile first portion of ███████ | 2.30 | $240.00 | 552.00 |

Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 256 of 260



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Compile second portion of ███████ | 2.30 | $240.00 | 552.00 |
| B180 | JN | Compile third portion of ███████ | 2.30 | $240.00 | 552.00 |
| B180 | JN | Compile fourth ████████████ | 1.90 | $240.00 | 456.00 |



| Jan-28-22 | B180 | JN | Review e-mail from W. Alemany re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Compile first portion of | 2.30 | $240.00 | 552.00 |
| | B180 | JN | Compile second portion of | 2.30 | $240.00 | 552.00 |
| | B180 | JN | Compile third portion of | 2.30 | $240.00 | 552.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Compile fourth ███ | 1.60 | $240.00 | 384.00 |
| | B110 | LLL | Read email from William Alemany, | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read emails from Blair Rinne and John Arrastia re: | 0.20 | $270.00 | 54.00 |
| Jan-30-22 | B180 | JN | Compile first portion of ███ | 2.30 | $240.00 | 552.00 |
| | B180 | JN | Compile second ███ | 1.40 | $240.00 | 336.00 |





| Jan-31-22 | B180 | JN | Compile first portion of ▇▇▇ | 2.30 | $240.00 | 552.00 |
| | B180 | JN | Compile second ▇▇▇ | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Review e-mail from B. Rinne to R. Knuts | 0.10 | $240.00 | 24.00 |
| | B110 | LLL | Read email from Blair Rinne re: ▇▇▇ | 0.10 | $270.00 | 27.00 |

|  | **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.60** | **$1,242.00** | |

Case:17-03283-LTS   Doc#:21056-9   Filed:05/27/22   Entered:05/27/22 19:06:31   Desc:
Exhibit G   Page 260 of 260

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **6.90** | **$1,863.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | | **67.50** | **$16,312.00** |

|  |  |  |
|---|---|---|
| Totals | 79.00 | $19,417.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 57.80 | $13,872.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 2.90 | $696.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.20 | $324.00 |
| Luis Llach | LLL | Partner | $270.00 | 14.50 | $3,915.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 2.20 | $572.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$19,417.00** |
| **Balance Now Due** | **$19,417.00** |

TAX ID Number      66-0765959