**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

               Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATE OF SERVICE**

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On May 20, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Fifty-Second Omnibus Service List attached hereto as **Exhibit A**; (2) via first class mail on the Four Hundred Fifty-Third Omnibus Service List attached hereto as **Exhibit B**; (3) via first class mail on the Four Hundred Fifty-Fourth Omnibus Service List attached hereto as **Exhibit C**; (4) via first class mail on the Four Hundred Fifty-Seventh Omnibus Service List attached hereto as **Exhibit D**; (5) via first class mail on the Four Hundred Fifty-Ninth Omnibus Service List attached hereto as **Exhibit E**; (6) via first class mail on the Four Hundred Sixty-Second Omnibus Service List attached hereto as **Exhibit F**; (7) via first class mail on the Four Hundred Sixty-Fourth Omnibus Service List attached hereto as **Exhibit G**; (8) via first class mail on the Four Hundred Sixty-Fifth Omnibus

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Service List attached hereto as **<u>Exhibit H</u>**; and (9) via first class mail on the Four Hundred Sixty-Sixth Omnibus Service List attached hereto as **<u>Exhibit I</u>**:

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **<u>Exhibit J</u>**.

On May 20, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Fifty-Fifth Omnibus Service List attached hereto as **<u>Exhibit K</u>**; (2) via first class mail on the Four Hundred Fifty-Sixth Omnibus Service List attached hereto as **<u>Exhibit L</u>**; (3) via first class mail on the Four Hundred Sixtieth Omnibus Service List attached hereto as **<u>Exhibit M</u>**; (4) via first class mail on the Four Hundred Sixty-Third Omnibus Service List attached hereto as **<u>Exhibit N</u>**; (5) via first class mail on the Four Hundred Sixty-Seventh Omnibus Service List attached hereto as **<u>Exhibit O</u>**; and (6) via first class mail on the Four Hundred Sixty-Eight Omnibus Service List attached hereto as **<u>Exhibit P</u>**:

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **<u>Exhibit Q</u>**.

On May 20, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Fiftieth Omnibus Service List attached hereto as **<u>Exhibit R</u>**; and (2) via first class mail on the Four Hundred Fifty-First Omnibus Service List attached hereto as **<u>Exhibit S</u>**:

- Omnibus Objection Notice (Reclassified Debtor), customized for each party, a blank copy of which is attached hereto as **<u>Exhibit T</u>**.

On May 20, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Fifty-Eight Omnibus Service List attached hereto as **<u>Exhibit U</u>**:

- Omnibus Objection Notice (Reclassified Priority), customized for each party, a blank copy of which is attached hereto as **<u>Exhibit V</u>**.

On May 20, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Sixty-First Omnibus Service List attached hereto as **<u>Exhibit W</u>**:

- Omnibus Objection Notice (Reduce), customized for each party, a blank copy of which is attached hereto as **<u>Exhibit X</u>**.

2

Dated: June 1, 2022

/s/ Moheen Ahmad
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 1, 2022, by Moheen Ahmad, proved to me on
the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 61586

**<u>Exhibit A</u>**

Exhibit A

Four Hundred Fifty-Second Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2664483 | Colon-Aviles, Ricardo | Lcdo. Francisco R. González Colón | USDC 116410 | 1519 Ponce de León 805, Santurce | | San Juan | PR | 00909 |
| 2590000 | Marcano, Victor Santiago | Hc 03 Box 6825 | | | | Juncos | PR | 00777 |

**<u>Exhibit B</u>**

Exhibit B

Four Hundred Fifty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | Vega Alta | PR | 00692 |
| 1854779 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | PONCE | PR | 00731-9657 |
| 1702353 | Alers Segarra, Jazmin | 2504 Calle Comparza | Urb. Perla del Sur | | Ponce | PR | 00717 |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | ARROYO | PR | 00714 |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | ISABELA | PR | 00662-1045 |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | Penuelas | PR | 00624 |
| 1616079 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | Ponce | PR | 00780-2851 |
| 1980885 | Bogue Santana, Angel L | HC 01 Box 17081 | | | Humacao | PR | 00677 |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | Ponce | PR | 00732 |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | Lagas | PR | 00667 |
| 1769708 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | Villalba | PR | 00766 |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | Fajardo | PR | 00738 |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | PONCE | PR | 00728-2050 |
| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | Naguabo | PR | 00718 |
| 2145014 | Casiano Santiago, Francisca | HC01 Box 4680 | | | Juana Diaz | PR | 00795 |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | Mayaguez | PR | 00680-1521 |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | VEGA ALTA | PR | 00962 |
| 2065374 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | Ponce | PR | 00717 |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | SANTA ISABEL | PR | 00757 |
| 2089346 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | Juana Díaz | PR | 00795 |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | Patillas | PR | 00723 |
| 1574785 | Correa Irizarry, Helga Maria | 159 Gaviotas Brisas De Canovanas | | | Canovanas | PR | 00728 |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | Guayanilla | PR | 00656 |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | Ponce | PR | 00717 |
| 1650751 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | Ponce | PR | 00730-2447 |
| 1963508 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | SAN LORENZO | PR | 00754 |
| 1496707 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | SAN JUAN | PR | 00921 |
| 1496707 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUNOZ RIVERA COND MIDTOWN OFIC B-1 | | | SAN JUAN | PR | 00918 |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | Ponce | PR | 00731 |
| 638278 | DIGGING & TOWING CONSTRUCTION | ERONI LOPEZ CARABALLO | HC 5 BOX 7332 | | YAUCO | PR | 00698 |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | Lajas | PR | 00667 |
| 1808712 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | KILLEEN | TX | 76543 |
| 2245683 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 2245683 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | PONCE | PR | 00717-1203 |
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 |
| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | PENUELAS | PR | 00624 |
| 2051345 | Garcia Rodriguez, Hector L | PO Box 249 | | | Comerio | PR | 00782 |

## Exhibit B
### Four Hundred Fifty-Third Omnibus Service List
Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1506383 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | Caguas | PR | 00727 |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 |
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | Vega Baja | PR | 00693 |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | Vega Baja | PR | 00694 |
| 1743345 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | Ponce | PR | 00730 |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | Cayey | PR | 00736 |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | Ponce | PR | 00732 |
| 2155483 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | Guayama | PR | 00784 |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | Boqueron | PR | 00622-0973 |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | Lajas | PR | 00667 |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | Coamo | PR | 00769 |
| 2114808 | LARREGOITY MORALES, LUIS R | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 |
| 703468 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | Guayanilla | PR | 00656 |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | CANOVANAS | PR | 00729 |
| 2116343 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guayanilla | PR | 00656 |
| 1648888 | Luna Santiago , Marta M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | Coto Laurel | PR | 00780 |
| 2106456 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | Ponce | PR | 00717-1464 |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol Y Mar | 502 Calle Estralla del Mar | | Juana Diaz | PR | 00795 |
| 1852745 | Marcano Rodriguez, Judith D. | PO Box 298 | | | Comerio | PR | 00782 |
| 2133875 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | Cayey | PR | 00736 |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685-9805 |
| 1977279 | Matias Camacho, Luz Aida | Box 41 | | | Angeles | PR | 00611 |
| 988532 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | CIDRA | PR | 00739 |
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | Carolina | PR | 00984-6017 |
| 1897901 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | Guayanilla | PR | 00656 |
| 1602438 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | Guayanilla | PR | 00656 |
| 352029 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | CAGUAS | PR | 00725 |
| 2197312 | Nieves Luciano, Ana M | HC 02 Box 6507 | | | Guayanilla | PR | 00656 |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | Ponce | PR | 00728 |
| 2071794 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | Ciales | PR | 00638-9682 |
| 1078003 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | SAN JUAN | PR | 00918-0987 |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | GUAYANILLA | PR | 00656 |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | San Juan | PR | 00907 |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | BAYAMON | PR | 00957 |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | GURABO | PR | 00778 |
| 2171216 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | PONCE | PR | 00717 |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | Arroyo | PR | 00714 |

## Exhibit B
### Four Hundred Fifty-Third Omnibus Service List
Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2196231 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | Guayama | PR | 00784 |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9676 |
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | CAROLINA | PR | 00985 |
| 2085823 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | Carolina | PR | 00987 |
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | VILLALBA | PR | 00766 |
| 1588224 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | Ponce | PR | 00732 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | Villalba | PR | 00766 |
| 992307 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | ADJUNTAS | PR | 00601 |
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | Ponce | PR | 00716 |
| 1820351 | Rivera Rivera, Nancy I | PO Box 331709 | | | Ponce | PR | 00733-1709 |
| 2121280 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | Orocovis | PR | 00720 |
| 2219426 | Rivera Rosado, Luz M. | 330 Lee Ct | | | Leesburg | FL | 34748 |
| 1986885 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | OROCOVIS | PR | 00720 |
| 1565202 | Rivera Velasquez , Candida Luz | # 63 Sanisidro | | | Arecibo | PR | 00612 |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | PONCE | PR | 00728-3527 |
| 2037952 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | Ponce | PR | 00728 |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | San Lorenzo | PR | 00754 |
| 1975755 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral 115 Vinaza | | | Villalba | PR | 00766-2609 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | SAINT JOSE | PR | 00978 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | TRUJILLO ALTO | PR | 00978 |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | Arecibo | PR | 00612 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | SAN GERMAN | PR | 00683-1370 |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | Juana Diaz | PR | 00795 |
| 2157353 | Santiago Rodriguez, Ramona | PO Box 767 | | | Salinas | PR | 00751 |
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | San Juan | PR | 00907 |
| 1661831 | Vargas Rodríguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | Hormigueros | PR | 00660 |
| 1661831 | Vargas Rodríguez, Daniel I. | PO Box 1228 | | | Hormigueros | PR | 00660 |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | Carolina | PR | 00985 |
| 1629970 | Vélez-Velazquez, Maria M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |

**<u>Exhibit C</u>**

Exhibit C

Four Hundred Fifty-Fourth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 775488 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | Manati | PR | 00674 |
| 1569869 | Sanchez Lopez, Juan Carlos | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de leon, Ste.701-A | San Juan | PR | 00917 |
| 1530592 | Sanchez Lopez, Miguel Angel | Banco Cooperativo Plaza | 623 Ave. Ponce de leon, Ste 701-A | | San Juan | PR | 00917 |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | c/o ADRIAN MERCADO | | C.I.M. EDIFICIO I 100 CARR. 165 | GUAYNABO | PR | 00968 |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | C.I.M. EDIFICIO I #100 CARR. 165 | | | GUAYNABO | PR | 00968 |
| 168560 | TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ Y SU SOCIEDAD LEGAL DE GANANCIALES | ADRIAN MERCADO | PO BOX 9023980 | | SAN JUAN | PR | 00902-3980 |
| 1550484 | THE ESTATE FERNANDEZ GARZOT | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |

**<u>Exhibit D</u>**

Exhibit D

Four Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | CAROLINA | PR | 00979 |
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | CAROLINA | PR | 00979 |
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | SAN JUAN | PR | 00919 |
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | SAN JUAN | PR | 00919 |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | Penuelas | PR | 00624 |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | Penuelas | PR | 00624 |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | Penuelas | PR | 00624 |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | Las Marias | PR | 00670 |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | Las Marias | PR | 00670 |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | Cidra | PR | 00739 |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | Cidra | PR | 00739 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | VILLALBA | PR | 00766 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | VILLALBA | PR | 00766 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | Villalba | PR | 00766 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | Villalba | PR | 00766 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | Villalba | PR | 00766 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | Villalba | PR | 00766 |
| 2020262 | Cruz, Esther Lozano | PO Box 141136 | | Arecibo | PR | 00614-1136 |
| 2020262 | Cruz, Esther Lozano | PO Box 141136 | | Arecibo | PR | 00614-1136 |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | TOA BAJA | PR | 00949 |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | TOA BAJA | PR | 00949 |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | Loiza | PR | 00772 |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | Loiza | PR | 00772 |
| 2037242 | Osorio Cruz, Benita | P.O. Box 1980-117 | | Loiza | PR | 00772 |
| 2037242 | Osorio Cruz, Benita | P.O. Box 1980-117 | | Loiza | PR | 00772 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | GUAYANILLA | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | GUAYANILLA | PR | 00656 |

Exhibit D

Four Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | RIO GRANDE | PR | 00745 |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | RIO GRANDE | PR | 00745 |
| 1537471 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | LAKELAND | FL | 33812-3333 |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | Ponce | PR | 00716 |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | Ponce | PR | 00716 |
| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | Las Piedras | PR | 00771-1332 |
| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | Las Piedras | PR | 00771-1332 |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | Las Piedras | PR | 00771-1332 |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | Las Piedras | PR | 00771-1332 |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | Juana Diaz | PR | 00795 |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | Juana Diaz | PR | 00795 |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | MAYAGUEZ | PR | 00680-9557 |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | MAYAGUEZ | PR | 00680-9557 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 31 LA VIA | | BARCELONETA | PR | 00617 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 31 LA VIA | | BARCELONETA | PR | 00617 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00617 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00617 |

**<u>Exhibit E</u>**

Exhibit E

Four Hundred Fifty-Ninth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2180964 | Jennings, Susan A | 4009 Greenview Dr | | Urbandale | IA | 50322 |
| 1477735 | MARCANO VEGA , KENNETH | CALLE 17 # S-8 | URBANIZACION VERSALLES | BAYAMON | PR | 00959 |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | Ponce | PR | 00730-1651 |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | Ponce | PR | 00730 |
| 1479149 | Puerto Rico Hospital Supply, Inc. | O'Neill & Gilmore Law Office LLC | 252 Ponce de Leon Ave., Suite 1701 | San Juan | PR | 00918 |
| 1479149 | Puerto Rico Hospital Supply, Inc. | Call Box 158 | | Carolina | PR | 00986 |
| 2586043 | Traina, Richard and Donna M. | 936 Conti Street | Apt 9 | New Orleans | LA | 70112 |

## Exhibit F

## Exhibit F
### Four Hundred Sixty-Second Omnibus Service List
Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 |
| 1449922 | Hernandez, Delia | PO Box 141359 | | | | Arecibo | PR | 00614-1359 |
| 2147432 | Hernandez, Delia | Hernandez Oharriz & Santiago Law Firm, OSC | Edgardo J. Hernandez Oharriz | Attorney at Law | 100 Carr. 165 CIM Tower 1, Suite 612 | Guaynabo | PR | 00968 |
| 2147432 | Karie D & Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 |
| 1492071 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 |
| 1446993 | Weissman, Samuel | 7379 East Vaquero Dr | | | | Scottsdale | AZ | 85258 |
| 1495710 | Weissman, Samuel | 40 Fountain Plz Ste 1300 | | | | Buffalo | NY | 14202 |
| 1495710 | WIEDERSPIEL, BRUCE  ROBERT | 2783 COLUMBIA FALLS STAGE ROAD | | | | COLUMBIA FALLS | MT | 59912 |

**Exhibit G**

# Exhibit G

Four Hundred Sixty-Fourth Omnibus Service List
Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1599881 | ASTACIO CORREA, ILEANA | PO BOX 1394 | | | SALINAS | PR | 00751 |
| 1599881 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | SAN JUAN | PR | 00619-4090 |
| 1786100 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | HATILLO | PR | 00659-8443 |
| 2161818 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | Morovis | PR | 00687 |
| 1163674 | GARCIA GASTON, ANA M. | PO BOX 287 | | | MERCEDITA | PR | 00715-0287 |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | GUAYNABO | PR | 00969 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1598517 | Marrero Rodriquez, Nelida | HC 2 Box 4763 | | | Villalba | PR | 00766 |
| 1630546 | Medina Duprey, Denise | PO Box 284 | | | Bayamon | PR | 00960 |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | Yabucoa | PR | 00767-1832 |
| 882488 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | SALINAS | PR | 00751 |
| 1600536 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA | 389 CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | LAS MARIAS | PR | 00670-0146 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | Las Marias | PR | 00670 |
| 1221257 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | CAROLINA | PR | 00987-9722 |
| 2157357 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | Arroyo | PR | 00714 |
| 396164 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | PONCE | PR | 00716 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | Juncos | PR | 00777 |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | RIO GRANDE | PR | 00745 |

**<u>Exhibit H</u>**

Exhibit H

Four Hundred Sixty-Fifth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 146667 | CRUZ ECHEVARRIA, EDDA M | URB LOS CAOBOS | 2707 CALLE COROZO | | PONCE | PR | 00716-2734 |
| 146667 | CRUZ ECHEVARRIA, EDDA M | 95N WOODBERRY DR | | | DEBARY | FL | 32713 |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 1538133 | FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |
| 2095597 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | PONCE | PR | 00728 |
| 1982221 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 225 | | Ponce | PR | 00728 |
| 2101609 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | Carolina | PR | 00987 |
| 2101609 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | San Juan | PR | 00919-0006 |
| 1458749 | Lopez Baez, Sonia N | HC-01 Box 4305 | | | Juana Diaz | PR | 00795-9703 |
| 1911885 | Mateo Rivera, Ruth N | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | Bayamon | PR | 00957 |
| 336802 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | HUMACAO | PR | 00791-8900 |
| 2188177 | Sanchez Lebron, Miriam | HC-04 Box 4001 | | | Humacao | PR | 00791-8900 |
| 1923193 | Vega Zayas, Lourdes | 570 Greenwood | Urb. Summit Hills | | San Juan | PR | 00920 |

**Exhibit I**

Exhibit I

Four Hundred Sixty-Sixth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1808762 | Campos, Lydia | PO Box 457 | | Guayama | PR | 00785 |
| 1637993 | Collazo Ocasio, Eranio De J. | P.O. Box 1370 | Bo. Fronton | Ciales | PR | 00638 |
| 1649633 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | Ponce | PR | 00717-0211 |
| 1941484 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | PONCE | PR | 00717-2246 |
| 1798939 | Rivera Ortiz, Micael | PO Box 457 | | Guayama | PR | 00785 |

**Exhibit J**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| Treatment: | **Claim to be Disallowed** | | | |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|----------------------------------|
|        |                    |                       |        |                                  |
| Tratamiento: | **Reclamo a ser desestimado** | | | |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit K**

## Exhibit K

Four Hundred Fifty-Fifth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1969198 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | Moca | PR | 00676-5023 |
| 2116922 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | Arecibo | PR | 00613 |
| 1912583 | Martinez Valentin, Luis G | Box 859 | | | Salinas | PR | 00751 |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | San German | PR | 00683 |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | JUNCOS | PR | 00777 |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | GURABO | PR | 00778 |
| 2116963 | NOBLE TORRES, IVONNE | PO BOX 593 | | | JUNCOS | PR | 00777 |
| 2116963 | NOBLE TORRES, IVONNE | CALLE 11 K18 | URBANIZACION MONTE SUBASIO | | GURABO | PR | 00778 |
| 1750325 | RIVERA-COLON, NESTOR | BUFETE FRANCISCO R. GONZALEZ | 1519 PONCE DE LEON AVE | SUITE 805 | SAN JUAN | PR | 00909 |

**Exhibit L**

# Exhibit L

Four Hundred Fifty-Sixth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 |
| 1768856 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 |
| 1979873 | Almodovar Figueroa, Elizabeth | Urb. Nuevo Mamayes | H-2 Calle Pedro Roman Sabater | | | Ponce | PR | 00730 |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 |
| 1665156 | Avila Perez, Vivian M | Bloque 225 # 15 | Calle 606 | Villa Carolina | | Carolina | PR | 00985 |
| 1725557 | Avila Pérez, Vivian M. | Bloque 225#15 calle 606 Villa Carolina | | | | Carolina | PR | 00985 |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 1817007 | Candelario Ruiz, Ketty | 558 Calle Madrid | Mansiones de Monterrey | | | YAUCO | PR | 00698 |
| 1967644 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 |
| 2008284 | Cartagena Del Valle, Maria | HC-3 BOX 14942 | | | | Aguas Buenas | PR | 00703 |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | JUANA DAIZ | PR | 00795-9128 |
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1715279 | Collazo Colon, Ilsa | Jardines De Coamo | F-1 Calle 6 | | | Coamo | PR | 00769 |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 |
| 1948166 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | | | JUANA DIAZ | PR | 00795 |
| 1934001 | Colon Negron, Josefina | Barrio Aguilila | Sector Penoncillo, Apt. 963 | | | Juana Diaz | PR | 00795-0963 |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | | | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | | Juana Diaz | PR | 00795 |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 |
| 1956135 | Colon Negron, Rosael | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 1751521 | Colon Negron, Rosael | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 |
| 2156283 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 |
| 2156253 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1843208 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 |
| 1948997 | Cruz Figueroa, Neldys E. | Box 531 Alt Penuelas 2 | | | | Penuelas | PR | 00624 |

Exhibit L

Four Hundred Fifty-Sixth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1982274 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 1880159 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 |
| 1868972 | CRUZ RODRIGUEZ, DIGNA | APTO 429 | | | | VILLALBA | PR | 00766 |
| 2030047 | CRUZ RODRIGUEZ, DIGNA | APTO - 429 | | | | VILLALBA | PR | 00766 |
| 2087368 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 |
| 1979583 | Cruz Rodriguez, Digna | Apto 429 | | | | Villalba | PR | 00766 |
| 1934053 | Cruz Vergara, Isabel | #59 Calle 2 | Urb. San Antonio | | | Aguas Buenas | PR | 00703 |
| 1934053 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 |
| 2253024 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 2253039 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 2075517 | De Jesus Santiago , Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 |
| 1939260 | de Jesus Santiago, Socorro | PO Box 1905 | | | | Yabucoa | PR | 00767 |
| 1939260 | de Jesus Santiago, Socorro | Urb. Santa Maria Calle San Martin 113 | | | | Yabucoa | PR | 00767 |
| 1843324 | DE JESUS TORRES, EVELYN M. | PO Box 1087 | | | | AGUAS BUENAS | PR | 00703 |
| 2221382 | Diaz Lopez, Maria Virgen | PO Box 2422 | | | | Guayama | PR | 00785 |
| 1901246 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 |
| 2040631 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739 |
| 2192225 | Dieppa, Hilda Massa | F1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 1655941 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 |
| 1752213 | Estrada Colon, Odemaris | PO Box 117 | | | | Orocovis | PR | 00720 |
| 1689908 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 |
| 791129 | FEBUS PAGAN, WANDA | P.O. BOX 1313 | | | | RINCON | PR | 00677 |
| 1848145 | Feliciano Velazquez, Nancy | 541 Alejandro Ordonez Las Delicias | | | | Ponce | PR | 00728 |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 |
| 1962561 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 |
| 1939210 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 |
| 1984068 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 |
| 792701 | FRANCO MOLINA, MARTA | PO BOX  544 | | | | CIDRA | PR | 00739 |
| 1879796 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 |
| 2058437 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2058437 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 |
| 2075138 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2075138 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | | Villalba | PR | 00766 |

Exhibit L

Four Hundred Fifty-Sixth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1992922 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | #18 LUCHETTI | | | | VILLALBA | PR | 00766 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | PO BOX 917 | | | | VILLALBA | PR | 00766 |
| 2040312 | HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | | JAYUYA | PR | 00664-9614 |
| 2040312 | HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | | JAYUYA | PR | 00664 |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1798462 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 1920014 | La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | Juana Diaz | PR | 00795 |
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 |
| 1860899 | Legarreta Vega, Mary | #308 gardenia st | llanas del sur | | | Coto Laurel | PR | 00780 |
| 1916028 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 |
| 2012032 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1884460 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 |
| 1825627 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 | Carr. 560 | | | Villalba | PR | 00766-9113 |
| 2183263 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | | Dorado | PR | 00646 |
| 2066039 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 |
| 2087881 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 |
| 2007638 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 |
| 349587 | MOURA GRACIA, ADA E | QUINTAS DE DORADO | CALLE MAGA J 32 | | | DORADO | PR | 00646 |
| 1954897 | Munoz Matos, Elsie | Villas De Rio Canas 1416 Emilio J. Pasarell | | | | PONCE | PR | 00728-1944 |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 |
| 1980552 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 |
| 1983629 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 |
| 2234463 | Navarro Sanchez, Angelica | P.O. Box 527 | | | | Cidra | PR | 00739 |
| 2084780 | Nazario Perez, Nancy I. | PO Box 9129 | | | | Bayamon | PR | 00960 |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 |
| 361578 | NIEVES ALICEA, LUCIA | PO BOX 1475 | | | | QUEBRADILLAS | PR | 00678-1475 |
| 1808069 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 |
| 2086549 | Nunez Cruz, Luz Zenaida | PO Box 167 | | | | Gurabo | PR | 00778 |
| 2086549 | Nunez Cruz, Luz Zenaida | Bo. Rincon Carr. 932 Km.2.5 | | | | Gurabo | PR | 00778 |
| 1938482 | Ocasio Rosario, Josefa | Josefa Ocasio Rosario | Bo. Pamian Abajo | HC-2 Box 8674 | | Orocovis | PR | 00720 |
| 1933945 | Oquendo, Eneida Marin | HC 02 Box 6917 | Bo Collores Sector Santa Rosa | 144 Ramal 528 K6 HO | | Jayuya | PR | 00664 |
| 2107167 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 |
| 1822546 | Ortiz Aponte, Iris  Dalila | Box 496 | | | | Coamo | PR | 00769 |
| 1940324 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 |
| 1778545 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 |
| 1973583 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 |

Exhibit L

Four Hundred Fifty-Sixth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1947711 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 |
| 1997403 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 |
| 1997403 | ORTIZ APONTE, IRIS DALILA | PO BOX 192443 | | | | SAN JUAN | PR | 00919-2443 |
| 2052325 | ORTIZ MARTINEZ, JOSEFA DEL C | CALLE 3 #74 | URB. TOMAS C. MADURO | | | JUANA DIAZ | PR | 00795 |
| 2220675 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 |
| 1855284 | ORTIZ OLIVERAS, MYRIAM C | 566 ALELI ST. URB HACIENDA FLORIDA | | | | YAUCO | PR | 00698 |
| 1996201 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 |
| 1665711 | Pagan Perez, Luz C | P.O. Box 560807 | | | | Guayanilla | PR | 00656 |
| 1665711 | Pagan Perez, Luz C | PO Box 560807 | | | | Guayanilla | PR | 00656 |
| 1656179 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 |
| 1809548 | Perez Santiago , Martha E | D 11 Calle 3 Urb. El Madrigal | | | | Ponce | PR | 00731-1410 |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 |
| 2039696 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 |
| 1865240 | Ramirez Vega, Esther | URB ALTAVISTA CALLE 11-I-30 | | | | PONCE | PR | 00716 |
| 1824948 | Ramirez Vega, Esther | Calle 11-I-30 Altavista | | | | Ponce | PR | 00716-4233 |
| 2130386 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 |
| 2130567 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela #2447 | | | Ponce | PR | 00728 |
| 2134944 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 |
| 1601989 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 |
| 2031230 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 |
| 1876522 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 |
| 331813 | RIVERA QUINONES, MIGDALIA | URB QUINTAS DEL SUR | CALLE 9J13 | | | PONCE | PR | 00728 |
| 1538498 | RIVERA QUINONES, MIGDALIA | CALLE 9J13 QUINTAS DEL SUR | | | | PONCE | PR | 00728 |
| 1883525 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1883525 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 |
| 1883525 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 |
| 1914671 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1914671 | Rivera Rodriguez, Madeline | Calle B #113 | | | | Guanica | PR | 00653 |
| 1914671 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 |
| 1956168 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | | GUANICA | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | CALLE B # 113 | BARRIO ARENAS | | | GUANICA | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 |
| 1935532 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1935532 | Rivera Rodriguez, Madeline | Departamento de Educacion | | | | Juana Diaz | PR | 00795 |

Exhibit L

Four Hundred Fifty-Sixth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1991797 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 |
| 2001581 | Rodriguez Caraballo, Nelson | HC01-Box 7367 | | | | Guayanilla | PR | 00656 |
| 2033017 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 2097169 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA URB. VILLA PRADES | | | | SAN JUAN | PR | 00924 |
| 2097169 | RODRIGUEZ COLON, NEREIDA | Ave. Hostos | Capital Center | | | San Juan | PR | 00918 |
| 1887833 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | | RIO GRANDE | PR | 00745 |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | | RIO GRANDE | PR | 00745 |
| 491228 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 2050375 | Ruiz Rodriguez, Angelita | Box 897 | | | | Rincon | PR | 00677 |
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678-9448 |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | | QUEBRADILLAS | PR | 00678-9448 |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 |
| 1831241 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | PONCE | PR | 00728-2023 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | | Villalba | PR | 00766 |
| 1846217 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1711552 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 |
| 1716114 | Suárez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698 |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 |
| 1940946 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 |
| 2092860 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | CAMUY | PR | 00627 |
| 2033882 | Vazquez Padilla, Nilda | P.O Box 561352-G | Sierra Berdecia 152# | Parcelas Indios | | Guayanilla | PR | 00656 |
| 1618984 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 |
| 1100531 | Vega Gonzalez, Waleska | HC 01 BOX 2455 | | | | FLORIDA | PR | 00650 |
| 1999803 | Vega Gonzalez, Waleska | HC-01 Box 2455 | | | | Florida | PR | 00650 |
| 1999803 | Vega Gonzalez, Waleska | Placa Numero 16701 | Region de Arecibo Distrito de Manati | | | Manati | PR | 00674 |
| 1613644 | VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF | CALLE LUIS A. MORALES 577 | | | PONCE | PR | 00730-0533 |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | | MAYAGUEZ | PR | 00682-1174 |
| 1717386 | Velez, Idalis M | P.o.box 878 | | | | Utuado | PR | 00641 |
| 2219493 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 |
| 2219330 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 |
| 2130498 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 |
| 2130777 | ZAYAS COLON, OGLA | PO BOX 562 | | | | SANTA ISABEL | PR | 00757 |
| 2130437 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 |

## Exhibit M

## Exhibit M

Four Hundred Sixtieth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | BAYAMON | PR | 00957 |
| 1891268 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | Lajas | PR | 00667 |
| 2114580 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | LAS PIEDRAS | PR | 00771 |
| 2114580 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | Caguas | PR | 00725 |
| 929452 | ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | COAMO | PR | 00769 |
| 929452 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | COAMO | PR | 00769 |
| 1068650 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | BAYAMON | PR | 00956-9928 |
| 1849063 | Amalbert-Millan, Maria A. | Paseo Palme Real | 76 Calandrie | | Juncos | PR | 00777-3125 |
| 1839158 | Amalbert-Millan, Maria A. | 76 CALANDRIA PASEO PALME REAL | | | JUNCOS | PR | 00777-3125 |
| 30301 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F 19 | | YAUCO | PR | 00698 |
| 30301 | APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 | | | YAUCO | PR | 00698 |
| 1978532 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | Toa Baja | PR | 00949 |
| 1955341 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | Toa Baja | PR | 00949 |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | Toa Baja | PR | 00949-2652 |
| 2232018 | Berrios Castrodad, Norma D. | Urb. Fernandez | 24 Francisco Cruz | | Cidra | PR | 00739 |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 2107391 | Casillas Rodriguez, Myrna L | K44 12 Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 1665172 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | Ciales | PR | 00638 |
| 1739368 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | Ciales | PR | 00638 |
| 1834486 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 2059222 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | Penuelas | PR | 00624 |
| 2135668 | Cuevas Gonzalez, Norma I | Urb. Vista De Rio II | PO Box 665 | | Anasco | PR | 00610 |
| 2114642 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | Loiza | PR | 00772 |
| 2114642 | De Jesus Morales, Aida M. | Departamento de la Vivienda | Avenida Barbosa 606 | | Rio Piedras | PR | 00936 |

Exhibit M

Four Hundred Sixtieth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2207261 | De Jesus Rivas, Ivette | P.O. Box 9785 | | | Cidra | PR | 00739 |
| 1984931 | DIAZ REYES, LUISA M | SECTOR LA PRRA RAMAL 4 #122 | | | TRUJILLO ALTO | PR | 00976 |
| 1984931 | DIAZ REYES, LUISA M | PO Box 802 | | | Saint Just | PR | 00978 |
| 2219433 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1849366 | ESCRIBANO, ZAIDA J. | PO BOX 52 | | | CIDRA | PR | 00739-0052 |
| 1874051 | Feliciano Pascual, Maria A. | Apdo 560339 | | | Guayanilla | PR | 00656 |
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | Hormigueros | PR | 00660 |
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | Hormigueros | PR | 00660 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | Lares | PR | 00669 |
| 2220315 | Flores Oyola, Sylvia M. | 13 Calle Orguidea | | | Cidra | PR | 00739 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | Fajardo | PR | 00738 |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | CIDRA | PR | 00739 |
| 2204322 | Franco Molina, Marta | P.O Box 544 | | | Cidra | PR | 00739 |
| 2204322 | Franco Molina, Marta | po box 1939 | | | Cidra | PR | 00739 |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 1564740 | Gonzalez Cancel, Clara L | P.O. Box 546 | | | Jayuya | PR | 00664 |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 1594692 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | Arecibo | PR | 00612 |
| 74814 | LOZADA CRUZ, CARMEN  D. | P.M.B. 382 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 74814 | LOZADA CRUZ, CARMEN  D. | Urb. Ciudad Masso | Calle 15 G 16 | | San Lorenzo | PR | 00754 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 |
| 1941687 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | Yauco | PR | 00698-4886 |
| 1903431 | Menay Ruiz, Maria de Los A. | 2197 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 2000339 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | Yauco | PR | 00698 |

Exhibit M

Four Hundred Sixtieth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1485535 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | Manati | PR | 00674 |
| 1939292 | Navarro Cotto, Agustina | Agustina Navarro Cotto | Barrio Certenejas | Box 1106 | Cidra | PR | 00739 |
| 2233754 | Navarro Cotto, Agustina | P.O. Box 1106 | | | Cidra | PR | 00739 |
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | Caguas | PR | 00725 |
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | Caguas | PR | 00725 |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | Caguas | PR | 00725 |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | Caguas | PR | 00725 |
| 2083704 | Ocasio Rosario, Josefa | Bo. Damian Abajo | HC-02  Box 8674 | | Orocovis | PR | 00720 |
| 1858422 | Ortiz Arroyo, Manuel Antonio | Urb. Hacienda La Matilde | 5675 Paseo Morel Campos | | Ponce | PR | 00728-2449 |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | COMERIO | PR | 00782 |
| 2215170 | Ortiz Matos, Nancy I. | P.O. Box 252 | | | Comerio | PR | 00782 |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | CAYEY | PR | 00736-9509 |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | San Juan | PR | 00929 |
| 1683410 | Perez Nieves, Luiz A. | Urb Lianos Isabela | 455 Calle Ortegon | | Isabela | PR | 00662 |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1727481 | Ramos Martinez, Yvette | BK25 Dr. Martorell 5ta | Levittown | | Toa Baja | PR | 00949 |
| 2088792 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | Rio Piedras | PR | 00924 |
| 2088792 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 1455889 | RIVERA ARROYO, LUZ | RR-3 BOX 10431 | | | TOA ALTA | PR | 00953 |
| 1457098 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | RIO GRANDE | PR | 00745 |
| 1457098 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | RIO GRANDE | PR | 00745 |
| 1502011 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | Corozal | PR | 00783 |
| 2085305 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | Juana Diaz | PR | 00795-9512 |
| 2085305 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | Juana Diaz | PR | 00795-9512 |
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J14 CALLE ARECA | | GUAYNABO | PR | 00969 |
| 1651886 | Rodriguez Mojica, Maria  C | H.C. 8 Box 44743 | | | Aguadilla | PR | 00603 |
| 1801835 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | Ponce | PR | 00717-1465 |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | AGUADILLA | PR | 00603 |

Exhibit M

Four Hundred Sixtieth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | PATILLAS | PR | 00723 |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | Patillas | PR | 00728 |
| 1633828 | Rosario Santiago, Claribel Enid | PO Box 690 | | | Sabana Hoyos | PR | 00688 |
| 2081216 | RUIZ LOZANO, CARMEN  M | PO BOX 10436 | | | PONCE | PR | 00732 |
| 2081216 | RUIZ LOZANO, CARMEN  M | Urb. Ria Canas Calle lacaguas 1606 | | | Ponce | PR | 00728 |
| 2050759 | SANTIAGO AYALA, LETICIA | URB. METROPOLIS 2C-32 AVE. C | | | CAROLINA | PR | 00987 |
| 1778019 | Santiago Fuentes, Nivia | Urb.Caguas Norte | Calle Génova AK-2 | | Caguas | PR | 00725 |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | CIDRA | PR | 00739 |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3544 | | | CIDRA | PR | 00739 |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | RIO GRANDE | PR | 00745 |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Aveoida Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 544542 | TARONJI TORRES , JACQUELINE N. | 404 CALLE AMAPOLA | URB. VISTA  ALEGRE | | VILLALBA | PR | 00766 |
| 2069596 | VEGA COLON , HILDA L. | BO. GUAVATE BZ. 22619 | | | CAYEY | PR | 00736 |
| 1616250 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 |
| 2094498 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 |
| 2094498 | Vega Colón, Maribel | Maribel Vega   Maestra de Educación Especial retirada   Departamento de Educación de Puerto rico   237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 |
| 2085444 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | Lares | PR | 00669 |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | URB. TIERRA SANTA | NUM 8 CALLE B | | VILLALBA | PR | 00766 |

**<u>Exhibit N</u>**

## Exhibit N

Four Hundred Sixty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | Toa Alta | PR | 00953 |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | Toa Alta | PR | 00953 |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | LAS MARIAS | PR | 00670 |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | LAS MARIAS | PR | 00670 |
| 2193179 | Capdevila Lopez, Violeta | P.O Box 1438 | | Sabana Hoyos | PR | 00688 |
| 2193179 | Capdevila Lopez, Violeta | P.O Box 1438 | | Sabana Hoyos | PR | 00688 |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | SALINAS | PR | 00751 |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | SALINAS | PR | 00751 |
| 1818565 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | NARANJITO | PR | 00719-9713 |
| 1868288 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | Guayama | PR | 00784 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | CAYEY | PR | 00736 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | CAYEY | PR | 00736 |
| 1803723 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | San Juan | PR | 00924-1273 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | Hatillo | PR | 00659 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | YABUCOA | PR | 00767 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | YABUCOA | PR | 00767 |
| 1483928 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | Bayamon | PR | 00959 |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | CEIBA | PR | 00735 |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | CEIBA | PR | 00735 |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | CEIBA | PR | 00735 |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | CEIBA | PR | 00735 |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | SAN SEBASTIAN | PR | 00685-2228 |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | SAN SEBASTIAN | PR | 00685-2228 |
| 2220241 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | San Lorenzo | PR | 00754 |

Exhibit N

Four Hundred Sixty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | Cidra | PR | 00739 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | Cidra | PR | 00739 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | PONCE | PR | 00731 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | PONCE | PR | 00717 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | LEVITTOWN | PR | 00949 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | LEVITTOWN | PR | 00949 |
| 879219 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | SAN JUAN | PR | 00902-1828 |
| 879219 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | SAN JUAN | PR | 00902-1828 |
| 1463355 | MATOS RIVERA, ANGEL  LUIS | HC -04-BOX 5879 | | BARRANQUITAS | PR | 00794 |
| 1463355 | MATOS RIVERA, ANGEL  LUIS | HC -04-BOX 5879 | | BARRANQUITAS | PR | 00794 |
| 1535537 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | CAGUAS | PR | 00725 |
| 1341162 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | YAUCO | PR | 00698 |
| 1341162 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | YAUCO | PR | 00698 |
| 1524129 | NATAL NIEVES, MAYRA IVELISSE | CALLE 19 W-3 BAYAMON GARDENS | | BAYAMON | PR | 00956 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | Guaynabo | PR | 00968 |
| 535613 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | CAGUAS | PR | 00727-9401 |
| 535613 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | Caguas | PR | 00727 |
| 2127530 | RIVERA LOZADA, EVELYN | COND QUINTANA | EDIF B APTO 1102 | SAN JUAN | PR | 00917 |
| 2127530 | RIVERA LOZADA, EVELYN | COND CONCORDIA GARDENS 1 | 8 CALLE LIVORNA APT 9D | SAN JUAN | PR | 00924 |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | SAN JUAN | PR | 00907 |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | SAN JUAN | PR | 00907 |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | SAN JUAN | PR | 00907 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | SAN GERMAN | PR | 00683-0033 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | SAN GERMAN | PR | 00683-0033 |

Exhibit N

Four Hundred Sixty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2157530 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | Patillas | PR | 00723 |
| 2157530 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | Patillas | PR | 00723 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | GUAYNABO | PR | 00969 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | San Juan | PR | 00902-2183 |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | MAYAGUEZ | PR | 00680 |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | MAYAGUEZ | PR | 00680 |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | MAYAGUEZ | PR | 00680 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | MAYAGUEZ | PR | 00681 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | MAYAGUEZ | PR | 00681 |
| 1589061 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | GUAYANILLA | PR | 00656 |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | TOA BAJA | PR | 00949 |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | TOA BAJA | PR | 00949 |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | Isablea | PR | 00662 |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | Isablea | PR | 00662 |

**<u>Exhibit O</u>**

Exhibit O

Four Hundred Sixty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2250464 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA. Rebecca Rodriquez | RR Law LLC | 224 Domenech Ave. #1 | San Juan | PR | 00818-3538 |
| 2250464 | Cooperativa de Seguros Multiples de Puerto Rico | LCDO. Antonio Rodriguez Fraticelli | RR Law LLC | 224 Domenech Ave. #1 | San Juan | PR | 00818-3538 |
| 647826 | ENVIRONICS RECYCLING | PO BOX 29535 | | | SAN JUAN | PR | 00929 |
| 2663568 | ISAL DEL RIO, INC. | MARIA E. VICENS | 1218 AVE. HOSTOS | SUITE 117 | PONCE | PR | 00717 |
| 1460383 | Perrez Padin, Jose Luis | HC-01 Box 3370 | | | Camuy | PR | 00627 |
| 1537620 | VILANOVA ACOSTA, SANTOS | PO BOX 184 | | | CABO ROJO | PR | 00625 |
| 1537620 | VILANOVA ACOSTA, SANTOS | C/O ALEXANDRO E. ORTIZ PADILLA | APARTADO 801175 | | COTO LAUREL | PR | 00780-1175 |

**Exhibit P**

Exhibit P

Four Hundred Sixty-Eight Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1467301 | ISLA DEL RIO, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 7352 | PONCE | PR | 00732-7352 |
| 1460169 | Ismael Purcell Soler y Alys Collazo | C/O Ramón Ortiz Palmieri | PO Box 331429 | Ponce | PR | 00733-1429 |
| 1460169 | Ismael Purcell Soler y Alys Collazo | 35271 Calle Clavelina | | Ponce | PR | 00730 |

**<u>Exhibit Q</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|------|------|------|------|------|------|------|------|------|
|      |      |      |      |      |      |      |      |      |
| Treatment: | Claim to be Disallowed | | | | | | | |
| Reason: | | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|------|------|------|------|------|------|------|------|------|
|      |      |      |      |      |      |      |      |      |
| Tratamiento: | Reclamo a ser desestimado | | | | | | | |
| Reason: | | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit R**

## Exhibit R

Four Hundred Fiftieth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 2072040 | Cotty Pabon, Carmen R | P.O. Box 33 | Adjuntas | PR | 00601 |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | SABANA GRANDE | PR | 00637 |
| 1986954 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | ADJUNTAS | PR | 00601 |

**<u>Exhibit S</u>**

# Exhibit S

Four Hundred Fifty-First Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2053787 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | Las Piedras | PR | 00771 |
| 2053787 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | Rio Piedras | PR | 00936 |
| 2008075 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | Caguas | PR | 00725 |
| 1779229 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | Juncos | PR | 00777-3125 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | Cidra | PR | 00739 |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | FAJARDO | PR | 00738 |
| 1700843 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | Ciales | PR | 00638 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | Villalba | PR | 00766 |
| 2078092 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | Anasco | PR | 00610 |
| 1979957 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | Loiza | PR | 00772 |
| 1979957 | De Jesus Morales, Aida M. | Ave.Babosa 606 | | Rio Piedras | PR | 00936 |
| 1925003 | Diaz Reyes, Luisa M. | Sector La PRRA Ramal 4 #122 | | Trujillo Alto | PR | 00976 |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | Ponce | PR | 00728-3710 |
| 2206533 | Escribano, Zaida J. | P.O. Box 52 | | Cidra | PR | 00739-0052 |
| 904335 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | HORMIGUEROS | PR | 00660 |
| 2204406 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | CIDRA | PR | 00739 |
| 2125664 | Francis Rosario, Dolores R. | C-23 B Urb. Melendez | | Fajardo | PR | 00738 |
| 2112180 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | Fajardo | PR | 00738 |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | ARECIBO | PR | 00612 |
| 1970704 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | San Lorenzo | PR | 00754 |
| 1485909 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | Manati | PR | 00674 |
| 2207637 | Navarro Cotto, Agustina | PO Box 1106 | | Cidra | PR | 00739 |
| 1862592 | Nieves Hernandez, Hilda | E-25 Santa Ana, Santa Elvira | | Caguas | PR | 00725 |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | PONCE | PR | 00728-2449 |
| 2181385 | Ortiz Santiago, Ada Irma | PO Box 31005 | | San Juan | PR | 00929 |
| 1800188 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | Toa Baja | PR | 00949 |
| 2114167 | Ramos Rivera, Victor M. | 4ta Extension Country Club | Calle Guan 882 | Rio Piedras | PR | 00924 |
| 2114167 | Ramos Rivera, Victor M. | Ave. Barboza #606 | | Rio Piedras | PR | 00936 |
| 2060796 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | COROZAL | PR | 00783 |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | Aguadilla | PR | 00603 |

Exhibit S

Four Hundred Fifty-First Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | Fajardo | PR | 00738 |
| 1821024 | Romero Valentin, Constance | 843 Carew St. | | Springfield | MA | 01104 |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | PATILLAS | PR | 00723 |
| 1631368 | Rosario Santiago, Claribel Enid | PO BOX 690 | | SABANA HOYOS | PR | 00688 |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | Ponce | PR | 00728 |
| 2091223 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | PONCE | PR | 00732 |
| 1957667 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | CAROLINA | PR | 00987-7817 |
| 1601026 | Santiago Fuentes, Nivia A. | Urb. Cuguas Norte | Calle Genova AK2 | Caguas | PR | 00725 |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | Cidra | PR | 00739 |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | CIDRA | PR | 00739 |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | RIO GRANDE | PR | 00745 |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | RIO PIEDRAS | PR | 00936 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | Villalba | PR | 00766 |
| 1918925 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | VILLALBA | PR | 00766 |

**<u>Exhibit T</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR |
|------|---------|------------|-----------------|----------------------|------------------|
|      |         |            |                 |                      |                  |

| Treatment: | Reclassify |
|------------|------------|
| Reason:    |            |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR INVOCADO | MONTO DEL RECLAMO INVOCADO | DEUDOR CORREGIDO |
|--------|----------------|----------------------|-----------------|---------------------------|------------------|
|        |                |                      |                 |                           |                  |

| Tratamiento: | Reclasificar |
|--------------|--------------|
| Reason:      |              |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit U</u>**

# Exhibit U

Four Hundred Fifty-Eight Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|
| 1805620 | Bettercycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | |
| 1805620 | Bettercycling Corporation | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | SAN JUAN | PR | 00917 | |
| 1810935 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | |
| 1810935 | Betteroads Asphalt LLC | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | |
| 1737006 | BETTERRECYCLING CORPORATION | ROSIMARI LEON | 209 AVE. MUNOZ RIVERA (8TH FLOOR) | | SAN JUAN | PR | 00917 | |
| 1737006 | BETTERRECYCLING CORPORATION | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th Floor) | | San Juan | PR | 00917 | |
| 168375 | FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42 MADRID,  28042  SPAIN | PARQUE EMPRESARIAL | PUERTA DE LAS NACIONES | MADRID | | 28042 | SPAIN |
| 168375 | FERROVIAL AGROMAN LLC | Jose Cardona Jimenez | Cardona Jimenez Law Office, PSC | PO Box 9023593 | San Juan | PR | 00902-3593 | |
| 1488291 | Ferrovial Agroman, S.A. | 1250 Ponce De Leon Ave | San Jose Building | Suite 901 | San Juan | PR | 00902 | |
| 1488291 | Ferrovial Agroman, S.A. | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | |

**Exhibit V**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Treatment: | Reclassify | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | MODIFICADO | | |
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Tratamiento: | Reclasificar | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit W</u>**

## Exhibit W

Four Hundred Sixty-First Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 |
| 1734818 | Goodman, Jane | 29 Woods Lane | | | | Roslyn | NY | 11576 |
| 1437514 | Morales, Rafael | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 |
| 1478711 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 |
| 1458008 | Simon Barriera and Doris Perez | Urb. Constancia | #3035 Calle Soller | | | Ponce | PR | 00717 |
| 1442472 | Ziskind, Barbara | 1 Calvin Circle Apt B401 | | | | Evanston | IL | 60201-1942 |

**<u>Exhibit X</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO REDUCE YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | CORRECTED | | |
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Treatment: | Reduce |
|---|---|
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE REDUCIR POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | CORREGIDO | | |
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Tratamiento: | Reducir |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**