# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| **In re** | ) **PROMESA** |
|  | ) **Title III** |
|  | ) |
| THE FINANCIAL OVERSIGHT AND | ) **No. 17 BK 3283-LTS** |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) |
|  | ) **(Jointly Administered)** |
|  | ) |
| As a representative of | ) |
|  | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) |
| *et al.*, | ) |
|  | ) |
| **Debtors.**[1] | ) |
|  | ) |
|  | ) |

## THIRTEENTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP, AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, FOR TITLE III SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES <u>FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021</u>

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation and reimbursement is sought: **June 1, 2021 through September 30, 2021 (the "<u>Fee Period</u>")**

Amount of interim compensation sought as actual, reasonable, and necessary for Title III Services: **$9,039,848.45[2]**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with Title III Services: **$40,270.76**

Are your fee or expense totals different from the sum of previously-served monthly statements?

___X__ Yes        _____ No.   Reference footnote 2 below. If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services:  **$551.87 / hour**

This is an ***interim*** application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **217.10** hours and the corresponding compensation requested is **$70,150.50**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| 12/15/2017 | $1,169,699.80 | $4,910.69 | $33,230.32 | $839.80 | $1,136,469.48 | $4,070.89 |
| 3/21/2018 | $1,261,586.10 | $12,546.21 | $32,859.19 | $7.86 | $1,228,726.91 | $12,538.35 |
| 7/16/2018 | $1,114,251.25 | $0 | $31,654.54 | $0 | $1,082,596.71 | $0 |
| 11/16/18 | $2,810,623.75 | $101,015.45 | $39,500.86 | $3,389.64 | $2,771,122.89 | $94,236.17 |
| 3/18/19 | $3,053,407.50 | $121,966.01 | $30,725.17 | $14,443.35 | $3,022,682.33 | $107,522.66 |
| 9/30/19 | $4,505,960.45 | $197,454.73 | $27,173.43 | $27,555.52 | $4,478,787,43 | $169,899.21 |
| 2/11/2020 | $5,034,312.80 | $116,907.08 | $64,065.85 | $62,894.51 | $4,970,246.95 | $54,012.57 |
| 11/11/20 | $5,333,685.84 | $255,437.27 | $80,696.46 | $89,121.60 | $5,252,989.38 | $166,315.67 |
| 11/12/20 | $7,526,389.70 | $121,739.82 | $113,871.16 | $42,474.80 | $7,412,518.54 | $79,265.02 |
| 11/12/20 | $6,119,618.90 | $0.00 | $78,944.54 | $0.00 | $6,040,674.36 | $0.00 |
| 5/13/2021 | $7,833,611.30 | $0.00 | $101,055.46 | $0.00 | $7,732,555.84 | $0.00 |
| 9/9/2021 | $10,021,758.20 | $1,769.80 | $165,000.00 | $0.00 | $9,856,758.20 | $1,769.80 |

Number of professionals with time included in this application:  **130**

If applicable, number of professionals in this application not included in a staffing plan approved by the client: **0**

If applicable, difference between fees budgeted and compensation sought for this period: **Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined herein) during the interim period were approximately $4,643,921.55 lower than budgeted fees.**

Are any timekeeper's hourly rates higher than those charged and approved upon retention:  **Yes**

1.      By this Application, Ernst & Young LLP ("EY") respectfully requests allowance and payment of $9,039,848.45[2] as compensation and reimbursement of $40,270.76 of expenses, with respect to services rendered to The Financial Oversight and Management Board for Puerto Rico (the "Board") that are <u>not</u> customarily required outside Title III cases (the "<u>Title III Services</u>"),[2] for the interim period from June 1, 2021 through September 30, 2021 (the "<u>Fee Period</u>").

2.      The supporting detail for this Application is attached hereto as <u>Exhibits A</u> through <u>E</u>.  <u>Exhibits A-1</u> contain a summary of compensation requested by professional for Title III Services for the period of June 1, 2021 through September 30, 2021.    <u>Exhibit B</u> contains details of the expenses for which EY hereby requests reimbursement.  <u>Exhibit C</u> contains a summary of compensation requested by project category for Title III Services.    <u>Exhibit D</u> contains EY's detailed time records for Title III Services during the Fee Period.  <u>Exhibit E</u> contains EY's budget

---

[2]  During this 13th interim period, reduced recorded time and associated billings by 202.80 $95,709.60, respectively.

EY also rendered other services to the Board that <u>are</u> customarily required outside Title III cases (the "<u>Non-Title III Services</u>").  In accordance with the Court's *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application does not include the fees and expenses that EY incurred in performing Non-Title III Services.

for Title III Services for the Fee Period. Exhibit F contains EY's staffing plan for Title III Services for the Fee Period.[3]

### **Title III Services Provided During the Fee Period**

3.      During the Fee Period, EY performed the categories of Title III Services for the Board that are described in Exhibit B hereto.

4.      The total time spent by EY providing Title III Services for the Board during the Fee Period was approximately 16,380.30 hours.   The blended hourly rate for Title III Services performed for the Board during the Fee Period is approximately $551.87.

### **Statement in Compliance with Appendix B Guidelines C.5**

5.      The following answers are provided in response to the questions set forth in Appendix B Guidelines paragraph C.5:

**Question:**      Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

**Response:**      No.


**Question:**      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:**      Not applicable.

---

[3] EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

4

**Question:**     Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**     No.

**Question:**     Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Response:**     No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:**     EY did not charge the time it spent redacting time entries.

**Question:**     If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Response:**  The engagement letters that were signed by the Board provide that EY's rates are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not subject to ABA Formal Ethics Opinion 11-458.

5

***Johnson* Factors**

6.      Below is a discussion of the twelve factors set forth in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation determinations in bankruptcy in *Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

(1)      The time and labor required.  The number of hours expended during the Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time commensurate with the complexity, importance and nature of the issues it addressed.

(2)      The novelty and difficulty of the issues.  Many of the issues that EY addressed were complex, and required the skill and experience of sophisticated accounting and restructuring professionals.

(3)      The skill requisite to perform the services properly.  To properly perform the Title III Services it rendered during the Fee Period, EY was required to draw upon the skill and substantive knowledge of its professionals.

(4)      The preclusion of other employment by the professional due to acceptance of the case.  EY committed a significant amount of time and labor to the Board during the Fee Period, which otherwise would have been dedicated to other matters for which, in most instances, EY's invoices would have been paid in full on a timely basis.

(5)      The customary fee.  EY's fees are based on the customary rates it charges its other clients for similar types of services.

(6)      Whether the fee is fixed or contingent.  EY is charging the Board on an hourly-fee basis for the services it rendered during the Fee Period.

6

(7)      <u>Time limitations imposed by the client or the circumstances.</u>  The
circumstances of these cases have occasionally imposed time constraints on EY, because of the
need for rapid resolution of significant issues.

(8)      <u>The amount involved, and the results obtained.</u>  EY respectfully submits
that its Title III Services have resulted in substantial benefits to the Board, which ultimately
redounds to the benefit of the Title III debtors.

(9)      <u>The experience, reputation and ability of the professionals.</u>  EY is a very
well-regarded and established professional services firm, and its partners and professional
employees are experienced in performing the Title III Services.

(10)      <u>The "undesirability" of these cases.</u>  EY does not believe these cases are
undesirable, based on its understanding that its requested compensation and expense
reimbursement would be awarded.

(11)      <u>The nature and length of the professional relationship with the client.</u>  EY
has provided professional services to the Board since early 2017.

(12)      <u>Awards in similar cases.</u>  The amount of compensation and expense
reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and
complexity.

7.      The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

**WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of $9,039,848.45[2] as compensation and reimbursement $40,270.76 of expenses, with respect to Title III Services during the Fee Period.  EY LLP also respectfully requests that it be granted such other and further relief as the Court may deem just and proper.

Dated:  June 3, 2022                              Respectfully submitted,


                                        By: */s/ Adam Chepenik*
                                             Adam Chepenik
                                             Ernst & Young LLP

8

## <u>VERIFICATION</u>

I hereby certify that:

a)       I am a principal with the applicant firm, Ernst & Young LLP ("<u>EY</u>").

b)       I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

c)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)       I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  June 3, 2022                 Respectfully submitted,

By: <u>*/s/ Adam Chepenik*</u>
     Adam Chepenik
     Ernst & Young LLP

## EXHIBIT A

## SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Angus,Barbara | Washington, DC | Partner/Principal | 9.00 | 905.00 | 8,145.00 | Specialized Knowledge as needed |
| Angus,Barbara | Washington, DC | Partner/Principal | 1.10 | 870.00 | 957.00 | Specialized Knowledge as needed |
| Berk,Adam S. | Houston, TX | Partner/Principal | 7.70 | 750.00 | 5,775.00 | Specialized Knowledge as needed |
| Berk,Adam S. | Houston, TX | Partner/Principal | 1.40 | 721.00 | 1,009.40 | Specialized Knowledge as needed |
| Chandler,Tamra | Seattle, WA | Partner/Principal | 2.00 | 905.00 | 1,810.00 | Specialized Knowledge as needed |
| Chepenik,Adam Brandon | Washington, DC | Partner/Principal | 233.70 | 905.00 | 211,498.50 | Continuously Involved |
| Chepenik,Adam Brandon | Washington, DC | Partner/Principal | 61.90 | 870.00 | 53,853.00 | Continuously Involved |
| Chepenik,Adam Brandon | Washington, DC | Partner/Principal | 24.00 | 452.50 | 10,860.00 | Continuously Involved |
| Chepenik,Adam Brandon | Washington, DC | Partner/Principal | 8.00 | 435.00 | 3,480.00 | Continuously Involved |
| Jerneycic,Daniel J | Detroit, MI | Partner/Principal | 20.80 | 905.00 | 18,824.00 | Continuously Involved |
| Jerneycic,Daniel J | Detroit, MI | Partner/Principal | 24.00 | 452.50 | 10,860.00 | Continuously Involved |
| Levy,Sheva R | Cleveland, OH | Partner/Principal | 219.90 | 750.00 | 164,925.00 | Continuously Involved |
| Levy,Sheva R | Cleveland, OH | Partner/Principal | 88.30 | 721.00 | 63,664.30 | Continuously Involved |
| Magrans,Michael J. | New York, NY | Partner/Principal | 5.50 | 905.00 | 4,977.50 | Specialized Knowledge as needed |
| Magrans,Michael J. | New York, NY | Partner/Principal | 16.60 | 870.00 | 14,442.00 | Specialized Knowledge as needed |

10

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Chicago, IL | Partner/Principal | 173.30 | 905.00 | 156,836.50 | Continuously Involved |
| Malhotra,Gaurav | Chicago, IL | Partner/Principal | 33.10 | 870.00 | 28,797.00 | Continuously Involved |
| Nannini,Robert | Charlotte, NC | Partner/Principal | 0.50 | 905.00 | 452.50 | Specialized Knowledge as needed |
| Thomas,Richard I | New York, NY | Partner/Principal | 13.90 | 905.00 | 12,579.50 | Specialized Knowledge as needed |
| Thomas,Richard I | New York, NY | Partner/Principal | 0.10 | 870.00 | 87.00 | Specialized Knowledge as needed |
| Uzor,Onuwa Onwemadu | Atlanta, GA | Partner/Principal | 22.80 | 905.00 | 20,634.00 | Continuously Involved |
| Uzor,Onuwa Onwemadu | Atlanta, GA | Partner/Principal | 16.70 | 905.00 | 15,113.50 | Continuously Involved |
| Uzor,Onuwa Onwemadu | Atlanta, GA | Partner/Principal | 7.20 | 452.50 | 3,258.00 | Continuously Involved |
| Barnes,Danielle | Nashville, TN | Executive Director | 1.00 | 810.00 | 810.00 | Specialized Knowledge as needed |
| Callender,Joseph | Washington, DC | Executive Director | 4.60 | 843.00 | 3,877.80 | Specialized Knowledge as needed |
| Callender,Joseph | Washington, DC | Executive Director | 1.00 | 810.00 | 810.00 | Specialized Knowledge as needed |
| Eaton,Gregory William | Chicago, IL | Executive Director | 1.40 | 843.00 | 1,180.20 | Specialized Knowledge as needed |
| Mackie,James | Washington, DC | Executive Director | 139.70 | 843.00 | 117,767.10 | Continuously Involved |
| Mackie,James | Washington, DC | Executive Director | 40.40 | 810.00 | 32,724.00 | Continuously Involved |
| Mullins,Daniel R | Washington, DC | Executive Director | 420.30 | 843.00 | 354,312.90 | Continuously Involved |
| Mullins,Daniel R | Washington, DC | Executive Director | 146.60 | 810.00 | 118,746.00 | Continuously Involved |
| Pelnik III,Thomas W | Washington, DC | Executive Director | 1.50 | 843.00 | 1,264.50 | Specialized Knowledge as needed |
| Powell,Marc | Miami, FL | Executive Director | 82.30 | 843.00 | 69,378.90 | Continuously Involved |
| Powell,Marc | Miami, FL | Executive Director | 60.60 | 810.00 | 49,086.00 | Continuously Involved |
| Santambrogio,Juan | Atlanta, GA | Executive Director | 368.70 | 843.00 | 310,814.10 | Continuously Involved |

11

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Santambrogio,Juan | Atlanta, GA | Executive Director | 105.30 | 810.00 | 85,293.00 | Continuously Involved |
| Santambrogio,Juan | Atlanta, GA | Executive Director | 28.00 | 421.50 | 11,802.00 | Continuously Involved |
| Santambrogio,Juan | Atlanta, GA | Executive Director | 3.50 | 405.00 | 1,417.50 | Continuously Involved |
| Tague,Robert | Chicago, IL | Executive Director | 214.70 | 843.00 | 180,992.10 | Continuously Involved |
| Tague,Robert | Chicago, IL | Executive Director | 59.90 | 810.00 | 48,519.00 | Continuously Involved |
| Tague,Robert | Chicago, IL | Executive Director | 7.00 | 405.00 | 2,835.00 | Continuously Involved |
| Venkatraman,Ramachandran | New York, NY | Executive Director | 46.90 | 843.00 | 39,536.70 | Continuously Involved |
| Venkatraman,Ramachandran | New York, NY | Executive Director | 16.80 | 810.00 | 13,608.00 | Continuously Involved |
| Venkatraman,Ramachandran | New York, NY | Executive Director | 6.00 | 421.50 | 2,529.00 | Continuously Involved |
| Yakubik,Ryan Patrick | Los Angeles, CA | Executive Director | 0.50 | 843.00 | 421.50 | Specialized Knowledge as needed |
| Breeding,Stephen | Dallas, TX | Senior Manager | 0.50 | 682.00 | 341.00 | Specialized Knowledge as needed |
| Breeding,Stephen | Dallas, TX | Senior Manager | 3.40 | 655.00 | 2,227.00 | Specialized Knowledge as needed |
| Canter,Matthew Alan | Washington, DC | Senior Manager | 70.30 | 749.00 | 52,654.70 | Continuously Involved |
| Chemtob,Victor | New York, NY | Senior Manager | 63.30 | 749.00 | 47,411.70 | Continuously Involved |
| Chemtob,Victor | New York, NY | Senior Manager | 27.80 | 720.00 | 20,016.00 | Continuously Involved |
| Christian,Adam | Los Angeles, CA | Senior Manager | 4.60 | 749.00 | 3,445.40 | Specialized Knowledge as needed |
| Eaton,Gregory William | Chicago, IL | Senior Manager | 1.80 | 720.00 | 1,296.00 | Specialized Knowledge as needed |
| Gomez Salinas,Jose Octavio | New York, NY | Senior manager | 12.40 | 749.00 | 9,287.60 | Continuously Involved |
| Heath,Emma | Chicago, IL | Senior Manager | 119.50 | 749.00 | 89,505.50 | Continuously Involved |
| Heath,Emma | Chicago, IL | Senior Manager | 105.50 | 720.00 | 75,960.00 | Continuously Involved |
| Kleine,Andrew | Washington, DC | Senior Manager | 20.50 | 749.00 | 15,354.50 | Specialized Knowledge as needed |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Kleine,Andrew | Washington, DC | Senior Manager | 8.20 | 720.00 | 5,904.00 | Specialized Knowledge as needed |
| Mann,Paul | New York, NY | Senior Manager | 59.70 | 749.00 | 44,715.30 | Continuously Involved |
| Mann,Paul | New York, NY | Senior Manager | 8.20 | 374.50 | 3,070.90 | Continuously Involved |
| Mira,Francisco Jose | New York, NY | Senior Manager | 39.30 | 749.00 | 29,435.70 | Continuously Involved |
| Mira,Francisco Jose | New York, NY | Senior Manager | 62.00 | 720.00 | 44,640.00 | Continuously Involved |
| Mokadam,Vyshali Ashok | New York, NY | Senior Manager | 26.70 | 749.00 | 19,998.30 | Continuously Involved |
| Mokadam,Vyshali Ashok | New York, NY | Senior Manager | 1.10 | 720.00 | 792.00 | Continuously Involved |
| Nichols,Carly | Houston, TX | Senior Manager | 18.70 | 682.00 | 12,753.40 | Continuously Involved |
| Nichols,Carly | Houston, TX | Senior Manager | 11.00 | 655.00 | 7,205.00 | Continuously Involved |
| Outlaw,Jessica R. | Salt Lake City, UT | Senior Manager | 46.80 | 749.00 | 35,053.20 | Continuously Involved |
| Panagiotakis,Sofia | New York, NY | Senior Manager | 322.70 | 749.00 | 241,702.30 | Continuously Involved |
| Panagiotakis,Sofia | New York, NY | Senior Manager | 34.80 | 720.00 | 25,056.00 | Continuously Involved |
| Panagiotakis,Sofia | New York, NY | Senior Manager | 16.00 | 374.50 | 5,992.00 | Continuously Involved |
| Panagiotakis,Sofia | New York, NY | Senior Manager | 4.00 | 360.00 | 1,440.00 | Continuously Involved |
| Pate,Francesca | Hoboken, NJ | Senior Manager | 0.80 | 720.00 | 576.00 | Specialized Knowledge as needed |
| Quach,TranLinh | Chicago, IL | Senior Manager | 9.40 | 682.00 | 6,410.80 | Continuously Involved |
| Quach,TranLinh | Chicago, IL | Senior Manager | 20.90 | 655.00 | 13,689.50 | Continuously Involved |
| Ravichandran,Dipti Mellissa | Hoboken, NJ | Senior Manager | 0.50 | 749.00 | 374.50 | Specialized Knowledge as needed |
| Rodriguez,Francisco | McLean, VA | Senior Manager | 38.00 | 749.00 | 28,462.00 | Continuously Involved |
| Rule,Martin Daniel | Chicago, IL | Senior Manager | 1.80 | 682.00 | 1,227.60 | Specialized Knowledge as needed |
| Santos,Jaycee Ann Medina | Cincinnati, OH | Senior Manager | 143.90 | 749.00 | 107,781.10 | Continuously Involved |
| Santos,Jaycee Ann Medina | Cincinnati, OH | Senior Manager | 16.00 | 374.50 | 5,992.00 | Continuously Involved |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Sarna,Shavi | Detroit, MI | Senior Manager | 273.70 | 749.00 | 205,001.30 | Continuously Involved |
| Sarna,Shavi | Detroit, MI | Senior Manager | 12.60 | 720.00 | 9,072.00 | Continuously Involved |
| Sarna,Shavi | Detroit, MI | Senior Manager | 20.00 | 374.50 | 7,490.00 | Continuously Involved |
| Thind,Jehan | Los Angeles, CA | Senior Manager | 0.70 | 720.00 | 504.00 | Specialized Knowledge as needed |
| Ban,Menuka | Washington, DC | Manager | 270.70 | 619.00 | 167,563.30 | Continuously Involved |
| Ban,Menuka | Washington, DC | Manager | 40.40 | 595.00 | 24,038.00 | Continuously Involved |
| Barati Stec,Izabella | Washington, DC | Manager | 464.30 | 619.00 | 287,401.70 | Continuously Involved |
| Barati Stec,Izabella | Washington, DC | Manager | 174.90 | 595.00 | 104,065.50 | Continuously Involved |
| Berger,Daniel L. | Washington, DC | Manager | 278.00 | 619.00 | 172,082.00 | Continuously Involved |
| Berger,Daniel L. | Washington, DC | Manager | 56.90 | 595.00 | 33,855.50 | Continuously Involved |
| Berger,Daniel L. | Washington, DC | Manager | 10.00 | 297.50 | 2,975.00 | Continuously Involved |
| Burr,Jeremy | San Diego, CA | Manager | 348.60 | 619.00 | 215,783.40 | Continuously Involved |
| Burr,Jeremy | San Diego, CA | Manager | 78.50 | 595.00 | 46,707.50 | Continuously Involved |
| Cabezas,Natalie | McLean, VA | Manager | 102.10 | 619.00 | 63,199.90 | Continuously Involved |
| Cabezas,Natalie | McLean, VA | Manager | 11.90 | 309.50 | 3,683.05 | Continuously Involved |
| Canter,Matthew Alan | Washington, DC | Manager | 72.30 | 595.00 | 43,018.50 | Continuously Involved |
| Canter,Matthew Alan | Washington, DC | Manager | 15.00 | 297.50 | 4,462.50 | Continuously Involved |
| Chan,Jonathan | New York, NY | Manager | 183.50 | 619.00 | 113,586.50 | Continuously Involved |
| Chan,Jonathan | New York, NY | Manager | 47.70 | 595.00 | 28,381.50 | Continuously Involved |
| Chawla,Sonia | New York, NY | Manager | 66.10 | 619.00 | 40,915.90 | Continuously Involved |
| Chawla,Sonia | New York, NY | Manager | 11.00 | 595.00 | 6,545.00 | Continuously Involved |
| Cheema,Mohammad | New York, NY | Manager | 135.60 | 619.00 | 83,936.40 | Continuously Involved |
| Cho,Kye H | Philadelphia, PA | Manager | 21.00 | 619.00 | 12,999.00 | Continuously Involved |

14

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Cho,Kye H | Philadelphia, PA | Manager | 8.40 | 595.00 | 4,998.00 | Continuously Involved |
| Day,Timothy Sean | Cleveland, OH | Manager | 0.50 | 540.00 | 270.00 | Specialized Knowledge as needed |
| Dubinsky,Shawn | Chicago, IL | Manager | 173.00 | 619.00 | 107,087.00 | Continuously Involved |
| Dubinsky,Shawn | Chicago, IL | Manager | 108.70 | 595.00 | 64,676.50 | Continuously Involved |
| Edwards,Daniel | Boston, MA | Manager | 49.10 | 619.00 | 30,392.90 | Continuously Involved |
| Edwards,Daniel | Boston, MA | Manager | 64.10 | 595.00 | 38,139.50 | Continuously Involved |
| Edwards,Daniel | Boston, MA | Manager | - | 309.50 | - | Continuously Involved |
| Edwards,Daniel | Boston, MA | Manager | 18.00 | 297.50 | 5,355.00 | Continuously Involved |
| Federbush,Samantha | New York, NY | Manager | 17.30 | 540.00 | 9,342.00 | Continuously Involved |
| Federbush,Samantha | New York, NY | Manager | 21.90 | 519.00 | 11,366.10 | Continuously Involved |
| Good JR,Clark E | Dallas, TX | Manager | 286.00 | 540.00 | 154,440.00 | Continuously Involved |
| Good JR,Clark E | Dallas, TX | Manager | 139.70 | 519.00 | 72,504.30 | Continuously Involved |
| Gregoire,Alexandra | New York, NY | Manager | 103.10 | 619.00 | 63,818.90 | Continuously Involved |
| Gregoire,Alexandra | New York, NY | Manager | 120.20 | 595.00 | 71,519.00 | Continuously Involved |
| Gregoire,Alexandra | New York, NY | Manager | 16.00 | 297.50 | 4,760.00 | Continuously Involved |
| Hartman,Bryan A | Miami, FL | Manager | 6.00 | 540.00 | 3,240.00 | Specialized Knowledge as needed |
| Hartman,Bryan A | Miami, FL | Manager | 2.20 | 519.00 | 1,141.80 | Specialized Knowledge as needed |
| Kapoor,Karan | Houston, TX | Manager | 24.70 | 619.00 | 15,289.30 | Continuously Involved |
| Kebhaj,Suhaib | Washington, DC | Manager | 424.60 | 619.00 | 262,827.40 | Continuously Involved |
| Kebhaj,Suhaib3 | Washington, DC | Manager | 73.00 | 595.00 | 43,435.00 | Continuously Involved |
| Merchan,Janeth K | Stamford, CT | Manager | 420.10 | 619.00 | 260,041.90 | Continuously Involved |
| Merchan,Janeth K | Stamford, CT | Manager | 93.30 | 595.00 | 55,513.50 | Continuously Involved |

15

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Merchan,Janeth K | Stamford, CT | Manager | 48.00 | 309.50 | 14,856.00 | Continuously Involved |
| Merchan,Janeth K | Stamford, CT | Manager | 4.00 | 297.50 | 1,190.00 | Continuously Involved |
| Robles,Daniel Alexander | Miami, FL | Manager | 16.00 | 595.00 | 9,520.00 | Continuously Involved |
| Schaumburg,Andrew H. | Cleveland, OH | Manager | 19.00 | 540.00 | 10,260.00 | Continuously Involved |
| Steffens,Terry R. | McLean, VA | Manager | 1.60 | 619.00 | 990.40 | Specialized Knowledge as needed |
| Tan,Riyandi | New York, NY | Manager | 119.10 | 619.00 | 73,722.90 | Continuously Involved |
| Tan,Riyandi | New York, NY | Manager | 28.80 | 595.00 | 17,136.00 | Continuously Involved |
| Tan,Riyandi | New York, NY | Manager | 12.00 | 309.50 | 3,714.00 | Continuously Involved |
| Venkatramanan,Siddhu | Hoboken, NJ | Manager | 177.20 | 619.00 | 109,686.80 | Continuously Involved |
| Venkatramanan,Siddhu | Hoboken, NJ | Manager | 36.60 | 595.00 | 21,777.00 | Continuously Involved |
| Yang,Tianyi | New York, NY | Manager | 26.60 | 595.00 | 15,827.00 | Continuously Involved |
| Zhang,Yi | Chicago, IL | Manager | 7.50 | 619.00 | 4,642.50 | Specialized Knowledge as needed |
| Angeles Paz,Ferny | New York, NY | Senior | 35.00 | 463.00 | 16,205.00 | Continuously Involved |
| Angeles Paz,Ferny3 | New York, NY | Senior | 11.60 | 445.00 | 5,162.00 | Continuously Involved |
| Asad,Maria | Nashville, TN | Senior | 14.20 | 463.00 | 6,574.60 | Specialized Knowledge as needed |
| Blanco Rodriguez,Paola Marie | San Francisco, CA | Senior | 0.80 | 463.00 | 370.40 | Specialized Knowledge as needed |
| Blanco Rodriguez,Paola Marie | San Francisco, CA | Senior | 1.30 | 445.00 | 578.50 | Specialized Knowledge as needed |
| Campbell,Nnaji-Semayi | New York, NY | Senior | 105.30 | 463.00 | 48,753.90 | Continuously Involved |
| Campbell,Nnaji-Semayi | New York, NY | Senior | 60.50 | 445.00 | 26,922.50 | Continuously Involved |
| Castelli,Michael | Washington, DC | Senior | 47.60 | 463.00 | 22,038.80 | Continuously Involved |
| Castelli,Michael | Washington, DC | Senior | 8.00 | 445.00 | 3,560.00 | Continuously Involved |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Chen,Shi | New York, NY | Senior | 22.30 | 463.00 | 10,324.90 | Continuously Involved |
| Chen,Shi | New York, NY | Senior | 100.70 | 445.00 | 44,811.50 | Continuously Involved |
| Chen,Shi | New York, NY | Senior | 7.50 | 222.50 | 1,668.75 | Continuously Involved |
| Chen,Shi Kathy | New York, NY | Senior | 65.50 | 463.00 | 30,326.50 | Continuously Involved |
| Culp,Noelle B. | Dallas, TX | Senior | 17.50 | 422.00 | 7,385.00 | Continuously Involved |
| Culp,Noelle B. | Dallas, TX | Senior | 18.80 | 405.00 | 7,614.00 | Continuously Involved |
| Federer,Joshua Lee | New York, NY | senior | 35.00 | 463.00 | 16,205.00 | Continuously Involved |
| Frank,Ryan P. | Columbus, OH | Senior | 43.40 | 463.00 | 20,094.20 | Continuously Involved |
| Gelfond,Hilary | Boston, MA | Senior | 342.10 | 463.00 | 158,392.30 | Continuously Involved |
| Gelfond,Hilary3 | Boston, MA | Senior | 156.90 | 445.00 | 69,820.50 | Continuously Involved |
| Glavin,Amanda Jane | Washington, DC | Senior | 133.90 | 463.00 | 61,995.70 | Continuously Involved |
| Glavin,Amanda Jane | Washington, DC | Senior | 18.10 | 445.00 | 8,054.50 | Continuously Involved |
| Gupta,Mitul | Houston, TX | Senior | 15.20 | 463.00 | 7,037.60 | Specialized Knowledge as needed |
| Holvey,Brandon | Chicago, IL | Senior | 149.10 | 463.00 | 69,033.30 | Continuously Involved |
| Holvey,Brandon | Phoenix, AZ | Senior | 7.80 | 231.50 | 1,805.70 | Continuously Involved |
| Hurtado,Sergio Danilo | Charlotte, NC | Senior | 15.10 | 463.00 | 6,991.30 | Continuously Involved |
| Jacobsen,Katherine Anne | Chicago, IL | Senior | 21.60 | 463.00 | 10,000.80 | Continuously Involved |
| Jacobsen,Katherine Anne | Chicago, IL | Senior | 120.60 | 445.00 | 53,667.00 | Continuously Involved |
| Kane,Collin | Cleveland, OH | Senior | 39.50 | 422.00 | 16,669.00 | Continuously Involved |
| Kane,Collin | Cleveland, OH | Senior | 64.80 | 405.00 | 26,244.00 | Continuously Involved |
| Knapp,Nicole Penelope | Washington, DC | Senior | 436.80 | 463.00 | 202,238.40 | Continuously Involved |
| Knapp,Nicole Penelope | Washington, DC | Senior | 131.90 | 445.00 | 58,695.50 | Continuously Involved |
| Latham,Willow Genevieve | New York, NY | Senior | 16.60 | 445.00 | 7,387.00 | Continuously Involved |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| LeBlanc,Samantha | New York, NY | Senior | 100.80 | 463.00 | 46,670.40 | Continuously Involved |
| LeBlanc,Samantha | New York, NY | Senior | 8.20 | 445.00 | 3,649.00 | Continuously Involved |
| LeBlanc,Samantha | New York, NY | Senior | 20.00 | 231.50 | 4,630.00 | Continuously Involved |
| Levine,Adam | New York, NY | Senior | 51.00 | 463.00 | 23,613.00 | Continuously Involved |
| Mason,Kevin T. | Atlanta, GA | Senior | 4.10 | 463.00 | 1,898.30 | Specialized Knowledge as needed |
| Mathews,Peter | New York, NY | Senior | 36.50 | 463.00 | 16,899.50 | Continuously Involved |
| Mathews,Peter | New York, NY | Senior | 46.50 | 445.00 | 20,692.50 | Continuously Involved |
| Mathews,Peter | New York, NY | Senior | - | 231.50 | - | Continuously Involved |
| Mathews,Peter | New York, NY | Senior | 4.00 | 222.50 | 890.00 | Continuously Involved |
| Meisel,Daniel3 | New York, NY | Senior | 3.60 | 445.00 | 1,602.00 | Specialized Knowledge as needed |
| Moran-Eserski,Javier | New York, NY | Senior | 0.70 | 463.00 | 324.10 | Continuously Involved |
| Moran-Eserski,Javier | New York, NY | Senior | 71.70 | 445.00 | 31,906.50 | Continuously Involved |
| Morris,Michael Thomas | Chicago, IL | Senior | 7.00 | 422.00 | 2,954.00 | Specialized Knowledge as needed |
| Pushka,Nicole L | Chicago, IL | Senior | 89.90 | 422.00 | 37,937.80 | Continuously Involved |
| Pushka,Nicole L | Chicago, IL | Senior | 35.40 | 405.00 | 14,337.00 | Continuously Involved |
| Rai,Aman | Washington, DC | Senior | 5.40 | 463.00 | 2,500.20 | Specialized Knowledge as needed |
| Ramirez,Aaron | Washington, DC | Senior | 97.40 | 445.00 | 43,343.00 | Continuously Involved |
| Ramirez,Jessica I. | New York, NY | Senior | 280.10 | 463.00 | 129,686.30 | Continuously Involved |
| Ramirez,Jessica I. | New York, NY | Senior | 60.80 | 445.00 | 27,056.00 | Continuously Involved |
| Scales,Dwight A. | New York, NY | Senior | 5.80 | 463.00 | 2,685.40 | Specialized Knowledge as needed |
| Scales,Dwight A. | New York, NY | Senior | 7.70 | 445.00 | 3,426.50 | Specialized Knowledge as needed |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|---|---|---|---|---|---|---|
| Seth,Jay Ashish | New York, NY | Senior | 97.20 | 463.00 | 45,003.60 | Continuously Involved |
| Seth,Jay Ashish | New York, NY | Senior | 11.30 | 445.00 | 5,028.50 | Continuously Involved |
| Stanton,Alexandra Marie | New York, NY | Senior | 4.00 | 445.00 | 1,780.00 | Specialized Knowledge as needed |
| Stricklin,Todd | New Orleans, LA | Senior | 165.30 | 422.00 | 69,756.60 | Continuously Involved |
| Stricklin,Todd | New Orleans, LA | Senior | 25.30 | 405.00 | 10,246.50 | Continuously Involved |
| Stuber,Emily Grace | Philadelphia, PA | Senior | 34.20 | 422.00 | 14,432.40 | Continuously Involved |
| Stuber,Emily Grace | Philadelphia, PA | Senior | 44.10 | 405.00 | 17,860.50 | Continuously Involved |
| Winoker,Jared | McLean, VA | Senior | 149.20 | 463.00 | 69,079.60 | Continuously Involved |
| Winoker,Jared | McLean, VA | Senior | 36.00 | 231.50 | 8,334.00 | Continuously Involved |
| Yodice,Frank | Hoboken, NJ | Senior | 73.10 | 463.00 | 33,845.30 | Continuously Involved |
| Yodice,Frank | Hoboken, NJ | Senior | 45.30 | 445.00 | 20,158.50 | Continuously Involved |
| Zhao,Leqi | Washington, DC | Senior | 270.40 | 463.00 | 125,195.20 | Continuously Involved |
| Zhao,Leqi | Washington, DC | Senior | 58.20 | 445.00 | 25,899.00 | Continuously Involved |
| Acosta,Elisa | McLean, VA | Staff | 2.50 | 255.00 | 637.50 | Specialized Knowledge as needed |
| Almbaid,Nahla | Washington, DC | Staff | 10.00 | 255.00 | 2,550.00 | Continuously Involved |
| Almbaid,Nahla | Washington, DC | Staff | 16.90 | 245.00 | 4,140.50 | Continuously Involved |
| Bush,Connor Aloysius | Dallas, TX | Staff | 4.80 | 282.00 | 1,353.60 | Specialized Knowledge as needed |
| Bush,Connor Aloysius | Dallas, TX | Staff | 4.60 | 271.00 | 1,246.60 | Specialized Knowledge as needed |
| Chevlin,Benjamin | New York, NY | Staff | 110.10 | 255.00 | 28,075.50 | Continuously Involved |
| Chevlin,Benjamin | New York, NY | Staff | 142.30 | 245.00 | 34,863.50 | Continuously Involved |
| Eiben,Jaime Rose | Cleveland, OH | Staff | 0.50 | 282.00 | 141.00 | Specialized Knowledge as needed |

19

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|------|----------|-------|------|-----------------|----------------------|------------------------------------------------|
| Eiben,Jaime Rose | Cleveland, OH | Staff | 0.60 | 271.00 | 162.60 | Specialized Knowledge as needed |
| Federer,Joshua Lee | New York, NY | Staff | 104.50 | 245.00 | 25,602.50 | Continuously Involved |
| Federer,Joshua Lee | New York, NY | Staff | 14.00 | 122.50 | 1,715.00 | Continuously Involved |
| Garcia,Daniel | New York, NY | Staff | 0.40 | 255.00 | 102.00 | Specialized Knowledge as needed |
| Grimes,Jaylon Michael | Cleveland, OH | Staff | 20.80 | 255.00 | 5,304.00 | Specialized Knowledge as needed |
| Lang,Siting Silvia | Washington, DC | Staff | 209.00 | 255.00 | 53,295.00 | Continuously Involved |
| Mairena,Daisy | New York, NY | Staff | 288.00 | 255.00 | 73,440.00 | Continuously Involved |
| Mairena,Daisy | New York, NY | Staff | 78.80 | 245.00 | 19,306.00 | Continuously Involved |
| Martinez,Tyffany | Houston, TX | Staff | 109.10 | 255.00 | 27,820.50 | Continuously Involved |
| Martinez,Tyffany | Houston, TX | Staff | 12.00 | 127.50 | 1,530.00 | Continuously Involved |
| Nagarajan,Snigdha | San Francisco, CA | Staff | 34.10 | 245.00 | 8,354.50 | Continuously Involved |
| Neziroski,David | New York, NY | Staff | 128.90 | 255.00 | 32,869.50 | Continuously Involved |
| Neziroski,David | New York, NY | Staff | 62.20 | 245.00 | 15,239.00 | Continuously Involved |
| Nguyen,Jimmy Hoang Huy | Dallas, TX | Staff | 0.50 | 282.00 | 141.00 | Continuously Involved |
| Nguyen,Jimmy Hoang Huy | Dallas, TX | Staff | 25.30 | 282.00 | 7,134.60 | Continuously Involved |
| Nguyen,Jimmy Hoang Huy | Dallas, TX | Staff | 67.30 | 271.00 | 18,238.30 | Continuously Involved |
| Osman,Selma Ahmed | Washington, DC | Staff | 38.60 | 255.00 | 9,843.00 | Continuously Involved |
| Ozonas,Ines | New York, NY | Staff | 3.60 | 245.00 | 882.00 | Specialized Knowledge as needed |
| Peltz,Harrison | New York, NY | Staff | 59.10 | 255.00 | 15,070.50 | Continuously Involved |
| Peltz,Harrison | New York, NY | Staff | 43.80 | 245.00 | 10,731.00 | Continuously Involved |
| Peltz,Harrison | New York, NY | Staff | 3.50 | 122.50 | 428.75 | Continuously Involved |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees | Specialized Knowledge/ Continuously Involved |
|------|----------|-------|------|-----------------|-----------------------|---------------------------------------------|
| Reiss,Michael Raye | New York, NY | Staff | 0.70 | 255.00 | 178.50 | Specialized Knowledge as needed |
| Rubin,Joshua A. | Washington, DC | Staff | 138.90 | 255.00 | 35,419.50 | Continuously Involved |
| Rubin,Joshua A. | Washington, DC | Staff | 20.50 | 245.00 | 5,022.50 | Continuously Involved |
| Salvatore,Kyle James | New York, NY | Staff | 42.50 | 255.00 | 10,837.50 | Continuously Involved |
| Sanchez-Riveron,Déborah | New York, NY | Staff | 287.80 | 255.00 | 73,389.00 | Continuously Involved |
| Sanchez-Riveron,Déborah | New York, NY | Staff | 68.70 | 245.00 | 16,831.50 | Continuously Involved |
| Soutendijk,Tyler | Washington, DC | Staff | 190.00 | 255.00 | 48,450.00 | Continuously Involved |
| Soutendijk,Tyler | Washington, DC | Staff | 59.70 | 245.00 | 14,626.50 | Continuously Involved |
| Syndergaard,Brett | Washington, DC | Staff | 92.70 | 255.00 | 23,638.50 | Continuously Involved |
| Walker,Halea | Greenville, SC | Staff | 1.50 | 255.00 | 382.50 | Specialized Knowledge as needed |
| Zipfel,Nathan | New York, NY | Staff | 195.30 | 255.00 | 49,801.50 | Continuously Involved |
| Zipfel,Nathan | New York, NY | Staff | 40.90 | 245.00 | 10,020.50 | Continuously Involved |
| **Total** | | | **16,380.30** | | **$ 9,039,848.45** | |

Note:  [1] Rates for the PAS professions per the signed SoW Amendment No. 3

Note:  Travel fees are billed out at 50% bill rate

Note:  Travel fees are billed out at 50% bill rate

**EXHIBIT B**

**EXPENSE DETAIL**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 5/10/2021 | Airfare | Air - Round Trip - DC to San Juan, PR | $ 606.52 |
| Chepenik,Adam Brandon | Partner/Principal | 6/2/2021 | Airfare | Air - Round Trip - DC to San Juan, PR | 436.24 |
| Gelfond,Hilary | Staff | 6/4/2021 | Airfare | Air - Round Trip - DC to PR | 552.40 |
| Berger,Daniel L. | Manager | 6/5/2021 | Airfare | Air - Round Trip - DC to PR | 642.61 |
| Zhao,Leqi | Senior | 6/9/2021 | Airfare | Air - Round trip - Washington, DC to San Juan, PR | 649.61 |
| Chepenik,Adam Brandon | Partner/Principal | 6/18/2021 | Airfare | Air - Round Trip - DC to San Juan, PR | 669.85 |
| Robles,Daniel Alexander | Manager | 6/19/2021 | Airfare | Air - Round Trip - Miami, FL to San Juan, PR | 426.36 |
| Chepenik,Adam Brandon | Partner/Principal | 6/21/2021 | Airfare | Air - Round Trip - DC to San Juan, PR | 1,586.89 |
| Malhotra,Gaurav | Partner/Principal | 6/22/2021 | Airfare | Air - Roundtrip - Chicago, IL to San Juan, PR | 684.00 |
| Merchan,Janeth K | Manager | 6/23/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR | 603.60 |
| Santambrogio,Juan | Executive Director | 6/27/2021 | Airfare | Air - Round Trip - ATL to SJU | 899.24 |
| Merchan,Janeth K | Manager | 7/5/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR | 633.25 |
| Chevlin,Benjamin | Staff | 7/11/2021 | Airfare | Airfare - Round trip - NYC to San Juan, PR | 454.40 |
| Chevlin,Benjamin | Staff | 7/14/2021 | Airfare | Airfare Round-Trip from Newark, NJ to San Juan, PR flight change | 69.00 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Airfare | Airfare - Round Trip - New York, NY to San Juan, PR | 582.70 |
| Merchan,Janeth K | Manager | 7/23/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR Bag check fee | 35.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 7/25/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR | 673.25 |
| Merchan,Janeth K | Manager | 8/4/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR | 770.05 |
| Merchan,Janeth K | Manager | 8/8/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR Bag check fee | 35.00 |
| Tan,Riyandi | Manager | 8/11/2021 | Airfare | Airfare - Round Trip - JFK, NY to San Juan, PR | 912.82 |
| Santambrogio,Juan | Executive Director | 8/14/2021 | Airfare | Airfare - Round Trip - Atlanta, GA to San Juan, PR | 822.12 |
| Santambrogio,Juan | Executive Director | 8/24/2021 | Airfare | Airfare - Round Trip - Atlanta, GA to San Juan, PR | 1,041.34 |
| LeBlanc,Samantha | Senior | 8/25/2021 | Airfare | Airfare - One way - Newark, NJ to San Juan, PR | 265.54 |
| LeBlanc,Samantha | Senior | 8/25/2021 | Airfare | Airfare - One way -  San Juan, PR to Asheville, NC | 105.20 |
| Santambrogio,Juan | Executive Director | 8/29/2021 | Airfare | Airfare - Round Trip - Atlanta, GA to San Juan, PR | 900.62 |
| Santambrogio,Juan | Executive Director | 9/8/2021 | Airfare | Airfare - Round trip - San Juan, PR to Atlanta, GA | 1,096.50 |
| Merchan,Janeth K | Manager | 9/8/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR to meet with FOMB | 419.60 |
| Chepenik,Adam Brandon | Partner/Principal | 9/17/2021 | Airfare | Airfare - Round Trip - San Juan, PR to Washington, DC | 2,180.11 |
| Chepenik,Adam Brandon | Partner/Principal | 5/25/2021 | Ground Transportation | Taxi - Home to airport | 54.54 |
| Chepenik,Adam Brandon | Partner/Principal | 5/25/2021 | Ground Transportation | Taxi - Hotel to airport | 52.72 |
| Chepenik,Adam Brandon | Partner/Principal | 5/26/2021 | Ground Transportation | Taxi - Hotel to client office. | 10.01 |
| Chepenik,Adam Brandon | Partner/Principal | 5/27/2021 | Ground Transportation | Taxi - Client office to dinner | 7.35 |
| Chepenik,Adam Brandon | Partner/Principal | 5/27/2021 | Ground Transportation | Taxi - Hotel to convention center for public board meeting | 17.84 |
| Chepenik,Adam Brandon | Partner/Principal | 5/27/2021 | Ground Transportation | Taxi - Convention center for meeting with client to SJU airport. | 20.01 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 5/28/2021 | Ground Transportation | Taxi - Home to airport | 42.93 |
| Chepenik,Adam Brandon | Partner/Principal | 6/7/2021 | Ground Transportation | Taxi - Home to airport | 29.22 |
| Berger,Daniel L. | Manager | 6/7/2021 | Ground Transportation | Taxi - Airport to hotel | 22.00 |
| Gelfond,Hilary | Staff | 6/7/2021 | Ground Transportation | Taxi - Hotel to Office | 12.93 |
| Gelfond,Hilary | Staff | 6/7/2021 | Ground Transportation | Taxi - Office to hotel | 4.66 |
| Chepenik,Adam Brandon | Partner/Principal | 6/8/2021 | Ground Transportation | Taxi - Client to dinner | 6.45 |
| Chepenik,Adam Brandon | Partner/Principal | 6/8/2021 | Ground Transportation | Taxi - Airport to client | 34.03 |
| Chepenik,Adam Brandon | Partner/Principal | 6/8/2021 | Ground Transportation | Taxi - Hotel to client | 6.21 |
| Zhao,Leqi | Senior | 6/8/2021 | Ground Transportation | Taxi - Hotel to Client site | 6.94 |
| Zhao,Leqi | Senior | 6/8/2021 | Ground Transportation | Taxi - Client site to Hotel | 19.35 |
| Berger,Daniel L. | Manager | 6/8/2021 | Ground Transportation | Taxi - Client site to Office | 25.19 |
| Gelfond,Hilary | Staff | 6/8/2021 | Ground Transportation | Taxi - Hotel to Client site | 6.90 |
| Gelfond,Hilary | Staff | 6/8/2021 | Ground Transportation | Taxi - Hotel to Client site | 19.90 |
| Chepenik,Adam Brandon | Partner/Principal | 6/9/2021 | Ground Transportation | Taxi - Client to hotel | 12.44 |
| Berger,Daniel L. | Manager | 6/9/2021 | Ground Transportation | Taxi- FOMB Office back to Hotel | 49.55 |
| Berger,Daniel L. | Manager | 6/9/2021 | Ground Transportation | Taxi- Hotel to FOMB Office | 29.86 |
| Chepenik,Adam Brandon | Partner/Principal | 6/9/2021 | Ground Transportation | Taxi - Client to Client | 10.71 |
| Zhao,Leqi | Senior | 6/9/2021 | Ground Transportation | Taxi - Hotel to Client site | 13.39 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Zhao,Leqi | Senior | 6/9/2021 | Ground Transportation | Taxi - Client site to Hotel | 31.97 |
| Zhao,Leqi | Senior | 6/9/2021 | Ground Transportation | Taxi - Hotel to airport | 38.98 |
| Zhao,Leqi | Senior | 6/9/2021 | Ground Transportation | Taxi - Airport to home | 26.11 |
| Berger,Daniel L. | Manager | 6/9/2021 | Ground Transportation | Taxi - Hotel to airport | 21.93 |
| Berger,Daniel L. | Manager | 6/9/2021 | Ground Transportation | Taxi - Office to hotel | 21.92 |
| Gelfond,Hilary | Staff | 6/9/2021 | Ground Transportation | Taxi- Hotel to office | 13.99 |
| Gelfond,Hilary | Staff | 6/9/2021 | Ground Transportation | Taxi- Office to airport | 40.33 |
| Chepenik,Adam Brandon | Partner/Principal | 6/10/2021 | Ground Transportation | Taxi - Airport to home | 43.33 |
| Chepenik,Adam Brandon | Partner/Principal | 6/10/2021 | Ground Transportation | Taxi - Client office to hotel | 37.41 |
| Chepenik,Adam Brandon | Partner/Principal | 6/23/2021 | Ground Transportation | Taxi - Home to airport | 27.18 |
| Chepenik,Adam Brandon | Partner/Principal | 6/23/2021 | Ground Transportation | Taxi - Client office to dinner | 33.78 |
| Malhotra,Gaurav | Partner/Principal | 6/23/2021 | Ground Transportation | Taxi- Home to airport | 103.20 |
| Chepenik,Adam Brandon | Partner/Principal | 6/24/2021 | Ground Transportation | Taxi - Airport to client | 13.76 |
| Malhotra,Gaurav | Partner/Principal | 6/24/2021 | Ground Transportation | Taxi - Airport to Home | 107.20 |
| Chepenik,Adam Brandon | Partner/Principal | 6/25/2021 | Ground Transportation | Taxi - Airport to home | 43.90 |
| Santambrogio,Juan | Executive Director | 6/28/2021 | Ground Transportation | Taxi - SJU airport to hotel | 34.96 |
| Santambrogio,Juan | Executive Director | 6/28/2021 | Ground Transportation | Taxi - Hotel to office | 14.94 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 6/28/2021 | Ground Transportation | Taxi - Office to hotel | 14.07 |
| Chepenik,Adam Brandon | Partner/Principal | 6/28/2021 | Ground Transportation | Taxi - Home to airport | 36.92 |
| Chepenik,Adam Brandon | Partner/Principal | 6/29/2021 | Ground Transportation | Taxi - Airport to hotel | 32.80 |
| Chepenik,Adam Brandon | Partner/Principal | 6/29/2021 | Ground Transportation | Taxi - Hotel to client office | 8.61 |
| Santambrogio,Juan | Executive Director | 6/30/2021 | Ground Transportation | Taxi - Office to hotel | 6.95 |
| Santambrogio,Juan | Executive Director | 6/30/2021 | Ground Transportation | Taxi - Hotel to office | 8.97 |
| Chepenik,Adam Brandon | Partner/Principal | 6/30/2021 | Ground Transportation | Taxi - Hotel to client office | 16.23 |
| Santambrogio,Juan | Executive Director | 6/30/2021 | Ground Transportation | Taxi - Hotel to SJU airport. | 24.12 |
| Santambrogio,Juan | Executive Director | 7/1/2021 | Ground Transportation | Taxi - Hotel to office | 5.49 |
| Santambrogio,Juan | Executive Director | 7/1/2021 | Ground Transportation | Taxi - Atlanta airport to home | 67.08 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - Client to hotel | 5.99 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - Public Hearing to Hotel | 6.96 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - Dinner to SJU airport | 13.92 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - Hotel to Public Hearing | 4.99 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - New York airport to home | 48.99 |
| Chevlin,Benjamin | Staff | 7/11/2021 | Ground Transportation | Taxi- Airport to Hotel | 30.02 |
| Chevlin,Benjamin | Staff | 7/15/2021 | Ground Transportation | Taxi- Airport to Home | 137.98 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chemtob,Victor | Senior Manager | 7/19/2021 | Ground Transportation | Taxi - Home to airport | 140.00 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Ground Transportation | Rental Car - 2 day in San Juan, PR | 180.06 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Ground Transportation | Taxi - Airport to home | 140.00 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Ground Transportation | Rental Car - Gas refilling | 10.00 |
| Merchan,Janeth K | Manager | 7/23/2021 | Ground Transportation | Taxi - Hotel to San Juan airport | 16.07 |
| Merchan,Janeth K | Manager | 8/8/2021 | Ground Transportation | Taxi - San Juan airport to hotel | 17.23 |
| Tan,Riyandi | Manager | 8/16/2021 | Ground Transportation | Taxi -  Home to JFK airport | 49.72 |
| Tan,Riyandi | Manager | 8/16/2021 | Ground Transportation | Taxi -  SJU to Hotel | 10.70 |
| Merchan,Janeth K | Manager | 8/16/2021 | Ground Transportation | Taxi - Hotel to client site | 8.99 |
| Merchan,Janeth K | Manager | 8/16/2021 | Ground Transportation | Taxi - Client site to hotel | 7.91 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Ground Transportation | Taxi - Home to airport | 71.94 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Ground Transportation | Taxi - Airport to hotel | 16.97 |
| Tan,Riyandi | Manager | 8/17/2021 | Ground Transportation | Taxi - Hotel to client | 19.33 |
| Tan,Riyandi | Manager | 8/17/2021 | Ground Transportation | Taxi - Client to hotel | 9.41 |
| Tan,Riyandi | Manager | 8/18/2021 | Ground Transportation | Taxi - Hotel to client | 20.61 |
| Merchan,Janeth K | Manager | 8/18/2021 | Ground Transportation | Taxi - Hotel to client site | 8.99 |
| Santambrogio,Juan | Executive Director | 8/19/2021 | Ground Transportation | Taxi - Airport to home | 66.49 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tan,Riyandi | Manager | 8/19/2021 | Ground Transportation | Taxi - Hotel to client | 13.26 |
| Tan,Riyandi | Manager | 8/19/2021 | Ground Transportation | Taxi - Client to SJU airport. | 18.36 |
| Tan,Riyandi | Manager | 8/19/2021 | Ground Transportation | Taxi - Airport to home. | 58.52 |
| Santambrogio,Juan | Executive Director | 8/22/2021 | Ground Transportation | Taxi - Airport to hotel | 22.99 |
| Santambrogio,Juan | Executive Director | 8/22/2021 | Ground Transportation | Taxi - Home to airport | 74.11 |
| Santambrogio,Juan | Executive Director | 8/23/2021 | Ground Transportation | Taxi - Hotel to office | 10.98 |
| Santambrogio,Juan | Executive Director | 8/24/2021 | Ground Transportation | Taxi - Hotel to airport | 22.93 |
| Santambrogio,Juan | Executive Director | 8/25/2021 | Ground Transportation | Taxi - Airport to home | 63.43 |
| Santambrogio,Juan | Executive Director | 8/25/2021 | Ground Transportation | Taxi - Office to hotel | 17.90 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Ground Transportation | Taxi -  Home to Newark airport | 75.00 |
| Santambrogio,Juan | Executive Director | 9/1/2021 | Ground Transportation | Taxi - Home to airport | 79.89 |
| Santambrogio,Juan | Executive Director | 9/1/2021 | Ground Transportation | Taxi - Client to hotel | 8.91 |
| Santambrogio,Juan | Executive Director | 9/2/2021 | Ground Transportation | Taxi - Airport to home | 70.45 |
| Chepenik,Adam Brandon | Partner/Principal | 9/13/2021 | Ground Transportation | Taxi - Home to airport | 55.11 |
| Chepenik,Adam Brandon | Partner/Principal | 9/13/2021 | Ground Transportation | Taxi -  Airport to hotel | 9.92 |
| Santambrogio,Juan | Executive Director | 9/13/2021 | Ground Transportation | Taxi - Airport to hotel | 17.93 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 9/13/2021 | Ground Transportation | Taxi - Home to airport | 75.01 |
| Chepenik,Adam Brandon | Partner/Principal | 9/14/2021 | Ground Transportation | Taxi - Client to hotel | 20.06 |
| Chepenik,Adam Brandon | Partner/Principal | 9/14/2021 | Ground Transportation | Taxi - Hotel to client | 7.96 |
| Santambrogio,Juan | Executive Director | 9/14/2021 | Ground Transportation | Taxi - Hotel to office | 8.95 |
| Chepenik,Adam Brandon | Partner/Principal | 9/15/2021 | Ground Transportation | Taxi - Hotel to client | 12.73 |
| Chepenik,Adam Brandon | Partner/Principal | 9/15/2021 | Ground Transportation | Taxi - Hotel to client | 10.45 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Ground Transportation | Taxi - Hotel to office | 15.96 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Ground Transportation | Taxi - Office to hotel | 8.99 |
| Chepenik,Adam Brandon | Partner/Principal | 9/16/2021 | Ground Transportation | Taxi - Hotel to client | 11.68 |
| Santambrogio,Juan | Executive Director | 9/16/2021 | Ground Transportation | Taxi - Hotel to office | 14.98 |
| Chepenik,Adam Brandon | Partner/Principal | 9/17/2021 | Ground Transportation | Taxi - Airport to home | 47.61 |
| Chepenik,Adam Brandon | Partner/Principal | 9/17/2021 | Ground Transportation | Taxi - Convention center to airport | 20.89 |
| Santambrogio,Juan | Executive Director | 9/17/2021 | Ground Transportation | Taxi - Office to airport | 10.43 |
| Santambrogio,Juan | Executive Director | 9/17/2021 | Ground Transportation | Taxi - Hotel to office | 8.46 |
| Santambrogio,Juan | Executive Director | 9/18/2021 | Ground Transportation | Taxi - Airport to home | 113.80 |
| Chepenik,Adam Brandon | Partner/Principal | 5/27/2021 | Lodging | Lodging - 2 nights in San Juan, PR | 334.00 |
| Berger,Daniel L. | Manager | 6/9/2021 | Lodging | Lodging - 2 nights in San Juan, PR | 334.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Zhao,Leqi | Senior | 6/9/2021 | Lodging | Lodging - 4 nights in San Juan, PR | 405.54 |
| Gelfond,Hilary | Staff | 6/9/2021 | Lodging | Lodging - 3 nights in San Juan, PR | 501.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6/10/2021 | Lodging | Lodging - 2 nights in San Juan, PR | 334.00 |
| Robles,Daniel Alexander | Manager | 6/24/2021 | Lodging | Lodging - 2 nights in San Juan, PR | 334.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6/24/2021 | Lodging | Lodging - 1 night in San Juan, PR | 167.00 |
| Malhotra,Gaurav | Partner/Principal | 6/24/2021 | Lodging | Lodging - 1 night in San Juan, PR | 167.00 |
| Santambrogio,Juan | Executive Director | 6/27/2021 | Lodging | Lodging - 4 nights in San Juan, PR 6.27.21 through 6.30.21 | 668.00 |
| Tan,Riyandi | Manager | 6/27/2021 | Lodging | Lodging - 4 nights in San Juan, PR 6.27.21 through 6.30.21 | 668.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6/28/2021 | Lodging | Lodging - 3 nights in San Juan, PR 6.28.21 through 6.30.21 | 501.00 |
| Merchan,Janeth K | Manager | 7/9/2021 | Lodging | Lodging - 12 nights in San Juan, PR 6.27.21 through 7.9.21 | 2,004.00 |
| Merchan,Janeth K | Manager | 7/11/2021 | Lodging | Lodging - 12 nights in San Juan, PR 7/11/21 through 7.23.21 | 2,004.00 |
| Chevlin,Benjamin | Staff | 7/16/2021 | Lodging | Lodging - 4 nights in San Juan, PR 7.11.2021 through 7.15.2021 | 668.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7/19/2021 | Lodging | Lodging - 3 nights in San Juan, PR 7.19.21 through 7.21.21 | 501.00 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Lodging | Lodging - 2 nights in San Juan, PR 7.19.21 through 7.20.21 | 334.00 |
| Merchan,Janeth K | Manager | 7/30/2021 | Lodging | Lodging - 3 nights in San Juan, PR 7.27.21 through 7.30.21 | 501.00 |
| Merchan,Janeth K | Manager | 8/8/2021 | Lodging | Lodging - 13 nights in San Juan, PR 8.8.21 through 8.20.21 | 2,171.00 |
| Tan,Riyandi | Manager | 8/16/2021 | Lodging | Lodging - 3 nights in San Juan, PR 8.16.21 through 8.19.21 | 501.00 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Lodging | Lodging - 2 nights in San Juan, PR 8.17.21 through 8.19.21 | 334.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 8/22/2021 | Lodging | Lodging - 3 nights in San Juan, PR 8.22.21 through 8.25.21 | 501.00 |
| Santambrogio,Juan | Executive Director | 9/2/2021 | Lodging | Lodging - 2 nights in San Juan, PR 08.31.21 through 09.02.21 | 652.28 |
| Chepenik,Adam Brandon | Partner/Principal | 9/13/2021 | Lodging | Lodging - 3 nights in San Juan, PR 9.13.21 through 09.16.21 | 501.00 |
| Santambrogio,Juan | Executive Director | 9/17/2021 | Lodging | Lodging - 4 nights in San Juan, PR 9.13.21 through 09.17.21 | 668.00 |
| Zhao,Leqi | Senior | 6/7/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Zhao,Leqi | Senior | 6/7/2021 | Meals | Meals - Breakfast - Self | 7.86 |
| Zhao,Leqi | Senior | 6/7/2021 | Meals | Meals - Lunch - Self | 7.49 |
| Zhao,Leqi | Senior | 6/8/2021 | Meals | Meals - Lunch - Self | 12.04 |
| Zhao,Leqi | Senior | 6/9/2021 | Meals | Meals - Lunch - Self | 8.55 |
| Zhao,Leqi | Senior | 6/9/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 6/27/2021 | Meals | Meals - Dinner - Self | 37.00 |
| Santambrogio,Juan | Executive Director | 6/28/2021 | Meals | Meals - Dinner R. Tan, S. Sarna, S. Patagiotakis and self | 160.00 |
| Santambrogio,Juan | Executive Director | 6/29/2021 | Meals | Meals - Breakfast Self | 14.98 |
| Santambrogio,Juan | Executive Director | 6/30/2021 | Meals | Meals - Dinner - Self | 20.45 |
| Santambrogio,Juan | Executive Director | 7/1/2021 | Meals | Meals - Dinner - Self | 7.49 |
| Merchan,Janeth K | Manager | 7/3/2021 | Meals | Meals - Lunch - Self | 7.86 |
| Merchan,Janeth K | Manager | 7/4/2021 | Meals | Meals - Dinner - Self | 32.10 |
| Merchan,Janeth K | Manager | 7/5/2021 | Meals | Meals - Lunch - Self | 10.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 7/5/2021 | Meals | Meals - Breakfast - Self | 12.93 |
| Merchan,Janeth K | Manager | 7/6/2021 | Meals | Meals - Lunch - Self | 13.96 |
| Merchan,Janeth K | Manager | 7/6/2021 | Meals | Meals - Dinner - Self | 19.71 |
| Merchan,Janeth K | Manager | 7/7/2021 | Meals | Meals - Breakfast - Self | 6.31 |
| Merchan,Janeth K | Manager | 7/8/2021 | Meals | Meals - Breakfast - Self | 10.82 |
| Merchan,Janeth K | Manager | 7/9/2021 | Meals | Meals - Breakfast - Self | 10.39 |
| Merchan,Janeth K | Manager | 7/13/2021 | Meals | Meals - Dinner - Self | 28.40 |
| Merchan,Janeth K | Manager | 7/14/2021 | Meals | Meals - Breakfast - Self | 6.96 |
| Merchan,Janeth K | Manager | 7/16/2021 | Meals | Meals - Dinner - Self | 36.92 |
| Merchan,Janeth K | Manager | 7/17/2021 | Meals | Meals - Dinner - Self | 19.75 |
| Merchan,Janeth K | Manager | 7/18/2021 | Meals | Meals - Breakfast - Self | 5.19 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Meals | Meals - Dinner - Victorino Berna (client), Matthew Canter, Josh Federer, Peter Mathews, Daniel Edwards and Self | 240.00 |
| Merchan,Janeth K | Manager | 7/19/2021 | Meals | Meals - Dinner - Self | 27.32 |
| Merchan,Janeth K | Manager | 7/19/2021 | Meals | Meals - Breakfast - Self | 11.49 |
| Merchan,Janeth K | Manager | 7/19/2021 | Meals | Meals - Lunch - Self | 11.29 |
| Chemtob,Victor | Senior Manager | 7/20/2021 | Meals | Meals - Lunch Self | 14.04 |
| Merchan,Janeth K | Manager | 7/20/2021 | Meals | Meals - Breakfast - Self | 12.56 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 7/20/2021 | Meals | Meals - Lunch - Self | 10.54 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Meals | Meals - Lunch Self | 10.17 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Meals | Meals - Dinner Self | 16.86 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Meals | Meals - Breakfast Self | 10.05 |
| Merchan,Janeth K | Manager | 7/21/2021 | Meals | Meals - Breakfast - Self | 13.58 |
| Merchan,Janeth K | Manager | 7/21/2021 | Meals | Meals - Dinner - Self | 25.02 |
| Merchan,Janeth K | Manager | 7/22/2021 | Meals | Meals - Breakfast - Self | 6.37 |
| Santambrogio,Juan | Executive Director | 7/23/2021 | Meals | Meals - Lunch - Self | 6.42 |
| Merchan,Janeth K | Manager | 7/23/2021 | Meals | Meals - Dinner - Self | 30.50 |
| Merchan,Janeth K | Manager | 7/28/2021 | Meals | Meals - Dinner - Self | 24.39 |
| Merchan,Janeth K | Manager | 7/28/2021 | Meals | Meals - Breakfast - Self | 11.07 |
| Merchan,Janeth K | Manager | 7/29/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 7/29/2021 | Meals | Meals - Breakfast - Self | 10.90 |
| Merchan,Janeth K | Manager | 7/30/2021 | Meals | Meals - Breakfast - Self | 11.13 |
| Merchan,Janeth K | Manager | 8/8/2021 | Meals | Meals - Dinner - Self | 20.52 |
| Merchan,Janeth K | Manager | 8/9/2021 | Meals | Meals - Breakfast - Self | 11.13 |
| Merchan,Janeth K | Manager | 8/10/2021 | Meals | Meals - Dinner - Self | 34.47 |
| Merchan,Janeth K | Manager | 8/12/2021 | Meals | Meals - Lunch - Self | 13.29 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 8/12/2021 | Meals | Meals - Dinner - Self | 11.21 |
| Merchan,Janeth K | Manager | 8/12/2021 | Meals | Meals - Breakfast - Self | 5.67 |
| Tan,Riyandi | Manager | 8/16/2021 | Meals | Meals - Dinner - Self | 27.00 |
| Tan,Riyandi | Manager | 8/16/2021 | Meals | Meals - Lunch - Self | 8.51 |
| Merchan,Janeth K | Manager | 8/16/2021 | Meals | Meals - Dinner - Self | 35.90 |
| Merchan,Janeth K | Manager | 8/16/2021 | Meals | Meals - Breakfast - Self | 11.07 |
| Merchan,Janeth K | Manager | 8/16/2021 | Meals | Meals - Lunch - Self | 14.77 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Meals | Meals - Dinner - Self | 30.38 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Meals | Meals - Dinner - Self | 4.96 |
| Tan,Riyandi | Manager | 8/17/2021 | Meals | Meals - Breakfast - Self and S. Patagiotakis | 30.00 |
| Tan,Riyandi | Manager | 8/17/2021 | Meals | Meals - Lunch - Self, S. Patagiotakis and Shavi Sarna | 45.00 |
| Tan,Riyandi | Manager | 8/17/2021 | Meals | Meals - Dinner - Self, S. Patagiotakis and Shavi Sarna | 109.00 |
| Merchan,Janeth K | Manager | 8/17/2021 | Meals | Meals - Dinner - Self | 19.83 |
| Santambrogio,Juan | Executive Director | 8/18/2021 | Meals | Meals - Dinner - Self and R. Tan, S. Sharna, S. Panagiotakis | 160.00 |
| Santambrogio,Juan | Executive Director | 8/18/2021 | Meals | Meals - Breakfast - Self | 14.55 |
| Santambrogio,Juan | Executive Director | 8/18/2021 | Meals | Meals - Lunch - Self | 21.38 |
| Tan,Riyandi | Manager | 8/18/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Merchan,Janeth K | Manager | 8/18/2021 | Meals | Meals - Dinner - Self | 18.26 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 8/18/2021 | Meals | Meals - Lunch - Self | 14.72 |
| Santambrogio,Juan | Executive Director | 8/19/2021 | Meals | Meals - Dinner - Self | 25.68 |
| Santambrogio,Juan | Executive Director | 8/19/2021 | Meals | Meals - Breakfast - Self | 13.43 |
| Merchan,Janeth K | Manager | 8/19/2021 | Meals | Meals - Breakfast - Self | 13.24 |
| Merchan,Janeth K | Manager | 8/20/2021 | Meals | Meals - Dinner - Self | 26.93 |
| Merchan,Janeth K | Manager | 8/20/2021 | Meals | Meals - Breakfast - Self | 10.52 |
| Santambrogio,Juan | Executive Director | 8/23/2021 | Meals | Meals - Lunch - Self | 5.27 |
| Santambrogio,Juan | Executive Director | 8/23/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 8/23/2021 | Meals | Meals - Breakfast - Self | 13.43 |
| Santambrogio,Juan | Executive Director | 8/23/2021 | Meals | Meals - Dinner - Self | 17.79 |
| Santambrogio,Juan | Executive Director | 8/24/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 8/24/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Meals | Meals - Lunch - Self | 1.88 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Meals | Meals - Breakfast - Self | 3.84 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Meals | Meals - Breakfast - Self | 11.14 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Meals | Meals - Dinner - Self, Sofia Panagiotakis, Shavi Sarna, and Riyandi Tan | 16.66 |
| Santambrogio,Juan | Executive Director | 9/1/2021 | Meals | Meals - Breakfast - Self | 15.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 9/2/2021 | Meals | Meals - Dinner - Self and S. Sarna | 80.00 |
| Santambrogio,Juan | Executive Director | 9/13/2021 | Meals | Meals - Dinner - Self | 20.65 |
| Santambrogio,Juan | Executive Director | 9/14/2021 | Meals | Meals - Breakfast - Self, S Leblanc, and G Maldonado (FOMB) | 11.02 |
| Santambrogio,Juan | Executive Director | 9/14/2021 | Meals | Meals - Lunch - Self, S LeBlanc (EY), C Vargas (FOMB), A Padial (FOMB) | 44.33 |
| Santambrogio,Juan | Executive Director | 9/14/2021 | Meals | Meals - Breakfast - Self | 9.37 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Meals | Meals - Lunch - Self | 4.91 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Meals | Meals - Breakfast - Self | 13.43 |
| Santambrogio,Juan | Executive Director | 9/16/2021 | Meals | Meals - Lunch - Self | 5.27 |
| Santambrogio,Juan | Executive Director | 9/16/2021 | Meals | Meals - Breakfast - Self | 13.43 |
| Santambrogio,Juan | Executive Director | 9/17/2021 | Meals | Meals - Breakfast - Self | 11.24 |
| Chepenik,Adam Brandon | Partner/Principal | 5/10/2021 | Airfare | Air - Round Trip - DC to San Juan, PR | $ 606.52 |
| Chepenik,Adam Brandon | Partner/Principal | 6/2/2021 | Airfare | Air - Round Trip - DC to San Juan, PR | 436.24 |
| Gelfond,Hilary | Staff | 6/4/2021 | Airfare | Air - Round Trip - DC to PR | 552.40 |
| Berger,Daniel L. | Manager | 6/5/2021 | Airfare | Air - Round Trip - DC to PR | 642.61 |
| Zhao,Leqi | Senior | 6/9/2021 | Airfare | Air - Round trip - Washington, DC to San Juan, PR | 649.61 |
| Chepenik,Adam Brandon | Partner/Principal | 6/18/2021 | Airfare | Air - Round Trip - DC to San Juan, PR | 669.85 |
| Robles,Daniel Alexander | Manager | 6/19/2021 | Airfare | Air - Round Trip - Miami, FL to San Juan, PR | 426.36 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 6/21/2021 | Airfare | Air - Round Trip - DC to San Juan, PR | 1,586.89 |
| Malhotra,Gaurav | Partner/Principal | 6/22/2021 | Airfare | Air - Roundtrip - Chicago, IL to San Juan, PR | 684.00 |
| Merchan,Janeth K | Manager | 6/23/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR | 603.60 |
| Santambrogio,Juan | Executive Director | 6/27/2021 | Airfare | Air - Round Trip - ATL to SJU | 899.24 |
| Merchan,Janeth K | Manager | 7/5/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR | 633.25 |
| Chevlin,Benjamin | Staff | 7/11/2021 | Airfare | Airfare - Round trip - NYC to San Juan, PR | 454.40 |
| Chevlin,Benjamin | Staff | 7/14/2021 | Airfare | Airfare Round-Trip from Newark, NJ to San Juan, PR flight change | 69.00 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Airfare | Airfare - Round Trip - New York, NY to San Juan, PR | 582.70 |
| Merchan,Janeth K | Manager | 7/23/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR Bag check fee | 35.00 |
| Merchan,Janeth K | Manager | 7/25/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR | 673.25 |
| Merchan,Janeth K | Manager | 8/4/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR | 770.05 |
| Merchan,Janeth K | Manager | 8/8/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR Bag check fee | 35.00 |
| Tan,Riyandi | Manager | 8/11/2021 | Airfare | Airfare - Round Trip - JFK, NY to San Juan, PR | 912.82 |
| Santambrogio,Juan | Executive Director | 8/14/2021 | Airfare | Airfare - Round Trip - Atlanta, GA to San Juan, PR | 822.12 |
| Santambrogio,Juan | Executive Director | 8/24/2021 | Airfare | Airfare - Round Trip - Atlanta, GA to San Juan, PR | 1,041.34 |
| LeBlanc,Samantha | Senior | 8/25/2021 | Airfare | Airfare - One way - Newark, NJ to San Juan, PR | 265.54 |
| LeBlanc,Samantha | Senior | 8/25/2021 | Airfare | Airfare - One way - San Juan, PR to Asheville, NC | 105.20 |
| Santambrogio,Juan | Executive Director | 8/29/2021 | Airfare | Airfare - Round Trip - Atlanta, GA to San Juan, PR | 900.62 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 9/8/2021 | Airfare | Airfare - Round trip - San Juan, PR to Atlanta, GA | 1,096.50 |
| Merchan,Janeth K | Manager | 9/8/2021 | Airfare | Airfare Round-Trip from Hartford, CT to San Juan, PR to meet with FOMB | 419.60 |
| Chepenik,Adam Brandon | Partner/Principal | 9/17/2021 | Airfare | Airfare - Round Trip - San Juan, PR to Washington, DC | 2,180.11 |
| Chepenik,Adam Brandon | Partner/Principal | 5/25/2021 | Ground Transportation | Taxi - Home to airport | 54.54 |
| Chepenik,Adam Brandon | Partner/Principal | 5/25/2021 | Ground Transportation | Taxi - Hotel to airport | 52.72 |
| Chepenik,Adam Brandon | Partner/Principal | 5/26/2021 | Ground Transportation | Taxi - Hotel to client office. | 10.01 |
| Chepenik,Adam Brandon | Partner/Principal | 5/27/2021 | Ground Transportation | Taxi - Client office to dinner | 7.35 |
| Chepenik,Adam Brandon | Partner/Principal | 5/27/2021 | Ground Transportation | Taxi - Hotel to convention center for public board meeting | 17.84 |
| Chepenik,Adam Brandon | Partner/Principal | 5/27/2021 | Ground Transportation | Taxi - Convention center for meeting with client to SJU airport. | 20.01 |
| Chepenik,Adam Brandon | Partner/Principal | 5/28/2021 | Ground Transportation | Taxi - Home to airport | 42.93 |
| Chepenik,Adam Brandon | Partner/Principal | 6/7/2021 | Ground Transportation | Taxi - Home to airport | 29.22 |
| Berger,Daniel L. | Manager | 6/7/2021 | Ground Transportation | Taxi - Airport to hotel | 22.00 |
| Gelfond,Hilary | Staff | 6/7/2021 | Ground Transportation | Taxi - Hotel to Office | 12.93 |
| Gelfond,Hilary | Staff | 6/7/2021 | Ground Transportation | Taxi - Office to hotel | 4.66 |
| Chepenik,Adam Brandon | Partner/Principal | 6/8/2021 | Ground Transportation | Taxi - Client to dinner | 6.45 |
| Chepenik,Adam Brandon | Partner/Principal | 6/8/2021 | Ground Transportation | Taxi - Airport to client | 34.03 |
| Chepenik,Adam Brandon | Partner/Principal | 6/8/2021 | Ground Transportation | Taxi - Hotel to client | 6.21 |
| Zhao,Leqi | Senior | 6/8/2021 | Ground Transportation | Taxi - Hotel to Client site | 6.94 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Zhao,Leqi | Senior | 6/8/2021 | Ground Transportation | Taxi - Client site to Hotel | 19.35 |
| Berger,Daniel L. | Manager | 6/8/2021 | Ground Transportation | Taxi - Client site to Office | 25.19 |
| Gelfond,Hilary | Staff | 6/8/2021 | Ground Transportation | Taxi - Hotel to Client site | 6.90 |
| Gelfond,Hilary | Staff | 6/8/2021 | Ground Transportation | Taxi - Hotel to Client site | 19.90 |
| Chepenik,Adam Brandon | Partner/Principal | 6/9/2021 | Ground Transportation | Taxi - Client to hotel | 12.44 |
| Berger,Daniel L. | Manager | 6/9/2021 | Ground Transportation | Taxi- FOMB Office back to Hotel | 49.55 |
| Berger,Daniel L. | Manager | 6/9/2021 | Ground Transportation | Taxi- Hotel to FOMB Office | 29.86 |
| Chepenik,Adam Brandon | Partner/Principal | 6/9/2021 | Ground Transportation | Taxi - Client to Client | 10.71 |
| Zhao,Leqi | Senior | 6/9/2021 | Ground Transportation | Taxi - Hotel to Client site | 13.39 |
| Zhao,Leqi | Senior | 6/9/2021 | Ground Transportation | Taxi - Client site to Hotel | 31.97 |
| Zhao,Leqi | Senior | 6/9/2021 | Ground Transportation | Taxi - Hotel to airport | 38.98 |
| Zhao,Leqi | Senior | 6/9/2021 | Ground Transportation | Taxi - Airport to home | 26.11 |
| Berger,Daniel L. | Manager | 6/9/2021 | Ground Transportation | Taxi - Hotel to airport | 21.93 |
| Berger,Daniel L. | Manager | 6/9/2021 | Ground Transportation | Taxi - Office to hotel | 21.92 |
| Gelfond,Hilary | Staff | 6/9/2021 | Ground Transportation | Taxi- Hotel to office | 13.99 |
| Gelfond,Hilary | Staff | 6/9/2021 | Ground Transportation | Taxi- Office to airport | 40.33 |
| Chepenik,Adam Brandon | Partner/Principal | 6/10/2021 | Ground Transportation | Taxi - Airport to home | 43.33 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 6/10/2021 | Ground Transportation | Taxi - Client office to hotel | 37.41 |
| Chepenik,Adam Brandon | Partner/Principal | 6/23/2021 | Ground Transportation | Taxi - Home to airport | 27.18 |
| Chepenik,Adam Brandon | Partner/Principal | 6/23/2021 | Ground Transportation | Taxi - Client office to dinner | 33.78 |
| Malhotra,Gaurav | Partner/Principal | 6/23/2021 | Ground Transportation | Taxi- Home to airport | 103.20 |
| Chepenik,Adam Brandon | Partner/Principal | 6/24/2021 | Ground Transportation | Taxi - Airport to client | 13.76 |
| Malhotra,Gaurav | Partner/Principal | 6/24/2021 | Ground Transportation | Taxi - Airport to Home | 107.20 |
| Chepenik,Adam Brandon | Partner/Principal | 6/25/2021 | Ground Transportation | Taxi - Airport to home | 43.90 |
| Santambrogio,Juan | Executive Director | 6/28/2021 | Ground Transportation | Taxi - SJU airport to hotel | 34.96 |
| Santambrogio,Juan | Executive Director | 6/28/2021 | Ground Transportation | Taxi - Hotel to office | 14.94 |
| Santambrogio,Juan | Executive Director | 6/28/2021 | Ground Transportation | Taxi - Office to hotel | 14.07 |
| Chepenik,Adam Brandon | Partner/Principal | 6/28/2021 | Ground Transportation | Taxi - Home to airport | 36.92 |
| Chepenik,Adam Brandon | Partner/Principal | 6/29/2021 | Ground Transportation | Taxi - Airport to hotel | 32.80 |
| Chepenik,Adam Brandon | Partner/Principal | 6/29/2021 | Ground Transportation | Taxi - Hotel to client office | 8.61 |
| Santambrogio,Juan | Executive Director | 6/30/2021 | Ground Transportation | Taxi - Office to hotel | 6.95 |
| Santambrogio,Juan | Executive Director | 6/30/2021 | Ground Transportation | Taxi - Hotel to office | 8.97 |
| Chepenik,Adam Brandon | Partner/Principal | 6/30/2021 | Ground Transportation | Taxi - Hotel to client office | 16.23 |
| Santambrogio,Juan | Executive Director | 6/30/2021 | Ground Transportation | Taxi - Hotel to SJU airport. | 24.12 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 7/1/2021 | Ground Transportation | Taxi - Hotel to office | 5.49 |
| Santambrogio,Juan | Executive Director | 7/1/2021 | Ground Transportation | Taxi - Atlanta airport to home | 67.08 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - Client to hotel | 5.99 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - Public Hearing to Hotel | 6.96 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - Dinner to SJU airport | 13.92 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - Hotel to Public Hearing | 4.99 |
| Tan,Riyandi | Manager | 7/1/2021 | Ground Transportation | Taxi - New York airport to home | 48.99 |
| Chevlin,Benjamin | Staff | 7/11/2021 | Ground Transportation | Taxi- Airport to Hotel | 30.02 |
| Chevlin,Benjamin | Staff | 7/15/2021 | Ground Transportation | Taxi- Airport to Home | 137.98 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Ground Transportation | Taxi - Home to airport | 140.00 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Ground Transportation | Rental Car - 2 day in San Juan, PR | 180.06 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Ground Transportation | Taxi - Airport to home | 140.00 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Ground Transportation | Rental Car - Gas refilling | 10.00 |
| Merchan,Janeth K | Manager | 7/23/2021 | Ground Transportation | Taxi - Hotel to San Juan airport | 16.07 |
| Merchan,Janeth K | Manager | 8/8/2021 | Ground Transportation | Taxi - San Juan airport to hotel | 17.23 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tan,Riyandi | Manager | 8/16/2021 | Ground Transportation | Taxi -  Home to JFK airport | 49.72 |
| Tan,Riyandi | Manager | 8/16/2021 | Ground Transportation | Taxi -  SJU to Hotel | 10.70 |
| Merchan,Janeth K | Manager | 8/16/2021 | Ground Transportation | Taxi - Hotel to client site | 8.99 |
| Merchan,Janeth K | Manager | 8/16/2021 | Ground Transportation | Taxi - Client site to hotel | 7.91 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Ground Transportation | Taxi - Home to airport | 71.94 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Ground Transportation | Taxi - Airport to hotel | 16.97 |
| Tan,Riyandi | Manager | 8/17/2021 | Ground Transportation | Taxi - Hotel to client | 19.33 |
| Tan,Riyandi | Manager | 8/17/2021 | Ground Transportation | Taxi - Client to hotel | 9.41 |
| Tan,Riyandi | Manager | 8/18/2021 | Ground Transportation | Taxi - Hotel to client | 20.61 |
| Merchan,Janeth K | Manager | 8/18/2021 | Ground Transportation | Taxi - Hotel to client site | 8.99 |
| Santambrogio,Juan | Executive Director | 8/19/2021 | Ground Transportation | Taxi - Airport to home | 66.49 |
| Tan,Riyandi | Manager | 8/19/2021 | Ground Transportation | Taxi - Hotel to client | 13.26 |
| Tan,Riyandi | Manager | 8/19/2021 | Ground Transportation | Taxi - Client to SJU airport. | 18.36 |
| Tan,Riyandi | Manager | 8/19/2021 | Ground Transportation | Taxi - Airport to home. | 58.52 |
| Santambrogio,Juan | Executive Director | 8/22/2021 | Ground Transportation | Taxi - Airport to hotel | 22.99 |
| Santambrogio,Juan | Executive Director | 8/22/2021 | Ground Transportation | Taxi - Home to airport | 74.11 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 8/23/2021 | Ground Transportation | Taxi - Hotel to office | 10.98 |
| Santambrogio,Juan | Executive Director | 8/24/2021 | Ground Transportation | Taxi - Hotel to airport | 22.93 |
| Santambrogio,Juan | Executive Director | 8/25/2021 | Ground Transportation | Taxi - Airport to home | 63.43 |
| Santambrogio,Juan | Executive Director | 8/25/2021 | Ground Transportation | Taxi - Office to hotel | 17.90 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Ground Transportation | Taxi -  Home to Newark airport | 75.00 |
| Santambrogio,Juan | Executive Director | 9/1/2021 | Ground Transportation | Taxi - Home to airport | 79.89 |
| Santambrogio,Juan | Executive Director | 9/1/2021 | Ground Transportation | Taxi - Client to hotel | 8.91 |
| Santambrogio,Juan | Executive Director | 9/2/2021 | Ground Transportation | Taxi - Airport to home | 70.45 |
| Chepenik,Adam Brandon | Partner/Principal | 9/13/2021 | Ground Transportation | Taxi - Home to airport | 55.11 |
| Chepenik,Adam Brandon | Partner/Principal | 9/13/2021 | Ground Transportation | Taxi -  Airport to hotel | 9.92 |
| Santambrogio,Juan | Executive Director | 9/13/2021 | Ground Transportation | Taxi - Airport to hotel | 17.93 |
| Santambrogio,Juan | Executive Director | 9/13/2021 | Ground Transportation | Taxi - Home to airport | 75.01 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 9/14/2021 | Ground Transportation | Taxi - Client to hotel | 20.06 |
| Chepenik,Adam Brandon | Partner/Principal | 9/14/2021 | Ground Transportation | Taxi - Hotel to client | 7.96 |
| Santambrogio,Juan | Executive Director | 9/14/2021 | Ground Transportation | Taxi - Hotel to office | 8.95 |
| Chepenik,Adam Brandon | Partner/Principal | 9/15/2021 | Ground Transportation | Taxi - Hotel to client | 12.73 |
| Chepenik,Adam Brandon | Partner/Principal | 9/15/2021 | Ground Transportation | Taxi - Hotel to client | 10.45 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Ground Transportation | Taxi - Hotel to office | 15.96 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Ground Transportation | Taxi - Office to hotel | 8.99 |
| Chepenik,Adam Brandon | Partner/Principal | 9/16/2021 | Ground Transportation | Taxi - Hotel to client | 11.68 |
| Santambrogio,Juan | Executive Director | 9/16/2021 | Ground Transportation | Taxi - Hotel to office | 14.98 |
| Chepenik,Adam Brandon | Partner/Principal | 9/17/2021 | Ground Transportation | Taxi - Airport to home | 47.61 |
| Chepenik,Adam Brandon | Partner/Principal | 9/17/2021 | Ground Transportation | Taxi - Convention center to airport | 20.89 |
| Santambrogio,Juan | Executive Director | 9/17/2021 | Ground Transportation | Taxi - Office to airport | 10.43 |
| Santambrogio,Juan | Executive Director | 9/17/2021 | Ground Transportation | Taxi - Hotel to office | 8.46 |
| Santambrogio,Juan | Executive Director | 9/18/2021 | Ground Transportation | Taxi - Airport to home | 113.80 |
| Chepenik,Adam Brandon | Partner/Principal | 5/27/2021 | Lodging | Lodging - 2 nights in San Juan, PR | 334.00 |
| Berger,Daniel L. | Manager | 6/9/2021 | Lodging | Lodging - 2 nights in San Juan, PR | 334.00 |
| Zhao,Leqi | Senior | 6/9/2021 | Lodging | Lodging - 4 nights in San Juan, PR | 405.54 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Gelfond,Hilary | Staff | 6/9/2021 | Lodging | Lodging - 3 nights in San Juan, PR | 501.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6/10/2021 | Lodging | Lodging - 2 nights in San Juan, PR | 334.00 |
| Robles,Daniel Alexander | Manager | 6/24/2021 | Lodging | Lodging - 2 nights in San Juan, PR | 334.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6/24/2021 | Lodging | Lodging - 1 night in San Juan, PR | 167.00 |
| Malhotra,Gaurav | Partner/Principal | 6/24/2021 | Lodging | Lodging - 1 night in San Juan, PR | 167.00 |
| Santambrogio,Juan | Executive Director | 6/27/2021 | Lodging | Lodging - 4 nights in San Juan, PR 6.27.21 through 6.30.21 | 668.00 |
| Tan,Riyandi | Manager | 6/27/2021 | Lodging | Lodging - 4 nights in San Juan, PR 6.27.21 through 6.30.21 | 668.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6/28/2021 | Lodging | Lodging - 3 nights in San Juan, PR 6.28.21 through 6.30.21 | 501.00 |
| Merchan,Janeth K | Manager | 7/9/2021 | Lodging | Lodging - 12 nights in San Juan, PR 6.27.21 through 7.9.21 | 2,004.00 |
| Merchan,Janeth K | Manager | 7/11/2021 | Lodging | Lodging - 12 nights in San Juan, PR 7/11/21 through 7.23.21 | 2,004.00 |
| Chevlin,Benjamin | Staff | 7/16/2021 | Lodging | Lodging - 4 nights in San Juan, PR 7.11.2021 through 7.15.2021 | 668.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7/19/2021 | Lodging | Lodging - 3 nights in San Juan, PR 7.19.21 through 7.21.21 | 501.00 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Lodging | Lodging - 2 nights in San Juan, PR 7.19.21 through 7.20.21 | 334.00 |
| Merchan,Janeth K | Manager | 7/30/2021 | Lodging | Lodging - 3 nights in San Juan, PR 7.27.21 through 7.30.21 | 501.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 8/8/2021 | Lodging | Lodging - 13 nights in San Juan, PR 8.8.21 through 8.20.21 | 2,171.00 |
| Tan,Riyandi | Manager | 8/16/2021 | Lodging | Lodging - 3 nights in San Juan, PR 8.16.21 through 8.19.21 | 501.00 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Lodging | Lodging - 2 nights in San Juan, PR 8.17.21 through 8.19.21 | 334.00 |
| Santambrogio,Juan | Executive Director | 8/22/2021 | Lodging | Lodging - 3 nights in San Juan, PR 8.22.21 through 8.25.21 | 501.00 |
| Santambrogio,Juan | Executive Director | 9/2/2021 | Lodging | Lodging - 2 nights in San Juan, PR 08.31.21 through 09.02.21 | 652.28 |
| Chepenik,Adam Brandon | Partner/Principal | 9/13/2021 | Lodging | Lodging - 3 nights in San Juan, PR 9.13.21 through 09.16.21 | 501.00 |
| Santambrogio,Juan | Executive Director | 9/17/2021 | Lodging | Lodging - 4 nights in San Juan, PR 9.13.21 through 09.17.21 | 668.00 |
| Zhao,Leqi | Senior | 6/7/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Zhao,Leqi | Senior | 6/7/2021 | Meals | Meals - Breakfast - Self | 7.86 |
| Zhao,Leqi | Senior | 6/7/2021 | Meals | Meals - Lunch - Self | 7.49 |
| Zhao,Leqi | Senior | 6/8/2021 | Meals | Meals - Lunch - Self | 12.04 |
| Zhao,Leqi | Senior | 6/9/2021 | Meals | Meals - Lunch - Self | 8.55 |
| Zhao,Leqi | Senior | 6/9/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 6/27/2021 | Meals | Meals - Dinner - Self | 37.00 |
| Santambrogio,Juan | Executive Director | 6/28/2021 | Meals | Meals - Dinner R. Tan, S. Sarna, S. Patagiotakis and self | 160.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Santambrogio,Juan | Executive Director | 6/29/2021 | Meals | Meals - Breakfast Self | 14.98 |
| Santambrogio,Juan | Executive Director | 6/30/2021 | Meals | Meals - Dinner - Self | 20.45 |
| Santambrogio,Juan | Executive Director | 7/1/2021 | Meals | Meals - Dinner - Self | 7.49 |
| Merchan,Janeth K | Manager | 7/3/2021 | Meals | Meals - Lunch - Self | 7.86 |
| Merchan,Janeth K | Manager | 7/4/2021 | Meals | Meals - Dinner - Self | 32.10 |
| Merchan,Janeth K | Manager | 7/5/2021 | Meals | Meals - Lunch - Self | 10.00 |
| Merchan,Janeth K | Manager | 7/5/2021 | Meals | Meals - Breakfast - Self | 12.93 |
| Merchan,Janeth K | Manager | 7/6/2021 | Meals | Meals - Lunch - Self | 13.96 |
| Merchan,Janeth K | Manager | 7/6/2021 | Meals | Meals - Dinner - Self | 19.71 |
| Merchan,Janeth K | Manager | 7/7/2021 | Meals | Meals - Breakfast - Self | 6.31 |
| Merchan,Janeth K | Manager | 7/8/2021 | Meals | Meals - Breakfast - Self | 10.82 |
| Merchan,Janeth K | Manager | 7/9/2021 | Meals | Meals - Breakfast - Self | 10.39 |
| Merchan,Janeth K | Manager | 7/13/2021 | Meals | Meals - Dinner - Self | 28.40 |
| Merchan,Janeth K | Manager | 7/14/2021 | Meals | Meals - Breakfast - Self | 6.96 |
| Merchan,Janeth K | Manager | 7/16/2021 | Meals | Meals - Dinner - Self | 36.92 |
| Merchan,Janeth K | Manager | 7/17/2021 | Meals | Meals - Dinner - Self | 19.75 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Merchan,Janeth K | Manager | 7/18/2021 | Meals | Meals - Breakfast - Self | 5.19 |
| Chemtob,Victor | Senior Manager | 7/19/2021 | Meals | Meals - Dinner - Victorino Berna (client), Matthew Canter, Josh Federer, Peter Mathews, Daniel Edwards and Self | 240.00 |
| Merchan,Janeth K | Manager | 7/19/2021 | Meals | Meals - Dinner - Self | 27.32 |
| Merchan,Janeth K | Manager | 7/19/2021 | Meals | Meals - Breakfast - Self | 11.49 |
| Merchan,Janeth K | Manager | 7/19/2021 | Meals | Meals - Lunch - Self | 11.29 |
| Chemtob,Victor | Senior Manager | 7/20/2021 | Meals | Meals - Lunch Self | 14.04 |
| Merchan,Janeth K | Manager | 7/20/2021 | Meals | Meals - Breakfast - Self | 12.56 |
| Merchan,Janeth K | Manager | 7/20/2021 | Meals | Meals - Lunch - Self | 10.54 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Meals | Meals - Lunch Self | 10.17 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Meals | Meals - Dinner Self | 16.86 |
| Chemtob,Victor | Senior Manager | 7/21/2021 | Meals | Meals - Breakfast Self | 10.05 |
| Merchan,Janeth K | Manager | 7/21/2021 | Meals | Meals - Breakfast - Self | 13.58 |
| Merchan,Janeth K | Manager | 7/21/2021 | Meals | Meals - Dinner - Self | 25.02 |
| Merchan,Janeth K | Manager | 7/22/2021 | Meals | Meals - Breakfast - Self | 6.37 |
| Santambrogio,Juan | Executive Director | 7/23/2021 | Meals | Meals - Lunch - Self | 6.42 |
| Merchan,Janeth K | Manager | 7/23/2021 | Meals | Meals - Dinner - Self | 30.50 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Merchan,Janeth K | Manager | 7/28/2021 | Meals | Meals - Dinner - Self | 24.39 |
| Merchan,Janeth K | Manager | 7/28/2021 | Meals | Meals - Breakfast - Self | 11.07 |
| Merchan,Janeth K | Manager | 7/29/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Merchan,Janeth K | Manager | 7/29/2021 | Meals | Meals - Breakfast - Self | 10.90 |
| Merchan,Janeth K | Manager | 7/30/2021 | Meals | Meals - Breakfast - Self | 11.13 |
| Merchan,Janeth K | Manager | 8/8/2021 | Meals | Meals - Dinner - Self | 20.52 |
| Merchan,Janeth K | Manager | 8/9/2021 | Meals | Meals - Breakfast - Self | 11.13 |
| Merchan,Janeth K | Manager | 8/10/2021 | Meals | Meals - Dinner - Self | 34.47 |
| Merchan,Janeth K | Manager | 8/12/2021 | Meals | Meals - Lunch - Self | 13.29 |
| Merchan,Janeth K | Manager | 8/12/2021 | Meals | Meals - Dinner - Self | 11.21 |
| Merchan,Janeth K | Manager | 8/12/2021 | Meals | Meals - Breakfast - Self | 5.67 |
| Tan,Riyandi | Manager | 8/16/2021 | Meals | Meals - Dinner - Self | 27.00 |
| Tan,Riyandi | Manager | 8/16/2021 | Meals | Meals - Lunch - Self | 8.51 |
| Merchan,Janeth K | Manager | 8/16/2021 | Meals | Meals - Dinner - Self | 35.90 |
| Merchan,Janeth K | Manager | 8/16/2021 | Meals | Meals - Breakfast - Self | 11.07 |
| Merchan,Janeth K | Manager | 8/16/2021 | Meals | Meals - Lunch - Self | 14.77 |
| Santambrogio,Juan | Executive Director | 8/17/2021 | Meals | Meals - Dinner - Self | 30.38 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 8/17/2021 | Meals | Meals - Dinner - Self | 4.96 |
| Tan,Riyandi | Manager | 8/17/2021 | Meals | Meals - Breakfast - Self and S. Patagiotakis | 30.00 |
| Tan,Riyandi | Manager | 8/17/2021 | Meals | Meals - Lunch - Self, S. Patagiotakis and Shavi Sarna | 45.00 |
| Tan,Riyandi | Manager | 8/17/2021 | Meals | Meals - Dinner - Self, S. Patagiotakis and Shavi Sarna | 109.00 |
| Merchan,Janeth K | Manager | 8/17/2021 | Meals | Meals - Dinner - Self | 19.83 |
| Santambrogio,Juan | Executive Director | 8/18/2021 | Meals | Meals - Dinner - Self and R. Tan, S. Sharna, S. Panagiotakis | 160.00 |
| Santambrogio,Juan | Executive Director | 8/18/2021 | Meals | Meals - Breakfast - Self | 14.55 |
| Santambrogio,Juan | Executive Director | 8/18/2021 | Meals | Meals - Lunch - Self | 21.38 |
| Tan,Riyandi | Manager | 8/18/2021 | Meals | Meals - Lunch - Self | 15.00 |
| Merchan,Janeth K | Manager | 8/18/2021 | Meals | Meals - Dinner - Self | 18.26 |
| Merchan,Janeth K | Manager | 8/18/2021 | Meals | Meals - Lunch - Self | 14.72 |
| Santambrogio,Juan | Executive Director | 8/19/2021 | Meals | Meals - Dinner - Self | 25.68 |
| Santambrogio,Juan | Executive Director | 8/19/2021 | Meals | Meals - Breakfast - Self | 13.43 |
| Merchan,Janeth K | Manager | 8/19/2021 | Meals | Meals - Breakfast - Self | 13.24 |
| Merchan,Janeth K | Manager | 8/20/2021 | Meals | Meals - Dinner - Self | 26.93 |
| Merchan,Janeth K | Manager | 8/20/2021 | Meals | Meals - Breakfast - Self | 10.52 |
| Santambrogio,Juan | Executive Director | 8/23/2021 | Meals | Meals - Lunch - Self | 5.27 |
| Santambrogio,Juan | Executive Director | 8/23/2021 | Meals | Meals - Dinner - Self | 40.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 8/23/2021 | Meals | Meals - Breakfast - Self | 13.43 |
| Santambrogio,Juan | Executive Director | 8/23/2021 | Meals | Meals - Dinner - Self | 17.79 |
| Santambrogio,Juan | Executive Director | 8/24/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 8/24/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Meals | Meals - Lunch - Self | 1.88 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Meals | Meals - Breakfast - Self | 3.84 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Meals | Meals - Breakfast - Self | 11.14 |
| LeBlanc,Samantha | Senior | 8/31/2021 | Meals | Meals - Dinner - Self, Sofia Panagiotakis, Shavi Sarna, and Riyandi Tan | 16.66 |
| Santambrogio,Juan | Executive Director | 9/1/2021 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 9/2/2021 | Meals | Meals - Dinner - Self and S. Sarna | 80.00 |
| Santambrogio,Juan | Executive Director | 9/13/2021 | Meals | Meals - Dinner - Self | 20.65 |
| Santambrogio,Juan | Executive Director | 9/14/2021 | Meals | Meals - Breakfast - Self, S Leblanc, and G Maldonado (FOMB) | 11.02 |
| Santambrogio,Juan | Executive Director | 9/14/2021 | Meals | Meals - Lunch - Self, S LeBlanc (EY), C Vargas (FOMB), A Padial (FOMB) | 44.33 |
| Santambrogio,Juan | Executive Director | 9/14/2021 | Meals | Meals - Breakfast - Self | 9.37 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Meals | Meals - Lunch - Self | 4.91 |
| Santambrogio,Juan | Executive Director | 9/15/2021 | Meals | Meals - Breakfast - Self | 13.43 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Santambrogio,Juan | Executive Director | 9/16/2021 | Meals | Meals - Lunch - Self | 5.27 |
| Santambrogio,Juan | Executive Director | 9/16/2021 | Meals | Meals - Breakfast - Self | 13.43 |
| Santambrogio,Juan | Executive Director | 9/17/2021 | Meals | Meals - Breakfast - Self | 11.24 |
| | | | | | |
| **Total** | | | | | **$40,270.76** |

**The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.**

**EXHIBIT C**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| Project Category | Project Category Description | Billed Hours | Fees Sought |
|---|---|---|---|
| T3 - Creditor Mediation Support | This category includes time spent collaborating with advisors to support the mediation process, preparing material and advising on strategy.<br>+ June through September activity focused on PRIDCO collateral analysis, preparation of creditor mediation materials and analysis, negotiations with creditors on POA revisions, POA cash settlements analysis, and work on PREPA restructuring surrounding LUMA transition, VTP and CW mobility. | 2,145.30 | $   1,317,085.50 |
| T3 - Expert Testimony | This category includes time spent supporting litigation matters, including preparation of reports, analyses, support material and advising on strategy. | 116.50 | 89,068.70 |
| T3 - Fee Applications / Retention | This category includes time spent preparing monthly and interim fee applications | 217.10 | 70,150.50 |
| T3 - Long Term Projections | This category includes time spent collaborating in the assessment of long term financial projections including analysis of restructuring scenarios, development of long term financial projections, funds available for creditors and analysis of creditor recoveries for the best interest test, feasibility and other matters.<br>+ June through September activity focused on Fiscal Plan workstreams for Fiscal Year alignment with CW budget, analysis of various legislative matters impacting Fiscal Plan projections, analysis of PREPA CW mobility plan impact to Fiscal Plan, analysis of federal funds, including ARP and EITC to Fiscal | 10,874.50 | 5,987,732.20 |

| Project Category | Project Category Description | Billed Hours | Fees Sought |
|---|---|---|---|
| | Plan, PRIDCO Fiscal Plan analysis, and analysis of pension cost scenarios for FP. | | |
| T3 - Non-working travel (billed at 50% of rates) | This category includes all matters related to non-working travel and is billed at 50% of agreed upon rates to meet with clients. | 411.60 | 133,024.15 |
| T3 - Plan of Adjustment | This category includes time spent collaborating with advisors to support the mediation process, preparing material and advising on strategy. + June through September activity focused on PRIDCO collateral analysis, preparation of creditor mediation materials and analysis, negotiations with creditors on POA revisions, POA cash settlements analysis, and work on PREPA restructuring surrounding LUMA transition, VTP and CW mobility. | 2,615.30 | 1,442,787.40 |
| **Total** | | **16,380.30** | **$ 9,039,848.45** |

# EXHIBIT D

## DETAILED TIME RECORDS

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | AC | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Amend EITC analysis for FOMB consideration | 0.90 | 870.00 | $   783.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Analyze and draft risk factors and additional considerations to proposed legislation to implement a motor vehicle taxes on sales transactions on dealer sales | 0.90 | 595.00 | 535.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | RT | New York, NY | 6/1/2021 | T3 - Long Term Projections | Analyze FY23 consolidation of agencies based on latest April 2021 CW Fiscal Plan to project future budgets and to support discussions with agencies. | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | RT | New York, NY | 6/1/2021 | T3 - Long Term Projections | Analyze FY23 forecasted budget based on latest April 2021 CW Fiscal Plan for federal funds on an agency by agency basis to support discussions with agencies. | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | RT | New York, NY | 6/1/2021 | T3 - Long Term Projections | Analyze FY23 forecasted budget based on latest April 2021 CW Fiscal Plan for general fund on an agency by agency basis. | 1.60 | 595.00 | 952.00 |
| Tan,Riyandi | RT | New York, NY | 6/1/2021 | T3 - Long Term Projections | Analyze FY23 forecasted budget based on latest April 2021 CW Fiscal Plan for special revenue funds on an agency by agency basis to support discussions with agencies. | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | RT | New York, NY | 6/1/2021 | T3 - Long Term Projections | Analyze FY23 forecasted measures based on latest April 2021 CW Fiscal Plan for all agencies to support discussions with agencies. | 1.30 | 595.00 | 773.50 |
| Mairena,Daisy | DM | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders as of 06/01/2021 to determine remaining information needed for accurate reporting for the 03/31/2021 reporting period, in order to prepare follow-up requests. | 0.80 | 245.00 | 196.00 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Analyze information received from the Joint Special Commission as of 06/01/2021 to prepare response to Proskauer questions. | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Analyze responses to questions regarding Unreviewed accounts received from accountholders on 6/1/2021 pertaining to Unreviewed accounts | 1.10 | 595.00 | 654.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Plan of Adjustment | Analyze sources for payment of creditor consummation fees as negotiated by the FOMB | 0.50 | 810.00 | 405.00 |
| Neziroski,David | DN | New York, NY | 6/1/2021 | T3 - Fee Applications / Retention | Begin preparation of exhibit E for March | 4.60 | 245.00 | 1,127.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Broadband Program Document - Research additional sources on mobile wireless | 2.20 | 445.00 | 979.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Compare information reform goals listed in Fiscal Plan to Hacienda's strategic plan to emphasize areas of potential collaboration | 0.90 | 445.00 | 400.50 |
| Powell,Marc | MP | Miami, FL | 6/1/2021 | T3 - Long Term Projections | Compile a list of key required actions following call with FOMB / A. Cruz | 0.70 | 810.00 | 567.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Compile time series data on changes in wages and employment to summarize potential impact of labor reforms | 1.30 | 445.00 | 578.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/1/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 6/1/2021 | 0.80 | 595.00 | 476.00 |
| Yang,Tianyi | TY | New York, NY | 6/1/2021 | T3 - Long Term Projections | Continue to review supplemental materials submitted and update summary and budget sections of the deck | 3.70 | 595.00 | 2,201.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Continue to update Broadband Program Document per comments provided. | 1.80 | 445.00 | 801.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Draft email to D. Alvarez (FOMB) requesting additional information and revenue data on multiple pr agencies (Public Housing Authority, Public Services Regulatory Board, DTOP, DNER) | 0.50 | 445.00 | 222.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Draft email to FOMB summarizing available covid relief federal funding and allocations to date for UPR's Intramural Medical Practice Plan (PPMI) centers | 0.70 | 445.00 | 311.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Draft email to M. Perez (FOMB) requesting additional revenue information on the | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Draft email to Proskauer with information received from accountholder as of 6/1/2021. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Draft email to Proskauer with information received from accountholder PR Federal Affairs Administration as of 6/1/2021. | 0.10 | 595.00 | 59.50 |
| Mairena,Daisy | DM | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Draft emails to 4 accountholders to follow up on outstanding requests for restriction information in response to Proskauer questions. | 0.80 | 245.00 | 196.00 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Draft response to Proskauer regarding agencies pending responses as of the May 11, 2021, Disclosure Statement filing to assist in responding to creditor mediation requests. | 0.20 | 595.00 | 119.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/1/2021 | T3 - Plan of Adjustment | Draft summary to FOMB briefing presentation to describe the proposed requested revisions and feedback to the Title III Plan of Adjustment and Disclosure Statement sent from the Committee of Retirees | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Email to N. Irizarry (FOMB) regarding status of government's MOE calculation | 0.20 | 720.00 | 144.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Email to team regarding task required for UPR's lost revenue calculation for PPMI | 0.40 | 720.00 | 288.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Implement new imputation check methodology to employment level database for Growth Sector Analysis | 1.10 | 245.00 | 269.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/1/2021 | T3 - Long Term Projections | Incorporate feedback provided by A Gregoire (EY) to PowerPoint presentation deck on Puerto Rico site visits to FOMB regarding asset selection methodology and expected timing | 0.70 | 245.00 | 171.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Literature review on the effects of fringe benefits changes on labor demand | 2.20 | 595.00 | 1,309.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/1/2021 | T3 - Long Term Projections | Load updated dataset into Power Query and modify existing queries to process table | 0.70 | 245.00 | 171.50 |
| Neziroski,David | DN | New York, NY | 6/1/2021 | T3 - Fee Applications / Retention | Make updates to the February monthly statement | 1.40 | 245.00 | 343.00 |
| Tague,Robert | RT | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the analysis of proposed legislative text on CRIM property tax and changes to the Motor Vehicle Tax. Participants include D. Mullins (EY), R. Tague (EY), J. Mackie (EY), S. Dubinsky (EY), A. Kebhaj (EY), and I. Barati Stec (EY). | 0.80 | 810.00 | 648.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the analysis of proposed legislative text on CRIM property tax and changes to the Motor Vehicle Tax. Participants include D. Mullins (EY), R. Tague (EY), J. Mackie (EY), S. Dubinsky (EY), A. Kebhaj (EY), and I. Barati Stec (EY). | 0.80 | 595.00 | 476.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the analysis of proposed legislative text on CRIM property tax and changes to the Motor Vehicle Tax. Participants include D. Mullins (EY), R. Tague (EY), J. Mackie (EY), S. Dubinsky (EY), A. Kebhaj (EY), and I. Barati Stec (EY). | 0.80 | 595.00 | 476.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the analysis of proposed legislative text on CRIM property tax and changes to the Motor Vehicle Tax. Participants include D. Mullins (EY), R. Tague (EY), J. Mackie (EY), S. Dubinsky (EY), A. Kebhaj (EY), and I. Barati Stec (EY). | 0.80 | 595.00 | 476.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the analysis of proposed legislative text on CRIM property tax and changes to the Motor Vehicle Tax. Participants include D. Mullins (EY), R. Tague (EY), J. Mackie (EY), S. Dubinsky (EY), A. Kebhaj (EY), and I. Barati Stec (EY). | 0.80 | 810.00 | 648.00 |
| Mackie,James | JM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the analysis of proposed legislative text on CRIM property tax and changes to the Motor Vehicle Tax. Participants include D. Mullins (EY), R. Tague (EY), J. Mackie (EY), S. Dubinsky (EY), A. Kebhaj (EY), and I. Barati Stec (EY). | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Long Term Projections | Participate in call on PREPA transfers with S Levy (EY), R Tague (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.40 | 810.00 | 324.00 |
| Tague,Robert | RT | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Participate in call on PREPA transfers with S Levy (EY), R Tague (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.40 | 810.00 | 324.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/1/2021 | T3 - Long Term Projections | Participate in call on PREPA transfers with S Levy (EY), R Tague (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.40 | 721.00 | 288.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in call on PREPA transfers with S Levy (EY), R Tague (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.40 | 870.00 | 348.00 |
| Powell,Marc | MP | Miami, FL | 6/1/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), F. Mira(EY), W. Latham (EY), A. Ramirez (EY) and M. Powell (EY) to prepare for Task 2 Onboarding presentation with AAFAF | 0.60 | 810.00 | 486.00 |
| Latham,Willow Genevieve | WL | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), F. Mira(EY), W. Latham (EY), A. Ramirez (EY) and M. Powell (EY) to prepare for Task 2 Onboarding presentation with AAFAF | 0.60 | 445.00 | 267.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), F. Mira(EY), W. Latham (EY), A. Ramirez (EY) and M. Powell (EY) to prepare for Task 2 Onboarding presentation with AAFAF | 0.60 | 445.00 | 267.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), F. Mira(EY), W. Latham (EY), A. Ramirez (EY) and M. Powell (EY) to prepare for Task 2 Onboarding presentation with AAFAF | 0.60 | 720.00 | 432.00 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY), to discuss tasks, including ARP lost revenue calculation, COVID Relief Spending Tracking template, and FOMB request to calculate lost revenue for UPR medical campus | 0.70 | 720.00 | 504.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY), to discuss tasks, including ARP lost revenue calculation, COVID Relief Spending Tracking template, and FOMB request to calculate lost revenue for UPR medical campus | 0.70 | 445.00 | 311.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY), to discuss tasks, including ARP lost revenue calculation, COVID Relief Spending Tracking template, and FOMB request to calculate lost revenue for UPR medical campus | 0.70 | 445.00 | 311.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chen,Shi | SC | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Peltz,Harrison | HP | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss plan for concurrent real estate workstreams | 0.40 | 595.00 | 238.00 |
| Chen,Shi | SC | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss plan for concurrent real estate workstreams | 0.40 | 445.00 | 178.00 |
| Edwards,Daniel | DE | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss plan for concurrent real estate workstreams | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss plan for concurrent real estate workstreams | 0.40 | 245.00 | 98.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss plan for concurrent real estate workstreams | 0.40 | 595.00 | 238.00 |
| Peltz,Harrison | HP | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss plan for concurrent real estate workstreams | 0.40 | 245.00 | 98.00 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Thomas,Richard I | RIT | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Chawla,Sonia | SC | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB), and C Ortiz (FOMB) concerning PREPA updates, law 80 implementation, and associated pension items | 1.20 | 519.00 | 622.80 |
| Levy,Sheva R | SL | Cleveland, OH | 6/1/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB), and C Ortiz (FOMB) concerning PREPA updates, law 80 implementation, and associated pension items | 1.20 | 721.00 | 865.20 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss requests from Proskauer for information supporting the 12/31/2020 and 3/31/2021 reporting periods. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | SC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss requests from Proskauer for information supporting the 12/31/2020 and 3/31/2021 reporting periods. | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/1/2021 | T3 - Long Term Projections | Participate in call with the FOMB PRASA team, C Good (EY) and J Burr (EY) to discuss the pension obligation for the transfer of certain PREPA employees | 0.60 | 595.00 | 357.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Long Term Projections | Participate in call with the FOMB PRASA team, C Good (EY) and J Burr (EY) to discuss the pension obligation for the transfer of certain PREPA employees | 0.60 | 519.00 | 311.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/1/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot Kick-off meeting with FOMB and Hacienda (central accounting) leadership to introduce Civil Service Reform Pilot, align on approach and timeline, and discuss existing agency challenges. EY Participants: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin(EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez; Hacienda: Francisco Pares Alicia, Siri Baez Gonzalez, Marideli Hernandez | 1.10 | 595.00 | 654.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot Kick-off meeting with FOMB and Hacienda (central accounting) leadership to introduce Civil Service Reform Pilot, align on approach and timeline, and discuss existing agency challenges. EY Participants: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin(EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez; Hacienda: Francisco Pares Alicia, Siri Baez Gonzalez, Marideli Hernandez | 1.10 | 810.00 | 891.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot Kick-off meeting with FOMB and Hacienda (central accounting) leadership to introduce Civil Service Reform Pilot, align on approach and timeline, and discuss existing agency challenges. EY Participants: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin(EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez; Hacienda: Francisco Pares Alicia, Siri Baez Gonzalez, Marideli Hernandez | 1.10 | 245.00 | 269.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Long Term Projections | Participate in discussion with S Levy (EY) and C Good (EY) to discuss PREPA transition and next steps associated to monitoring impact on budgets | 0.30 | 519.00 | 155.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/1/2021 | T3 - Long Term Projections | Participate in discussion with S Levy (EY) and C Good (EY) to discuss PREPA transition and next steps associated to monitoring impact on budgets | 0.30 | 721.00 | 216.30 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in EITC call with Senator Zaragoza staff and A. Chepenik (EY) | 1.10 | 870.00 | 957.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review and update Civil Service Reform Pilot kick-off presentation for Department of Hacienda leadership. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 0.90 | 810.00 | 729.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/1/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review and update Civil Service Reform Pilot kick-off presentation for Department of Hacienda leadership. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 0.90 | 595.00 | 535.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review and update Civil Service Reform Pilot kick-off presentation for Department of Hacienda leadership. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 0.90 | 245.00 | 220.50 |
| Powell,Marc | MP | Miami, FL | 6/1/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY), J. Thind (EY), T. Yang (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY), to discuss current status of RFP Broadband, preferred bidder, presentation of Task 2 Onboarding deliverable and Task 3 | 0.30 | 810.00 | 243.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY), J. Thind (EY), T. Yang (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY), to discuss current status of RFP Broadband, preferred bidder, presentation of Task 2 Onboarding deliverable and Task 3 | 0.30 | 445.00 | 133.50 |
| Yang,Tianyi | TY | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY), J. Thind (EY), T. Yang (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY), to discuss current status of RFP Broadband, preferred bidder, presentation of Task 2 Onboarding deliverable and Task 3 | 0.30 | 595.00 | 178.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY), J. Thind (EY), T. Yang (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY), to discuss current status of RFP Broadband, preferred bidder, presentation of Task 2 Onboarding deliverable and Task 3 | 0.30 | 445.00 | 133.50 |
| Latham,Willow Genevieve | WL | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY), J. Thind (EY), T. Yang (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY), to discuss current status of RFP Broadband, preferred bidder, presentation of Task 2 Onboarding deliverable and Task 3 | 0.30 | 445.00 | 133.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mira,Francisco Jose | FM | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY), J. Thind (EY), T. Yang (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY), to discuss current status of RFP Broadband, preferred bidder, presentation of Task 2 Onboarding deliverable and Task 3 | 0.30 | 720.00 | 216.00 |
| Thind,Jehan | JT | Los Angeles, CA | 6/1/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY), J. Thind (EY), T. Yang (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY), to discuss current status of RFP Broadband, preferred bidder, presentation of Task 2 Onboarding deliverable and Task 3 | 0.30 | 720.00 | 216.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/1/2021 | T3 - Long Term Projections | Participate in working meeting with R Tan (EY) and J Burr (EY) to summarize pre and post-measures PayGo amounts in the 2021 CW Fiscal Plan to support long term budget impacts | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | RT | New York, NY | 6/1/2021 | T3 - Long Term Projections | Participate in working meeting with R Tan (EY) and J Burr (EY) to summarize pre and post-measures PayGo amounts in the 2021 CW Fiscal Plan to support long term budget impacts | 0.50 | 595.00 | 297.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Sarna,Shavi | SS | Detroit, MI | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 721.00 | 360.50 |
| Tague,Robert | RT | Chicago, IL | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Participate in working session with A. Kebhaj (EY) and S. Dubinsky (EY) to draft FOMB briefing presentation on proposed legislative review of property tax and motor vehicle tax reforms and agree on next steps | 0.20 | 595.00 | 119.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Participate in working session with A. Kebhaj (EY) and S. Dubinsky (EY) to draft FOMB briefing presentation on proposed legislative review of property tax and motor vehicle tax reforms and agree on next steps | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Perform additional analysis of agencies that have not responded to requests for the December 31, 2020, Disclosure Statement filed on May 11, 2021, to prepare response to Proskauer requests. | 2.10 | 595.00 | 1,249.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mairena,Daisy | DM | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Perform analysis as of 6/1/2021 to identify required updates to accountholder outreach comments in Relativity testing platform for accountholders 67 through 77 of 92 accountholders for the March 31, 2021, reporting period in order to maintain complete and up to date records of accountholder responses. | 3.90 | 245.00 | 955.50 |
| Mairena,Daisy | DM | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Perform analysis as of 6/1/2021 to identify required updates to accountholder outreach comments in Relativity testing platform for accountholders 78 through 82 of 92 accountholders for the March 31, 2021, reporting period in order to maintain complete and up to date records of accountholder responses | 1.20 | 245.00 | 294.00 |
| Chawla,Sonia | SC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Perform quality review over the updated list of documents supporting the Plan of Adjustment as of the May 26, 2021, updated filing, with 12/31/2020 cash balances. | 0.40 | 595.00 | 238.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Prepare analysis of additional source documentation related to the 3/31/2021 Cash Balance Update received as of 6/1/2021. | 1.80 | 245.00 | 441.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Prepare analysis of estimated Fiscal Recovery Fund allocations for no entitlement units in Puerto Rico based on U.S. Treasury updated guidance | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Prepare analysis of funding UPR's PPMI centers have received to date based on available allocation data in response to FOMB request | 1.60 | 445.00 | 712.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Prepare clean client ready doing business slide deck | 0.60 | 595.00 | 357.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/1/2021 | T3 - Long Term Projections | Prepare column in Power Query for 'Square Feet Bins' to categorize properties sold by size of building | 0.50 | 245.00 | 122.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/1/2021 | T3 - Long Term Projections | Prepare filters and KPIs- PRIDCO asset type, use/ building type, municipality, region, encumbrances, size, type, occupied/vacant, total Transactions, Max Transactions Value, Min Transaction Value, Max Property Area (Sq. FT) | 1.50 | 245.00 | 367.50 |
| Mackie,James | JM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Prepare for call with FOMB on tax on cares and on real property | 0.20 | 810.00 | 162.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Prepare guidance to staff on analyzing Hacienda strategic plan and alignment with FOMB fiscal plan action Items | 0.80 | 595.00 | 476.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Prepare imputation method for selected 6-digit NAICS industries within Growth Sector Analysis | 1.10 | 245.00 | 269.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Prepare initial draft of summary slide on CRIM market value proposal | 1.60 | 595.00 | 952.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Prepare plan for presentation to N. Jaresko (FOMB) regarding MOE calculation and lost revenue ARP | 1.20 | 720.00 | 864.00 |
| Edwards,Daniel | DE | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Prepare scope of work for subcontractor search related to pending CapEx workstream | 2.40 | 595.00 | 1,428.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Plan of Adjustment | Prepare slide outlining questions with recommendations for decisions related to class 48C calculations | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Plan of Adjustment | Prepare slide outlining questions with recommendations for decisions related to class 48D calculations | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Plan of Adjustment | Prepare slide outlining questions with recommendations for decisions related to class 48E calculations | 0.70 | 519.00 | 363.30 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Prepare summary for FOMB regarding current status of lost revenue calculation | 0.70 | 720.00 | 504.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Prepare summary on fringe benefit and wage relationship papers | 1.80 | 445.00 | 801.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/1/2021 | T3 - Long Term Projections | Prepare summary the PayGo measures calculations in the Commonwealth fiscal plans | 0.60 | 595.00 | 357.00 |
| Powell,Marc | MP | Miami, FL | 6/1/2021 | T3 - Long Term Projections | Prepare talking points and agenda for call with A. Cruz FOMB | 0.90 | 810.00 | 729.00 |
| Powell,Marc | MP | Miami, FL | 6/1/2021 | T3 - Long Term Projections | Prepare talking points for call with EY team | 0.60 | 810.00 | 486.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/1/2021 | T3 - Long Term Projections | Prepare visuals for- transactions value by year and type, count of transactions by square feet, geo location mapping, transaction value by region, min/max transaction value by year | 2.90 | 245.00 | 710.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Research academic literature around the impact of labor reform on employment, wages, and GDP | 2.40 | 245.00 | 588.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review 2018 tax expenditures report | 0.30 | 870.00 | 261.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review Act 172 AAFAF response to FOMB letter | 1.40 | 810.00 | 1,134.00 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review analysis prepared by K. Jacobsen (EY) regarding sources of funding from ARP and related laws for UPR's PPMI. | 0.50 | 720.00 | 360.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/1/2021 | T3 - Long Term Projections | Review and compile key takeaways and action items from meeting with Secretary Francisco Pares Alicia and Hacienda to ensure alignment around upcoming activities and actions regarding the kick-off of the civil service reform pilot at Hacienda - at the request of FOMB/EY | 2.40 | 245.00 | 588.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Barati Stec,Izabella | IS | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review and edit of fiscal note on Act 40 section regarding sale of tax credits | 1.40 | 595.00 | 833.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review and Prepare edits to Fiscal plan and hacienda strategic goals slide in doing business slide deck | 1.40 | 595.00 | 833.00 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review and update lost revenue calculation before sharing with FOMB. | 0.70 | 720.00 | 504.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Plan of Adjustment | Review communication from AMPR/AFT counsel with detailed analysis of ACR claims | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review cooperative revenue administrative slide deck for presentation to N. Jaresko | 2.10 | 810.00 | 1,701.00 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review data provided by D. Alvarez (FOMB) regarding lost revenue for select public corporations and agencies | 0.90 | 720.00 | 648.00 |
| Chen,Shi | SC | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 445.00 | 1,246.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/1/2021 | T3 - Plan of Adjustment | Review deck summarizing questions related to calculation of claims for disclosure statement | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | SL | Cleveland, OH | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Long Term Projections | Review detail on Law 70 vs Law 211 including how participants are represented in Milliman data | 0.90 | 519.00 | 467.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Plan of Adjustment | Review draft Disclosure Statement notice of ballots to be distributed to retirees for voting | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Plan of Adjustment | Review draft FOMB proposal for settlement of Unsecured Creditor Committee claims | 0.80 | 810.00 | 648.00 |
| Tague,Robert | RT | Chicago, IL | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review EITC model extension estimates for corrected schedule and for governor's proposal | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review EITC model refinement and leveling up parameters | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review Fiscal Note Act 40 conversion of tax credits to refundability and the implications of the proposed policy | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review Fiscal Note Act 40 police pension trust and note regarding implications of diversion of VLT revenue to police pension trust | 0.70 | 810.00 | 567.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/1/2021 | T3 - Long Term Projections | Review fiscal note on P.S. 325 to understand the impact that excluding residential sales over $300,000 or sales of Act 22 beneficiaries from Act 216-2011 benefits would have on municipal finances | 0.30 | 445.00 | 133.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/1/2021 | T3 - Long Term Projections | Review FY19' roster data shared by FOMB on the EY-FOMB sharepoint in order to leverage as part of data request fulfillment for skills and workload assessments | 1.30 | 245.00 | 318.50 |
| Tan,Riyandi | RT | New York, NY | 6/1/2021 | T3 - Long Term Projections | Review FY23 projected PayGo amounts based on latest April 2021 CW Fiscal Plan to support discussions with agencies. | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | RT | New York, NY | 6/1/2021 | T3 - Long Term Projections | Review FY23 projected utilities amounts based on latest April 2021 CW Fiscal Plan per Oversight Board request. | 0.60 | 595.00 | 357.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/1/2021 | T3 - Long Term Projections | Review Government calculation of Puerto Rico Department of Education Maintenance of Effort | 0.80 | 720.00 | 576.00 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review government's latest MOE calculation | 1.40 | 720.00 | 1,008.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Review imputations of PR employment statistics for shift share analysis | 0.80 | 445.00 | 356.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Chan,Jonathan | JC | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Review information received from accountholders with no accounts over the legal due diligence review threshold to determine required follow-ups. | 1.20 | 595.00 | 714.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Plan of Adjustment | Review list of potential additional sources of cash for potential creditor negotiations | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review market value assessment and vehicle personal property tax reforms, mechanisms to move forward with defensible legislation that will set the stated for a more completely designed set of policy adjustments in working group with legislature | 1.60 | 810.00 | 1,296.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review materials for preparing a slide deck with review of proposals on MVT and market value property assessment | 0.60 | 595.00 | 357.00 |
| Heath,Emma | EH | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review memo and analysis provided by M. Lopez (FOMB) regarding Intramural Medical Practice Plan. | 0.70 | 720.00 | 504.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review of the implications of increased electrical tariffs for sustainable economic development | 0.60 | 810.00 | 486.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review paper "Effects of the Tax Treatment of Fringe Benefits on Labor Market Segmentation" to determine benefit and wage relationship | 0.80 | 445.00 | 356.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review paper "The growth of fringe benefits: implications for social security " to determine benefit and wage relationship | 1.10 | 445.00 | 489.50 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review paper "The minimum wage, fringe benefits, and worker welfare" to determine benefit and wage relationship | 0.90 | 445.00 | 400.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/1/2021 | T3 - Plan of Adjustment | Review participant notices related to disclosure statement filing | 0.40 | 721.00 | 288.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Barati Stec,Izabella | IS | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review PC 3 on labor regulation in Puerto Rico | 1.90 | 595.00 | 1,130.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Ramirez,Aaron | AR | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review presentation for call with A. Cruz (FOMB), M. Gonzalez (AAFAF), F. Vallejo (AAFAF), V. Gonzalez (AAFAF), F. Mira (EY), M. Powell (EY), F.Mira (EY), and N. Campbell (EY) to present Task 2 Onboarding presentation and Grant Agreement | 2.10 | 445.00 | 934.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Edwards,Daniel | DE | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Review PRIDCO deck from prior asset review list | 1.00 | 595.00 | 595.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/1/2021 | T3 - Long Term Projections | Review proposed legislation to change real property valuation to market value to identify how it compares to the section 205 recommendation letter | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/1/2021 | T3 - Long Term Projections | Review proposed legislation to replace inventory tax with a motor vehicle tax to understand the impact it may have on municipal finances | 0.60 | 445.00 | 267.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review site visit itinerary provided by J Federer (EY) and provide feedback | 0.60 | 595.00 | 357.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Review text of HB 3 to evaluate changes to employment law | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review the American Rescue Plan's Healthcare funding for potential sources for UPR's PPMI in response to FOMB request. | 1.10 | 445.00 | 489.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review the CARES Act's Healthcare funding for potential sources for UPR's PPMI in response to FOMB request. | 1.20 | 445.00 | 534.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review the Coronavirus Preparedness and Response Supplemental Appropriations Act's Healthcare funding for potential sources for UPR's Intramural Medical Practice Plan (PPMI) in response to FOMB request. | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review the CRRSA Act's Healthcare funding for potential sources for UPR's PPMI in response to FOMB request. | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review the Families First Coronavirus Response Act's Healthcare funding for potential sources for UPR's PPMI in response to FOMB request. | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review the Paycheck Protection Program and Health Care Enhancement Act's Healthcare funding for potential sources for UPR's PPMI in response to FOMB request. | 0.60 | 445.00 | 267.00 |
| Ban,Menuka | MB | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Review the presentation deck to N. Jaresko (FOMB) on issues related to tax administration that impact negatively Puerto Rico's Doing Business ("DB") environment and provide comments for improvement | 1.90 | 595.00 | 1,130.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Plan of Adjustment | Review treatment of certain claims held by Milk Producers and 330 medical centers in plan of adjustment for cash flow purposes | 0.60 | 810.00 | 486.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/1/2021 | T3 - Long Term Projections | Review U.S. Treasury announcement of guidance for the American Rescue Plan Fiscal Recovery Fund allocations to no entitlement units | 0.30 | 445.00 | 133.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Plan of Adjustment | Review updated cash analysis file to be sent to Ankura reflecting June 30, 2020 bank account balances | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/1/2021 | T3 - Plan of Adjustment | Review updated version of cash bridge to be provided to FOMB executive director | 1.20 | 810.00 | 972.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/1/2021 | T3 - Long Term Projections | Revisit PRIDCO property data on historical sales and combine sizing information with existing data incorporated in PBI | 2.50 | 245.00 | 612.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Run EITC model with additional parameters to maximize federal matching funds requested in Senate bill | 2.90 | 445.00 | 1,290.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Strategize presentation of quadrant results under Growth Sector Analysis for Ricardo Fuentes | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/1/2021 | T3 - Long Term Projections | Summarize results of EITC analysis for presentation to FOMB Board | 2.10 | 445.00 | 934.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/1/2021 | T3 - Plan of Adjustment | Update analysis of source documentation supporting the 3/31/2021 Cash Balance Update, as of 6/1/2021. | 2.90 | 245.00 | 710.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Update ARP FMF allocation file with NEU allocation estimates | 0.20 | 445.00 | 89.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Update ARP FMF lost revenue calculation with corrected revenue data from Public Housing Authority | 0.10 | 445.00 | 44.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Update ARP FMF lost revenue calculation with corrected revenue data from Public Housing Authority | 0.10 | 445.00 | 44.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Update ARP FMF lost revenue calculation with revenue data from PRIFA | 0.30 | 445.00 | 133.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Update ARP FMF lost revenue calculation with revenue data from Traffic Safety commission | 0.70 | 445.00 | 311.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Update ARP FRF lost revenue calculation with updated revenue data from the PR Department of Justice | 0.80 | 445.00 | 356.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Update Broadband Program Document - based on comments | 0.40 | 445.00 | 178.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Update Doing business and PFM slide deck slides on revenue control and revenues administration | 1.10 | 595.00 | 654.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Update doing business slide deck to include slides on EY PFM tool | 1.20 | 595.00 | 714.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Update doing business slide deck to update detailed road map slide and include solutions section | 0.80 | 595.00 | 476.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/1/2021 | T3 - Long Term Projections | Update Fiscal Note on Act 40 sections, creating Police Retirement Fund | 0.70 | 595.00 | 416.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/1/2021 | T3 - Long Term Projections | Update lost revenue calculation with revenue data from the department of recreation and sports | 0.20 | 445.00 | 89.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/1/2021 | T3 - Long Term Projections | Validate data requirements for skills and workload assessment launch in preparation for meeting with the OCX deployment team | 3.10 | 245.00 | 759.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to discuss the approach and lessons learned from the State of Tennessee's civil service reform and provide guidance to the FOMB team regarding civil service reform in Puerto Rico. EY: R. Venkatraman (EY), Andrew Kleine (EY), J. Merchan (EY), B. Chevlin (EY) and Danielle Barnes (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.00 | 595.00 | 595.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to discuss the approach and lessons learned from the State of Tennessee's civil service reform and provide guidance to the FOMB team regarding civil service reform in Puerto Rico. EY: R. Venkatraman (EY), Andrew Kleine (EY), J. Merchan (EY), B. Chevlin (EY) and Danielle Barnes (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.00 | 245.00 | 245.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/2/2021 | T3 - Plan of Adjustment | Amend claims deck to explain decisions needed to calculate claim amounts for the disclosure statement based on team feedback | 2.30 | 519.00 | 1,193.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/2/2021 | T3 - Plan of Adjustment | Amend draft appendix and executive summary to FOMB briefing presentation on COR revisions to Disclosure Statement and Plan of Adjustment | 0.90 | 595.00 | 535.50 |
| Edwards,Daniel | DE | Boston, MA | 6/2/2021 | T3 - Long Term Projections | Amend subcontractor scoping language and add additional sections into draft | 0.80 | 595.00 | 476.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/2/2021 | T3 - Long Term Projections | Analyze Census data on wages and employment for full and part time workers to use in labor market reform analysis | 1.20 | 445.00 | 534.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/2/2021 | T3 - Long Term Projections | Analyze PRIDCO property data and report the number of vacant unimproved properties | 0.70 | 245.00 | 171.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Analyze taxing capacity limitations for FOMB consideration | 2.40 | 870.00 | 2,088.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/2/2021 | T3 - Long Term Projections | Compile list of state SNAP administrators that exhibit best practices for outreach by FOMB | 1.80 | 445.00 | 801.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Continue to review 2018 tax expenditures report for key changes | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Continue to revise EITC analysis for FOMB consideration | 0.60 | 870.00 | 522.00 |
| Edwards,Daniel | DE | Boston, MA | 6/2/2021 | T3 - Long Term Projections | Coordinate budget model with language provided by EY FME team | 2.60 | 595.00 | 1,547.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/2/2021 | T3 - Long Term Projections | Draft and send email to A. Lopez (FOMB) confirming revenue sources associated with the gaming commission | 0.20 | 445.00 | 89.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/2/2021 | T3 - Long Term Projections | Draft and send email to Amaliz Vega (FOMB) regarding revenue sources for Hacienda/Department of Treasury | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | JC | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Draft email to Proskauer regarding additional accountholder assertions for Unreviewed accounts received as of 6/2/2021 | 0.20 | 595.00 | 119.00 |
| Mairena,Daisy | DM | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Draft emails to 2 accountholders to follow up on outstanding requests for restriction information in response to Proskauer questions. | 0.40 | 245.00 | 98.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Draft FOMB briefing presentation and summary of proposed motor vehicle tax and recommend additional actions and feedback to provide to legislative body | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | JC | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Draft response to Proskauer regarding lack of estimated balances for Agency 100, Joint Special Commission, for the December 2020 reporting period. | 0.20 | 595.00 | 119.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | MB | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Draft the summary report on the impact assessment of utility rates increase on economic growth | 2.80 | 595.00 | 1,666.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Draft variance analysis template of changes in disbursements and allocations to Puerto Rico for the CARES Act as part of covid relief federal funding tracking | 1.20 | 445.00 | 534.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Draft variance analysis template of changes in disbursements and allocations to Puerto Rico for the CRRSA Act as part of covid relief federal funding tracking | 1.10 | 445.00 | 489.50 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Email to E. Lavrov (EY) regarding HB120 letter | 0.20 | 720.00 | 144.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Email to N. Irizarry (FOMB) regarding updated MOE calculation from govt. | 0.20 | 720.00 | 144.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/2/2021 | T3 - Long Term Projections | Exclude all negative transactions from the dataset by using Power Query Editor and adding filter for transaction value to verify output dataset with original dataset to track any missed entries | 1.70 | 245.00 | 416.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Identify closed PRDE schools in data received | 1.10 | 595.00 | 654.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/2/2021 | T3 - Long Term Projections | Incorporate Conway Mackenzie TSA Cashflow calculations to the ARP FRF Lost Revenue calculation and update analysis to reflect calendar year 2020 data | 2.30 | 445.00 | 1,023.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | RT | New York, NY | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tague,Robert | RT | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss FY2021 municipal PayGo payment plans | 0.70 | 810.00 | 567.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss FY2021 municipal PayGo payment plans | 0.70 | 445.00 | 311.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss FY2021 municipal PayGo payment plans | 0.70 | 595.00 | 416.50 |
| Latham,Willow Genevieve | WL | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), M. Gonzalez (AAFAF), F. Vallejo (AAFAF), V. Gonzalez (AAFAF), F. Mira (EY), M. Powell (EY), F.Mira (EY), A. Ramirez (EY) and N. Campbell (EY) to present Task 2 Onboarding presentation and Grant Agreement | 1.10 | 445.00 | 489.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), M. Gonzalez (AAFAF), F. Vallejo (AAFAF), V. Gonzalez (AAFAF), F. Mira (EY), M. Powell (EY), F.Mira (EY), A. Ramirez (EY) and N. Campbell (EY) to present Task 2 Onboarding presentation and Grant Agreement | 1.10 | 445.00 | 489.50 |
| Powell,Marc | MP | Miami, FL | 6/2/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), M. Gonzalez (AAFAF), F. Vallejo (AAFAF), V. Gonzalez (AAFAF), F. Mira (EY), M. Powell (EY), F.Mira (EY), A. Ramirez (EY) and N. Campbell (EY) to present Task 2 Onboarding presentation and Grant Agreement | 1.10 | 810.00 | 891.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), M. Gonzalez (AAFAF), F. Vallejo (AAFAF), V. Gonzalez (AAFAF), F. Mira (EY), M. Powell (EY), F.Mira (EY), A. Ramirez (EY) and N. Campbell (EY) to present Task 2 Onboarding presentation and Grant Agreement | 1.10 | 720.00 | 792.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), M. Gonzalez (AAFAF), F. Vallejo (AAFAF), V. Gonzalez (AAFAF), F. Mira (EY), M. Powell (EY), F.Mira (EY), A. Ramirez (EY) and N. Campbell (EY) to present Task 2 Onboarding presentation and Grant Agreement | 1.10 | 445.00 | 489.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Yodice (EY) and A. Garcia (FOMB) regarding room tax waterfall for purpose of ARP lost revenue calculation | 0.50 | 720.00 | 360.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/2/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Yodice (EY) and A. Garcia (FOMB) regarding room tax waterfall for purpose of ARP lost revenue calculation | 0.50 | 445.00 | 222.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mira,Francisco Jose | FM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and W. Latham (EY) to discuss comments provided by A. Cruz (FOMB) regarding Task 2 Onboarding and Grant Agreement | 0.40 | 720.00 | 288.00 |
| Latham,Willow Genevieve | WL | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and W. Latham (EY) to discuss comments provided by A. Cruz (FOMB) regarding Task 2 Onboarding and Grant Agreement | 0.40 | 445.00 | 178.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and E. Heath (EY) regarding data received from FOMB on room tax waterfall for CY2020 | 0.50 | 720.00 | 360.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/2/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and E. Heath (EY) regarding data received from FOMB on room tax waterfall for CY2020 | 0.50 | 445.00 | 222.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/2/2021 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, ONB and EY to discuss claim calculation for disclosure statement. EY participants are S Levy, J Santambrogio and C Good. | 1.30 | 721.00 | 937.30 |
| Good JR,Clark E | CG | Dallas, TX | 6/2/2021 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, ONB and EY to discuss claim calculation for disclosure statement. EY participants are S Levy, J Santambrogio and C Good. | 1.30 | 519.00 | 674.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/2/2021 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, ONB and EY to discuss claim calculation for disclosure statement. EY participants are S Levy, J Santambrogio and C Good. | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/2/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY) and K. Jacobsen (EY) to discuss the PRDE and UPR MOE calculation. | 1.00 | 810.00 | 810.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY) and K. Jacobsen (EY) to discuss the PRDE and UPR MOE calculation. | 1.00 | 720.00 | 720.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY) and K. Jacobsen (EY) to discuss the PRDE and UPR MOE calculation. | 1.00 | 720.00 | 720.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY) and K. Jacobsen (EY) to discuss the PRDE and UPR MOE calculation. | 1.00 | 445.00 | 445.00 |
| Chan,Jonathan | JC | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss pending action items as of 6/2/2021 related to March 31, 2021 reporting period. | 0.20 | 595.00 | 119.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss pending action items as of 6/2/2021 related to March 31, 2021 reporting period. | 0.20 | 245.00 | 49.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), H Peltz (EY), and P Mathews (EY) to discuss status of concurrent real estate workstreams | 0.20 | 595.00 | 119.00 |
| Chen,Shi | SC | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), H Peltz (EY), and P Mathews (EY) to discuss status of concurrent real estate workstreams | 0.20 | 445.00 | 89.00 |
| Edwards,Daniel | DE | Boston, MA | 6/2/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), H Peltz (EY), and P Mathews (EY) to discuss status of concurrent real estate workstreams | 0.20 | 595.00 | 119.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), H Peltz (EY), and P Mathews (EY) to discuss status of concurrent real estate workstreams | 0.20 | 595.00 | 119.00 |
| Mathews,Peter | PM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), H Peltz (EY), and P Mathews (EY) to discuss status of concurrent real estate workstreams | 0.20 | 445.00 | 89.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), H Peltz (EY), and P Mathews (EY) to discuss status of concurrent real estate workstreams | 0.20 | 245.00 | 49.00 |
| Peltz,Harrison | HP | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), H Peltz (EY), and P Mathews (EY) to discuss status of concurrent real estate workstreams | 0.20 | 245.00 | 49.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|------------|----------------------|
| Venkatraman,Ramachandran | RV | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in internal call to update EY leadership on civil service reform progress and align around next steps. EY: R. Venkatraman (EY), Juan Santambrogio (EY), and B. Chevlin (EY) | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/2/2021 | T3 - Long Term Projections | Participate in internal call to update EY leadership on civil service reform progress and align around next steps. EY: R. Venkatraman (EY), Juan Santambrogio (EY), and B. Chevlin (EY) | 0.50 | 810.00 | 405.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in internal call to update EY leadership on civil service reform progress and align around next steps. EY: R. Venkatraman (EY), Juan Santambrogio (EY), and B. Chevlin (EY) | 0.50 | 245.00 | 122.50 |
| Kleine,Andrew | AK | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to discuss the approach and lessons learned from the State of Tennessee's civil service reform and provide guidance to the FOMB team regarding civil service reform in Puerto Rico. EY: R. Venkatraman (EY), Andrew Kleine (EY), J. Merchan (EY), B. Chevlin (EY) and Danielle Barnes (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.00 | 720.00 | 720.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to discuss the approach and lessons learned from the State of Tennessee's civil service reform and provide guidance to the FOMB team regarding civil service reform in Puerto Rico. EY: R. Venkatraman (EY), Andrew Kleine (EY), J. Merchan (EY), B. Chevlin (EY) and Danielle Barnes (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.00 | 810.00 | 810.00 |
| Barnes,Danielle | BD | Nashville, TN | 6/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to discuss the approach and lessons learned from the State of Tennessee's civil service reform and provide guidance to the FOMB team regarding civil service reform in Puerto Rico. EY: R. Venkatraman (EY), Andrew Kleine (EY), J. Merchan (EY), B. Chevlin (EY) and Danielle Barnes (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.00 | 810.00 | 810.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/2/2021 | T3 - Long Term Projections | Participate in working meeting with J. Burr (EY), E Guardiola (FOMB), C Ortiz (FOMB), A Vega (FOMB) to work through questions that the Retirement Board has regarding the FY22 budget | 0.90 | 595.00 | 535.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to develop an action plan and agree on next steps for presenting to FOMB potential recommendations, legal matters, and alternate considerations of property tax reform and proposed tax legislation | 0.50 | 595.00 | 297.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to develop an action plan and agree on next steps for presenting to FOMB potential recommendations, legal matters, and alternate considerations of property tax reform and proposed tax legislation | 0.50 | 810.00 | 405.00 |
| Mackie,James | JM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to develop an action plan and agree on next steps for presenting to FOMB potential recommendations, legal matters, and alternate considerations of property tax reform and proposed tax legislation | 0.50 | 810.00 | 405.00 |
| Tague,Robert | RT | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to develop an action plan and agree on next steps for presenting to FOMB potential recommendations, legal matters, and alternate considerations of property tax reform and proposed tax legislation | 0.50 | 810.00 | 405.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to develop an action plan and agree on next steps for presenting to FOMB potential recommendations, legal matters, and alternate considerations of property tax reform and proposed tax legislation | 0.50 | 595.00 | 297.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/2/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 6/2/2021 | 0.90 | 595.00 | 535.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | JC | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Perform additional analysis of Agency 100 estimated balances in periods other than December 2020 to provide estimated range to Proskauer. | 1.10 | 595.00 | 654.50 |
| Mairena,Daisy | DM | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/02/2021 to identify updates needed to account holder outreach comments in the Relativity testing platform for accountholders 73 through 83 of 92 accountholders for the March 31, 2021 reporting period. | 3.90 | 245.00 | 955.50 |
| Ban,Menuka | MB | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Perform literature review to identify the relationships between the electricity prices and the economic growth | 2.90 | 595.00 | 1,725.50 |
| Edwards,Daniel | DE | Boston, MA | 6/2/2021 | T3 - Long Term Projections | Perform research into potential subcontractor partners for site visits and their presence on Puerto Rico | 2.40 | 595.00 | 1,428.00 |
| Chen,Shi | SC | New York, NY | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 445.00 | 1,246.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare a Tax Expenditures 2018 assessment to replicate the 2017 evaluation and comparison of changes between years and compared to state tax expenditures | 0.60 | 810.00 | 486.00 |
| LeBlanc,Samantha | SL | New York, NY | 6/2/2021 | T3 - Long Term Projections | Prepare bridge on funding available for POA to be presented to FOMB executive director. | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/2/2021 | T3 - Long Term Projections | Prepare charts showing delinquencies of the ERS Loan Portfolio, active versus inactive participants and the potential collateral from employer contributions | 0.90 | 595.00 | 535.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/2/2021 | T3 - Long Term Projections | Prepare custom column in Power Query Editor to calculate transaction per square foot by using DAX for dividing total transaction value with area en mapa | 2.10 | 245.00 | 514.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/2/2021 | T3 - Long Term Projections | Prepare CW real estate workstream tracking tool for purposes of managing progress made to-date and forecast resources for completion of upcoming tasks | 1.90 | 245.00 | 465.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare EITC total cost estimates of Senate proposals for transmission to FOMB for board meeting | 0.80 | 810.00 | 648.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/2/2021 | T3 - Long Term Projections | Prepare list of follow-up questions for the ERS Loan Portfolio | 1.10 | 595.00 | 654.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare literature review on the effects of labor reform on welfare for Ricardo Fuentes | 2.80 | 245.00 | 686.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare Market Value property tax reform detailed assessment of strengths and shortcomings of the legislatures proposals for market value property taxation | 2.80 | 810.00 | 2,268.00 |
| Mackie,James | JM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare materials for call on proposed changes to tax on cars and real property | 0.70 | 810.00 | 567.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare observations regarding the proposed CRIM market value bill and how it compares to the ideal modernized property tax system | 2.60 | 595.00 | 1,547.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare response to AAFAF letter regarding Act 172 | 0.50 | 595.00 | 297.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare responses to comments on Property tax proposal slide | 0.80 | 595.00 | 476.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare summary of ideal aspects of a modernized property tax system across multiple datapoints | 2.80 | 595.00 | 1,666.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Prepare summary of MOE FAQ analysis and executive order 2021-034. | 0.70 | 720.00 | 504.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/2/2021 | T3 - Long Term Projections | Prepare summary slide of the key takeaways from the government's review of the ERS Loan Portfolio to support presentations to the FOMB | 1.80 | 595.00 | 1,071.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare table showing annual changes in average electricity prices in Puerto Rico using US Energy Information Administration data | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare table showing annual changes in electricity sales in Puerto Rico using US Energy Information Administration data | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare table showing annual changes in number of electricity customers in Puerto Rico using US Energy Information Administration data | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare table showing annual changes in number of electricity customers in Puerto Rico using US Energy Information Administration data | 0.70 | 245.00 | 171.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/2/2021 | T3 - Long Term Projections | Prepare template for summary slide of the ERS Loan Portfolio to be presented to the FOMB | 1.40 | 595.00 | 833.00 |
| Neziroski,David | DN | New York, NY | 6/2/2021 | T3 - Fee Applications / Retention | Prepare the exhibits for the February monthly statement. | 3.90 | 245.00 | 955.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare trucking survey, initial methodology, review of existing data from US states for benchmarks | 2.30 | 595.00 | 1,368.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Prepare update to FOMB on progress with DDEC and Act 60 analysis | 0.80 | 595.00 | 476.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Research electricity sales tax projections on electricity in Puerto Rico | 0.60 | 245.00 | 147.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Research motor vehicle tax, inventory tax, and property tax legislation to identify potential legislative and Title III l considerations and risk factors of imposing a transaction/sales tax | 0.90 | 595.00 | 535.50 |
| Tague,Robert | RT | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Research PREPA request on equity request with alignment to PREPA FP. | 0.60 | 810.00 | 486.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Barati Stec,Izabella | IS | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review  electricity cost changes effects on GDP | 2.80 | 595.00 | 1,666.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/2/2021 | T3 - Long Term Projections | Review Act 80 conditions necessary for implementation to ensure that cost projection savings are realized | 1.30 | 519.00 | 674.70 |
| Chan,Jonathan | JC | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Review additional information received from Office of Government Ethics and Forensics Science Bureau as of 06/02/2021 regarding assertion of account restrictions. | 1.10 | 595.00 | 654.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/2/2021 | T3 - Plan of Adjustment | Review analysis of cash bridge with most recent updates based on creditor mediation discussions | 0.80 | 810.00 | 648.00 |
| Chemtob,Victor | VC | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review and analyze list of PBA real estate assets and communication with FOMB staff regarding validity of list | 0.90 | 720.00 | 648.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review and analyze the context of the PR film industry regulation, reviewing DDEC Circular. | 1.20 | 595.00 | 714.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review and update analysis of COVID relief funding opportunities for UPR's medical sciences campus | 1.20 | 720.00 | 864.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review and update analysis of eligibility of ARP funding for Abrieno Caminos program | 0.60 | 720.00 | 432.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review and update Task 2 Onboarding presentation, including Grant Program section, based on comments from A. Cruz (FOMB) | 1.60 | 720.00 | 1,152.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review and update Task 2 Onboarding presentation, including introduction section, based on comments from A. Cruz (FOMB) | 0.90 | 720.00 | 648.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review and update Task 2 Onboarding presentation, including Program Overview section, based on comments from A. Cruz (FOMB) | 1.20 | 720.00 | 864.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review and update Task 2 Onboarding presentation, including Regulatory and Discussion section, based on comments from A. Cruz (FOMB) | 0.80 | 720.00 | 576.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review Caguas' FY21 general fund budget to understand how much was budgeted for PayGo | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review Caguas' FY21 PayGo payment plan with ERS to understand the details of the plan | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review Ceiba's FY21 general fund budget to understand how much was budgeted for PayGo | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review Ceiba's FY21 PayGo payment plan with ERS to understand the details of the plan | 0.30 | 445.00 | 133.50 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review data provided by A. Garcia (FOMB) on room tax waterfall actuals for CY2020 for purpose of ARP lost revenue analysis | 0.60 | 720.00 | 432.00 |
| Ban,Menuka | MB | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review EIA data for the electricity prices by sector and volume of consumption to gather information required to assess the impact of utility rates increase on economic growth | 1.60 | 595.00 | 952.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review Electricity Tariff rate implications for business climate and economic growth and findings related to business climate research from the 1980's through present to identify the components of business climate and implications of energy prices and reliability for growth | 1.10 | 810.00 | 891.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review ERS' latest resolution regarding payment plans to understand what each municipality needs to submit to the agency for approval of a payment plan | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review ERS' PayGo report as of February 2021 to identify how much Caguas has been invoiced and how it compares with the amount that was budgeted for by the municipality | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review ERS' PayGo report as of February 2021 to identify how much Ceiba has been invoiced and how it compares with the amount that was budgeted for by the municipality | 0.20 | 445.00 | 89.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review executive order 2021-034 and press releases from AAFAF, governor, OMB and Hacienda regarding same. | 0.90 | 720.00 | 648.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review health care prescription drug benefit extensions fiscal implication | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review labor analysis for potential effects of provision of proposed PC03 on liberalizing labor protections and granting vacation, sick leave, separation benefits, Christmas bonus, overtime and review of implications and assessment via literature and empirically | 1.40 | 810.00 | 1,134.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review latest allocations and reporting on ARP from FFIS and impact on Puerto Rico | 0.70 | 720.00 | 504.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/2/2021 | T3 - Plan of Adjustment | Review legal correspondence from COR outlining the concerns on balloting procedures and requested class treatment under POA | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | JC | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Review list of documents supporting the Plan of Adjustment as of the May 26, 2021, updated filing. | 2.30 | 595.00 | 1,368.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/2/2021 | T3 - Long Term Projections | Review literature and data on the employment and wage impact of labor market reform | 2.90 | 445.00 | 1,290.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review Market value and Motor Vehicle property tax reform legislative proposals | 0.60 | 810.00 | 486.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review Maunabos' FY21 PayGo payment plan with ERS to understand the details of the plan | 0.20 | 445.00 | 89.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review MOE waiver requests from other states to prepare for PR waiver request | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review new data provided by Conway McKenzie related TSA receipts. | 0.60 | 720.00 | 432.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Ban,Menuka | MB | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review PREPA data for the electricity prices by sector and volume of consumption to gather information required to assess the impact of utility rates increase on economic growth | 1.70 | 595.00 | 1,011.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Mairena,Daisy | DM | New York, NY | 6/2/2021 | T3 - Plan of Adjustment | Review restriction information received on 06/02/2021 related to Government Ethics Office bank accounts for the March 31, 2021 testing period for completeness and responsiveness to requests. | 0.70 | 245.00 | 171.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review site plan itinerary and property selection for Puerto Rico site visits (PBA Schools) | 0.90 | 595.00 | 535.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review SNAP work requirements experience of the US States | 0.40 | 810.00 | 324.00 |
| Powell,Marc | MP | Miami, FL | 6/2/2021 | T3 - Long Term Projections | Review task 2 - grant and regulatory sections -- draft update built by team to incorporate A. Cruz (FOMB) comments | 2.60 | 810.00 | 2,106.00 |
| Powell,Marc | MP | Miami, FL | 6/2/2021 | T3 - Long Term Projections | Review task 2 -- intro and overview section -- draft update built by team to incorporate A. Cruz (FOMB) comments | 1.30 | 810.00 | 1,053.00 |
| Powell,Marc | MP | Miami, FL | 6/2/2021 | T3 - Long Term Projections | Review Task 2 Onboarding presentation grant and regulatory sections draft provided by team and provide comments | 1.60 | 810.00 | 1,296.00 |
| Powell,Marc | MP | Miami, FL | 6/2/2021 | T3 - Long Term Projections | Review Task 2 Onboarding presentation intro section draft provided by team and provide comments | 1.10 | 810.00 | 891.00 |
| Powell,Marc | MP | Miami, FL | 6/2/2021 | T3 - Long Term Projections | Review Task 2 Onboarding presentation program overview section draft provided by team and provide comments | 1.20 | 810.00 | 972.00 |
| Ban,Menuka | MB | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review tax capacity assessment for utility rates increase request from Proskauer | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review the EY Parthenon PRDE Facilities report for data to be used in the PBA school analysis | 2.30 | 595.00 | 1,368.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review the MOE calculation prepared by Puerto Rico's PRDE in response to FOMB request ahead of the deadline for submission to the US Dept. of Education to receive covid relief federal funding | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/2/2021 | T3 - Long Term Projections | Review the presentation summarizing the section 207 process to ERS to provide feedback to the client | 0.40 | 445.00 | 178.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Review the provisions of Act 142 on health insurance | 1.80 | 595.00 | 1,071.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/2/2021 | T3 - Long Term Projections | Review the US Dept. of Education's Maintenance of Effort (MOE) requirement FAQs for guidelines around the calculation in response to FOMB request ahead of the deadline for submission to the US Dept. of Education to receive covid relief federal funding | 0.40 | 445.00 | 178.00 |
| Chen,Shi | SC | New York, NY | 6/2/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 445.00 | 1,246.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/2/2021 | T3 - Long Term Projections | Summarize results of EITC expansion proposals for presentation to Board | 2.90 | 445.00 | 1,290.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/2/2021 | T3 - Long Term Projections | Update all measures used to calculate KPIs accordingly- total transactions, avg transaction value PSF, min transaction value PSF, max transaction value PSF, ave property area (sq. ft) | 2.90 | 245.00 | 710.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/2/2021 | T3 - Long Term Projections | Update and customize workplan to reflect new pilot approach focusing on Hacienda and OGP - at the request of FOMB | 1.90 | 245.00 | 465.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/2/2021 | T3 - Long Term Projections | Update civil service reform pilot kick-off deck in preparation for kick-off meeting with Oficina de Gerencia Y Presupuesto (OGP) leadership. | 1.10 | 245.00 | 269.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Update Grant Administration Agreement based on A. Cruz (FOMB) comments, including Account and preamble sections | 1.80 | 720.00 | 1,296.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Update sections on federal and state broadband programs in preparation for discussion on progress | 2.10 | 445.00 | 934.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Update sections on Task 3 definitions of current state assessments in preparation for discussion on progress | 2.20 | 445.00 | 979.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/2/2021 | T3 - Long Term Projections | Update sections on Task 3 definitions of current state assessments in preparation for discussion on progress | 2.80 | 445.00 | 1,246.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/2/2021 | T3 - Long Term Projections | Update Task 2 presentation based on A. Cruz (FOMB) comments | 0.90 | 720.00 | 648.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/2/2021 | T3 - Long Term Projections | Updates to PRIDCO dashboard- rename "PRIDCO Sales Analysis" to "Historical Private Transactions,  add notes clarifying source of data in checked legal language | 0.50 | 245.00 | 122.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Address manager comments on literature review on the impacts of labor reform on wages, employment, and GDP | 0.60 | 245.00 | 147.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Amend FOMB briefing presentation and summary of proposed motor vehicle tax and recommend additional actions and feedback to provide to legislative body | 0.50 | 595.00 | 297.50 |
| Eaton,Gregory William | GE | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Analyze COR3 statements on CRF restrictions | 0.70 | 720.00 | 504.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Analyze how the film commission circular aligns with the sections on film credits of Act 40 | 1.80 | 595.00 | 1,071.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/3/2021 | T3 - Long Term Projections | Analyze latest information on available cash to understand potential overperformance as compared to fiscal plan | 1.60 | 810.00 | 1,296.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/3/2021 | T3 - Long Term Projections | Analyze revised draft of 30 year cash flow projection summary document | 0.70 | 720.00 | 504.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Analyze suggested regulation of the provision of tax credits to film productions in Puerto Rico | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Analyze the fiscal impact of implementing a sales tax holiday on hurricane preparedness supplies in Puerto Rico | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Broadband Program Document - Begin analysis on Good service vs partial service vs no service | 2.60 | 445.00 | 1,157.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Broadband Program Document - Continue analysis on Good service vs partial service vs no service | 2.80 | 445.00 | 1,246.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/3/2021 | T3 - Long Term Projections | Calculate Calendar Year 20 Revenue numbers using Hacienda General Fund data | 0.80 | 445.00 | 356.00 |
| Chen,Shi | SC | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 2.60 | 445.00 | 1,157.00 |
| Neziroski,David | DN | New York, NY | 6/3/2021 | T3 - Fee Applications / Retention | Continue to amend exhibit E for February monthly statement | 3.50 | 245.00 | 857.50 |
| Yang,Tianyi | TY | New York, NY | 6/3/2021 | T3 - Long Term Projections | Continue to review supplemental materials submitted and update budget sections of the deck | 2.40 | 595.00 | 1,428.00 |
| Chen,Shi | SC | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 445.00 | 890.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Draft communications to FOMB Staff about meetings for site visits for the week of 6/7 | 0.10 | 595.00 | 59.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Draft correspondence and request for feedback to FOMB on proposed motor vehicle presentation and marked-up comments | 0.20 | 595.00 | 119.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Draft email summarizing Public Health Workforce funding available to Puerto Rico under the American Rescue Plan and how that could relate to UPR's Intramural Medical Practice Plan (PPMI) centers | 0.30 | 445.00 | 133.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Draft presentation on Fondo de Reconstruction note and published program eligibility and municipality requirements for funding reconstruction programs under COR3 and FEMA programs | 0.30 | 595.00 | 178.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Housing grants in the CARES Act. | 2.40 | 445.00 | 1,068.00 |
| Chen,Shi | SC | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 445.00 | 890.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Draft slide of the agency by agency revenue loss calculation for Puerto Rico required for certain uses of funds for the American Rescue Plan's Fiscal Recovery Funds | 1.80 | 445.00 | 801.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/3/2021 | T3 - Long Term Projections | Education Fund - Analyze Education Fund RFP | 0.60 | 720.00 | 432.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/3/2021 | T3 - Long Term Projections | Education Fund - Analyze main sections of Proponent's proposal to Education Fund RFP and prepare for call with FOMB to discuss next steps on evaluation | 1.10 | 720.00 | 792.00 |
| Powell,Marc | MP | Miami, FL | 6/3/2021 | T3 - Long Term Projections | Education Fund - Participate in call with V. Bernal (FOMB), P. Rosario (FOMB), E. Lavrov (EY), F. Mira (EY) and M. Powell to discuss analysis of bidder proposals for the Education Fund RFP | 0.40 | 810.00 | 324.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/3/2021 | T3 - Long Term Projections | Education Fund - Participate in call with V. Bernal (FOMB), P. Rosario (FOMB), E. Lavrov (EY), F. Mira (EY) and M. Powell to discuss analysis of bidder proposals for the Education Fund RFP | 0.40 | 720.00 | 288.00 |
| Powell,Marc | MP | Miami, FL | 6/3/2021 | T3 - Long Term Projections | Education Fund - Review analysis on main sections of Proponent's proposal to Education Fund RFP and prepare for call with FOMB to discuss next steps on evaluation | 1.20 | 810.00 | 972.00 |
| Powell,Marc | MP | Miami, FL | 6/3/2021 | T3 - Long Term Projections | Education Fund - Review analysis on Read Education Fund RFP | 0.70 | 810.00 | 567.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Email to A. Garcia (EY) regarding updated lost revenue calculation and use of Hacienda revenue reports as a source | 0.40 | 720.00 | 288.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/3/2021 | T3 - Long Term Projections | Incorporate feedback provided by A Gregoire (EY) and D Edwards (EY) to PowerPoint presentation deck on Puerto Rico site visits to FOMB regarding asset selection | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | RT | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | RT | Chicago, IL | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | RT | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), I. Collazo (O&B), D. Ortiz (O&B), D. Mullins (EY), J. Mackie (EY), R. Tague (EY), S. Dubinsky (EY), A. Kebhaj (EY), and J. Moran-Eserski (EY) to discuss the proposed bills re: market value for real property and 1% vehicle tax and agree on next steps for updating the proposed legislation | 1.00 | 810.00 | 810.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), I. Collazo (O&B), D. Ortiz (O&B), D. Mullins (EY), J. Mackie (EY), R. Tague (EY), S. Dubinsky (EY), A. Kebhaj (EY), and J. Moran-Eserski (EY) to discuss the proposed bills re: market value for real property and 1% vehicle tax and agree on next steps for updating the proposed legislation | 1.00 | 445.00 | 445.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), I. Collazo (O&B), D. Ortiz (O&B), D. Mullins (EY), J. Mackie (EY), R. Tague (EY), S. Dubinsky (EY), A. Kebhaj (EY), and J. Moran-Eserski (EY) to discuss the proposed bills re: market value for real property and 1% vehicle tax and agree on next steps for updating the proposed legislation | 1.00 | 595.00 | 595.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), I. Collazo (O&B), D. Ortiz (O&B), D. Mullins (EY), J. Mackie (EY), R. Tague (EY), S. Dubinsky (EY), A. Kebhaj (EY), and J. Moran-Eserski (EY) to discuss the proposed bills re: market value for real property and 1% vehicle tax and agree on next steps for updating the proposed legislation | 1.00 | 810.00 | 810.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), I. Collazo (O&B), D. Ortiz (O&B), D. Mullins (EY), J. Mackie (EY), R. Tague (EY), S. Dubinsky (EY), A. Kebhaj (EY), and J. Moran-Eserski (EY) to discuss the proposed bills re: market value for real property and 1% vehicle tax and agree on next steps for updating the proposed legislation | 1.00 | 595.00 | 595.00 |
| Mackie,James | JM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), I. Collazo (O&B), D. Ortiz (O&B), D. Mullins (EY), J. Mackie (EY), R. Tague (EY), S. Dubinsky (EY), A. Kebhaj (EY), and J. Moran-Eserski (EY) to discuss the proposed bills re: market value for real property and 1% vehicle tax and agree on next steps for updating the proposed legislation | 1.00 | 810.00 | 810.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in a working session with G. Ojeda (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), and J. Moran-Eserski (EY) to discuss the next steps for the approval of FY2021 payment plans in preparation for the meeting with ERS | 0.80 | 445.00 | 356.00 |
| Edwards,Daniel | DE | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Participate in call with D Edwards (EY), J Federer (EY) to discuss plan for workplan update to client and subcontracting | 1.10 | 595.00 | 654.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in call with D Edwards (EY), J Federer (EY) to discuss plan for workplan update to client and subcontracting | 1.10 | 245.00 | 269.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in call with A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss selection criteria for upcoming site visits | 0.70 | 595.00 | 416.50 |
| Edwards,Daniel | DE | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Participate in call with A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss selection criteria for upcoming site visits | 0.70 | 595.00 | 416.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in call with A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss selection criteria for upcoming site visits | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | DM | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss pending action items as of 6/3/2021 related to March 31, 2021 reporting period. | 0.40 | 245.00 | 98.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss pending action items as of 6/3/2021 related to March 31, 2021 reporting period. | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/3/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F Yodice (EY) to discuss line items appearing in both Hacienda revenues and TSA cash flows, and their treatment in the ARP FRF lost revenue calculation | 0.20 | 445.00 | 89.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F Yodice (EY) to discuss line items appearing in both Hacienda revenues and TSA cash flows, and their treatment in the ARP FRF lost revenue calculation | 0.20 | 720.00 | 144.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/3/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F Yodice (EY) to discuss updates to ARP FRF revenue analysis and its inclusion in the FOMB Maintenance of Effort slide deck. | 0.20 | 445.00 | 89.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F Yodice (EY) to discuss updates to ARP FRF revenue analysis and its inclusion in the FOMB Maintenance of Effort slide deck. | 0.20 | 720.00 | 144.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/3/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F Yodice (EY) to discuss updates to ARP FRF revenue analysis including the use of Hacienda revenue data vs TSA cash flow data | 0.30 | 445.00 | 133.50 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F Yodice (EY) to discuss updates to ARP FRF revenue analysis including the use of Hacienda revenue data vs TSA cash flow data | 0.30 | 720.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/3/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss claim calculation for disclosure statement. EY participants are S Levy, J Santambrogio, N Pushka and C Good (EY) | 1.30 | 519.00 | 674.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/3/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss claim calculation for disclosure statement. EY participants are S Levy, J Santambrogio, N Pushka and C Good (EY) | 1.30 | 721.00 | 937.30 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/3/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss claim calculation for disclosure statement. EY participants are S Levy, J Santambrogio, N Pushka and C Good (EY) | 1.30 | 405.00 | 526.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/3/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss claim calculation for disclosure statement. EY participants are S Levy, J Santambrogio, N Pushka and C Good (EY) | 1.30 | 810.00 | 1,053.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/3/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C Robles (FOMB) to discuss the COFINA budget submission review process for FY22 in preparation for the June 4th submission | 0.20 | 595.00 | 119.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.40 | 595.00 | 238.00 |
| Magrans,Michael J. | MM | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.40 | 870.00 | 348.00 |
| Chen,Shi | SC | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.40 | 445.00 | 178.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Edwards,Daniel | DE | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.40 | 595.00 | 238.00 |
| Peltz,Harrison | HP | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), A Gregoire (EY), D Edwards (EY), J Federer (EY), K Chen (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.40 | 245.00 | 98.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB) and E. Heath (EY) regarding UPR's mOE calculation and inclusion of slot machine support | 0.30 | 720.00 | 216.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and A Chepenik (EY) on EITC proposal | 1.30 | 870.00 | 1,131.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/3/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and N Pushka (EY) to discuss claim calculation for different pension classes under plan of adjustment. | 0.90 | 721.00 | 648.90 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/3/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and N Pushka (EY) to discuss claim calculation for different pension classes under plan of adjustment. | 0.90 | 405.00 | 364.50 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in call with T. Ahlberg (Conway) and E. Heath (EY) regarding TSA collections data for purpose of ARP lost revenue analysis | 0.30 | 720.00 | 216.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot Kick-off meeting with OGP leadership to introduce Civil Service Reform Pilot, align on approach and timeline, and discuss existing agency challenges with operations, performance management, and recruiting. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez; OGP: JuanCarlos Blanco, Jullymar Octtaviani, Naysabeth Roman Lopez, Jorge Angelo Hernandez | 1.30 | 245.00 | 318.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/3/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot Kick-off meeting with OGP leadership to introduce Civil Service Reform Pilot, align on approach and timeline, and discuss existing agency challenges with operations, performance management, and recruiting. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez; OGP: JuanCarlos Blanco, Jullymar Octtaviani, Naysabeth Roman Lopez, Jorge Angelo Hernandez | 1.30 | 595.00 | 773.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot Kick-off meeting with OGP leadership to introduce Civil Service Reform Pilot, align on approach and timeline, and discuss existing agency challenges with operations, performance management, and recruiting. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez; OGP: JuanCarlos Blanco, Jullymar Octtaviani, Naysabeth Roman Lopez, Jorge Angelo Hernandez | 1.30 | 810.00 | 1,053.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/3/2021 | T3 - Long Term Projections | Participate in meeting with Department of Treasury Secretary, John Hill, FOMB and EY to discuss progress activities with OCFO, ERP and CAFRs initiatives related to fiscal reform. Participants: Secretary Francisco Pares Alicea (Treasury), Jeira Belen (Treasury), John Hill, Carlos Robles (FOMB), Jose Enrique Fuentes de Jesus (FOMB), Ram Venkatraman (EY), Andrew Klein (EY), Janeth Merchan (EY). | 0.70 | 595.00 | 416.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in meeting with Department of Treasury Secretary, John Hill, FOMB and EY to discuss progress activities with OCFO, ERP and CAFRs initiatives related to fiscal reform. Participants: Secretary Francisco Pares Alicea (Treasury), Jeira Belen (Treasury), John Hill, Carlos Robles (FOMB), Jose Enrique Fuentes de Jesus (FOMB), Ram Venkatraman (EY), Andrew Klein (EY), Janeth Merchan (EY). | 0.70 | 810.00 | 567.00 |
| Kleine,Andrew | AK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in meeting with Department of Treasury Secretary, John Hill, FOMB and EY to discuss progress activities with OCFO, ERP and CAFRs initiatives related to fiscal reform. Participants: Secretary Francisco Pares Alicea (Treasury), Jeira Belen (Treasury), John Hill, Carlos Robles (FOMB), Jose Enrique Fuentes de Jesus (FOMB), Ram Venkatraman (EY), Andrew Klein (EY), Janeth Merchan (EY). | 0.70 | 720.00 | 504.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |

Exhibit D (Interim Final)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tague,Robert | RT | Chicago, IL | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Meisel,Daniel | DM | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in working meeting with D Meisel (EY) and J Burr (EY) to go through the PBA invoice data related to school leases. | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/3/2021 | T3 - Long Term Projections | Participate in working meeting with D Meisel (EY) and J Burr (EY) to go through the PBA invoice data related to school leases. | 0.80 | 595.00 | 476.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), D. Ortiz (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine follow up responses for required revisions and additional considerations to include in FOMB response to proposed motor vehicle tax and property tax reform legislation and agree on next steps | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | MB | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), D. Ortiz (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine follow up responses for required revisions and additional considerations to include in FOMB response to proposed motor vehicle tax and property tax reform legislation and agree on next steps | 0.70 | 595.00 | 416.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), D. Ortiz (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine follow up responses for required revisions and additional considerations to include in FOMB response to proposed motor vehicle tax and property tax reform legislation and agree on next steps | 0.70 | 810.00 | 567.00 |
| Mackie,James | JM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), D. Ortiz (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine follow up responses for required revisions and additional considerations to include in FOMB response to proposed motor vehicle tax and property tax reform legislation and agree on next steps | 0.70 | 810.00 | 567.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), D. Ortiz (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine follow up responses for required revisions and additional considerations to include in FOMB response to proposed motor vehicle tax and property tax reform legislation and agree on next steps | 0.70 | 595.00 | 416.50 |
| Tague,Robert | RT | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in working session with G. Ojeda (FOMB), N. Botello (FOMB), I. Collazo (O'Neill Borges), D. Ortiz (O'Neill Borges), R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine follow up responses for required revisions and additional considerations to include in FOMB response to proposed motor vehicle tax and property tax reform legislation and agree on next steps | 0.70 | 810.00 | 567.00 |
| Tague,Robert | RT | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to update FOMB briefing presentation for recommended revisions to include in FOMB response tax reform legislation and agree on next steps | 0.60 | 810.00 | 486.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to update FOMB briefing presentation for recommended revisions to include in FOMB response tax reform legislation and agree on next steps | 0.60 | 595.00 | 357.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Kebhaj,Suhaib | SK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to update FOMB briefing presentation for recommended revisions to include in FOMB response tax reform legislation and agree on next steps | 0.60 | 595.00 | 357.00 |
| Tague,Robert | RT | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), J. Moran-Eserski (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to analyze data limitations, review additional issues, and agree on next steps to determine appropriate real property tax basis and tax system improvements in accordance with Section 205 recommendations and proposed tax reform legislation | 0.90 | 810.00 | 729.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), J. Moran-Eserski (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to analyze data limitations, review additional issues, and agree on next steps to determine appropriate real property tax basis and tax system improvements in accordance with Section 205 recommendations and proposed tax reform legislation | 0.90 | 445.00 | 400.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), J. Moran-Eserski (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to analyze data limitations, review additional issues, and agree on next steps to determine appropriate real property tax basis and tax system improvements in accordance with Section 205 recommendations and proposed tax reform legislation | 0.90 | 595.00 | 535.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), J. Moran-Eserski (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to analyze data limitations, review additional issues, and agree on next steps to determine appropriate real property tax basis and tax system improvements in accordance with Section 205 recommendations and proposed tax reform legislation | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | MB | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), J. Moran-Eserski (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to analyze data limitations, review additional issues, and agree on next steps to determine appropriate real property tax basis and tax system improvements in accordance with Section 205 recommendations and proposed tax reform legislation | 0.90 | 595.00 | 535.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), J. Moran-Eserski (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to analyze data limitations, review additional issues, and agree on next steps to determine appropriate real property tax basis and tax system improvements in accordance with Section 205 recommendations and proposed tax reform legislation | 0.90 | 810.00 | 729.00 |
| Mackie,James | JM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), J. Moran-Eserski (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to analyze data limitations, review additional issues, and agree on next steps to determine appropriate real property tax basis and tax system improvements in accordance with Section 205 recommendations and proposed tax reform legislation | 0.90 | 810.00 | 729.00 |
| Mairena,Daisy | DM | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/03/2021 to identify updates needed to account holder outreach comments in the Relativity testing platform for accountholders 83 through 89 of 92 accountholders for the March 31, 2021 reporting period. | 3.80 | 245.00 | 931.00 |
| Mairena,Daisy | DM | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/03/2021 to identify updates needed to account holder outreach comments in the Relativity testing platform for accountholders 90 through 92 of 92 accountholders for the March 31, 2021 reporting period. | 0.60 | 245.00 | 147.00 |
| Meisel,Daniel | DM | New York, NY | 6/3/2021 | T3 - Long Term Projections | Perform analysis to reconcile discrepancies between the open and closed Puerto Rico schools as determined from the PBA dataset and the PBA invoices for the PBA Puerto Rico Schools Analysis. | 1.50 | 445.00 | 667.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare academic literature review for the impacts of labor reform on employment, wages, etc. | 2.80 | 245.00 | 686.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/3/2021 | T3 - Long Term Projections | Prepare an analysis requested by the client to identify the budgetary impact for municipalities in FY2022 as a result of the CW transfer phase-out and how the ARP funds are projected to help offset any shortfall | 1.90 | 445.00 | 845.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare CARES Act Community Development Fund allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare CARES Act Homeless Assistance allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare CARES Act HOPWA allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare CARES Act Public Housing Operating Fund allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare CARES Act Tenant based rental assistance allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | SL | New York, NY | 6/3/2021 | T3 - Long Term Projections | Prepare chart on allocated funds available from prior year appropriations. | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/3/2021 | T3 - Long Term Projections | Prepare exhibits for the PRIDCO fiscal plan to support translation of the fiscal plan | 1.10 | 595.00 | 654.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/3/2021 | T3 - Long Term Projections | Prepare feedback related to historical private transactions PowerBI dashboard | 0.80 | 245.00 | 196.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/3/2021 | T3 - Long Term Projections | Prepare follow-up request regarding additional information for PBA school analysis | 0.60 | 595.00 | 357.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare guidance to staff to assemble information on Puerto Rico wage by percentiles and industry | 0.40 | 595.00 | 238.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare guidance to team members on Tax expenditure analysis based on experience with the analysis last year | 1.20 | 595.00 | 714.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare Labor Protection Provisions analysis of implication of legislative proposal to extend labor protections on labor market and PR economy | 1.20 | 810.00 | 972.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/3/2021 | T3 - Long Term Projections | Prepare list detailing all the adjustments that should be made to the state funds for the PRDE analysis. | 0.30 | 720.00 | 216.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare market value and motor vehicle property tax for identification of options to present to FOMB | 1.70 | 810.00 | 1,377.00 |
| Barati Stec,Izzabella | IS | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare models on the PR labor market supply and demand changes according to if fringe benefits are taxed or not taxed | 1.80 | 595.00 | 1,071.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare slide deck for Natalie meeting summarizing FOMB suggested amendments to CRIM market value property tax proposal | 2.40 | 595.00 | 1,428.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare summary of ARP fiscal recovery funds lost revenue requirements and terms. | 1.20 | 720.00 | 864.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare summary of findings for G. Maldonado (FOMB) regarding use of ARP funds on FEMA projects. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare summary of findings regarding eligibility of abriendo caminos program for use of ARP funds. | 1.20 | 720.00 | 864.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Prepare summary of findings regarding eligibility of intergovernmental payables for use of ARP funds. | 0.90 | 720.00 | 648.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare table of Puerto Rico tax expenditures by tax regime and type of expenditure | 1.20 | 245.00 | 294.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Prepare Tax Expenditures data files for analysis of the Hacienda's 2018 report in comparison to 2017, 2017 update | 0.70 | 810.00 | 567.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/3/2021 | T3 - Long Term Projections | Prepare weekly update PowerPoint presentation for FOMB related to progress and workplan across the concurrent real estate workstreams | 2.30 | 245.00 | 563.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/3/2021 | T3 - Long Term Projections | Provide feedback on the consolidation of agency to ensure SRF reporting is consistent with the CW fiscal plan | 1.40 | 595.00 | 833.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Research motor vehicle tax, inventory tax, and property tax legislation to identify potential legislative and Title III considerations and risk factors of imposing a transaction/sales tax | 0.90 | 595.00 | 535.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Research the distinction between GNP proxy and GDP as a measure of economic output | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Respond to comments on report on the evolution of taxes on business in Puerto Rico | 1.60 | 445.00 | 712.00 |
| Tan,Riyandi | RT | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Review account holder outreach comments for non- POA accounts as of 06/03/2021 for the 03/31/2021 reporting period. | 1.40 | 445.00 | 623.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Review account holder outreach comments for POA accounts as of 06/03/2021 for the 03/31/2021 reporting period. | 1.40 | 445.00 | 623.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/3/2021 | T3 - Plan of Adjustment | Review analysis of ERS loan portfolio based on information provided by the Employee Retirement System | 1.10 | 810.00 | 891.00 |
| Mackie,James | JM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Review analysis on tax expenditures in light of new Puerto rico TEB report | 0.40 | 810.00 | 324.00 |
| Chemtob,Victor | VC | New York, NY | 6/3/2021 | T3 - Long Term Projections | Review and analyze budget process timeline and prior budget submissions in advance of 2021 budget development | 1.10 | 720.00 | 792.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chevlin,Benjamin | BC | New York, NY | 6/3/2021 | T3 - Long Term Projections | Review and compile key takeaways/reactions and action items from the kick-off meeting to share with EY and core FOMB team to ensure alignment around OGP perceptions and steps to take in the following week - at the request of FOMB/EY | 2.10 | 245.00 | 514.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/3/2021 | T3 - Long Term Projections | Review and compile key takeaways/reactions and action items from the kick-off meeting to share with EY and core FOMB team to ensure alignment around OGP perceptions and steps to take in the following week - at the request of FOMB/EY | 2.10 | 245.00 | 514.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Edwards,Daniel | DE | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Review and edit site tour checklist criteria for CapEx workstream | 1.80 | 595.00 | 1,071.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Review and update lost revenue presentation for ARP funds | 1.90 | 720.00 | 1,368.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Review assembled information on wage and Prepare comments | 0.80 | 595.00 | 476.00 |
| Mairena,Daisy | DM | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Review bank account information related to balance changes received on 06/03/2021 from Office of Court Administration for the March 31, 2021 testing period for completeness and responsiveness to requests from Proskauer | 0.40 | 245.00 | 98.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/3/2021 | T3 - Long Term Projections | Review draft letter from Proskauer on HB 120 | 0.30 | 721.00 | 216.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/3/2021 | T3 - Plan of Adjustment | Review draft sources and uses analysis regarding latest creditor settlements | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Review EITC augmentation and content for FOMB board meeting slide deck | 0.80 | 810.00 | 648.00 |
| Mackie,James | JM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Review EITC recommendations for FOMB board | 1.30 | 810.00 | 1,053.00 |
| Mackie,James | JM | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Review EY analysis of the effect of fringe benefits on wages and labor supply in Puerto Rico | 0.80 | 810.00 | 648.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Review Hacienda net revenue reports for purpose of calculating ARP lost revenues | 0.60 | 720.00 | 432.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Review information provided via email from Citibank regarding outstanding items as of 6/3/2021 relating to Industrial Development Company balances for counsel requests. | 0.90 | 245.00 | 220.50 |
| Chan,Jonathan | JC | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Review initial set of statements received from financial institutions on 6/3/2021 related to requests for PRIDCO statements to determine responsiveness to EY requests. | 0.20 | 595.00 | 119.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Review literature overview of the economic impacts of reforms to the labor market | 2.60 | 445.00 | 1,157.00 |
| Edwards,Daniel | DE | Boston, MA | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Review on taxability of fringes, health insurance, costs to employers and employees | 2.10 | 595.00 | 1,249.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/3/2021 | T3 - Long Term Projections | Review presentation on Puerto Rico Department of Education Maintenance of Effort analysis. | 0.60 | 720.00 | 432.00 |
| Tague,Robert | RT | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Review proposed legislation on property tax and MVT commentary for next steps | 0.60 | 810.00 | 486.00 |
| Tague,Robert | RT | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Review proposed property tax and MVT analysis presentation to make direct edits to deck. | 0.80 | 810.00 | 648.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Review PS 826 and 827, vehicle tax and property tax regulations, with regard to the percentage change suggested in the legislation | 2.10 | 595.00 | 1,249.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Review results of EITC analysis and options to present to board | 1.10 | 445.00 | 489.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Review the CDC guidance released on Public Health Workforce funding available to Puerto Rico under the American Rescue Plan | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/3/2021 | T3 - Long Term Projections | Review the latest allocation of the ARP Act funds for the municipalities of Puerto Rico issued by the U.S. Treasury | 0.30 | 445.00 | 133.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Review the weekly real estate status update deck to be sent internally for project management | 1.70 | 595.00 | 1,011.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/3/2021 | T3 - Long Term Projections | Review Tourism Waterfall files, comparing various sources including AAFAF and agency data | 1.50 | 445.00 | 667.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/3/2021 | T3 - Long Term Projections | review treasury green book provisions on GILTI and other Puerto Rico based incentives | 0.60 | 870.00 | 522.00 |
| Heath,Emma | EH | Chicago, IL | 6/3/2021 | T3 - Long Term Projections | Review updated lost revenue calculation after incorporation of hacienda revenue data | 0.70 | 720.00 | 504.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/3/2021 | T3 - Long Term Projections | Summarize results of EITC analysis in PowerPoint deck for presentation to board | 2.10 | 445.00 | 934.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/3/2021 | T3 - Plan of Adjustment | Update analysis of historical balances for Industrial Development Company per information provided by Citibank as of 6/3/2021 for counsel requests. | 0.80 | 245.00 | 196.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Yodice,Frank | FY | Hoboken, NJ | 6/3/2021 | T3 - Long Term Projections | Update ARP lost revenue file with Hacienda General Fund data | 0.50 | 445.00 | 222.50 |
| Tan,Riyandi | RT | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/3/2021 | T3 - Long Term Projections | Update FOMB slide deck with information regarding ARP FRF lost revenue analysis | 0.40 | 445.00 | 178.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Update methodology of examining the effects of mandated fringes (PC 3), dividing the market to industries, low income vs high income workers | 2.90 | 595.00 | 1,725.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/3/2021 | T3 - Long Term Projections | Update the analysis identifying the budgetary impact for municipalities in FY2022 as a result of the CW transfer phase-out to incorporate additional information regarding the ARP funds allocation prior to sharing with the team for discussion | 0.60 | 445.00 | 267.00 |
| Almbaid,Nahla | NA | Washington, DC | 6/3/2021 | T3 - Long Term Projections | Update USDOL news release data into Biden stimulus model | 1.20 | 245.00 | 294.00 |
| Edwards,Daniel | DE | Boston, MA | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Address comments from FOMB on the CRIM property tax reform slides | 2.80 | 595.00 | 1,666.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Amend FOMB briefing slides on property tax and motor vehicle tax legislature requests and recommendations to present alternatives to FOMB executive director and board | 0.60 | 595.00 | 357.00 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/4/2021 | T3 - Long Term Projections | Amend Puerto Rico Orchestral Retirement Plan presentation illustrations based on review notes by S. Levy (EY) | 0.80 | 271.00 | 216.80 |
| Good JR,Clark E | CG | Dallas, TX | 6/4/2021 | T3 - Plan of Adjustment | Analyze content of AMBAC claim to prepare initial responses related to fiscal plan calculations | 1.90 | 519.00 | 986.10 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Analyze data provided by N Irizarry (EY) from PRDE regarding maintenance costs and capital spends | 1.40 | 595.00 | 833.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/4/2021 | T3 - Long Term Projections | Analyze the OCX competency intake form and build list of questions to address during meeting with skills and competency analytics team | 2.00 | 245.00 | 490.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Assemble prepared information on wages and send to client | 0.40 | 595.00 | 238.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Broadband Program Document - Introduction to Target Speeds | Quality | Affordability | 3.50 | 445.00 | 1,557.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/4/2021 | T3 - Long Term Projections | Calculate lost revenue specifically for UPR, using all revenue sources, and build out analysis to show impact of including and/or excluding certain items | 2.30 | 445.00 | 1,023.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Compile data on Puerto Rico wage distribution to respond to request from Board | 0.90 | 445.00 | 400.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Continue review on existing trucking surveys in developed countries, trucking organizations, regarding types of questions and increasing answer rate | 1.90 | 595.00 | 1,130.50 |
| Yang,Tianyi | TY | New York, NY | 6/4/2021 | T3 - Long Term Projections | Continue to review supplemental materials submitted and update budget sections of the deck | 1.10 | 595.00 | 654.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Draft regulatory note on labor fringe benefits (PC 3) | 1.30 | 595.00 | 773.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Housing grants in the American Rescue Plan. | 1.80 | 445.00 | 801.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Housing grants in the CRRSA Act. | 1.40 | 445.00 | 623.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Draft summary of finding from research of Act 107-2020 as referenced in proposed property tax legislation to reform property taxes | 0.40 | 595.00 | 238.00 |
| Powell,Marc | MP | Miami, FL | 6/4/2021 | T3 - Long Term Projections | Education Fund -- conduct detailed read of Proponent's proposal | 2.10 | 810.00 | 1,701.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Education Fund - Read and analyze Proponent's proposal, section A2 Exec Summary | 0.60 | 720.00 | 432.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Education Fund - Read and analyze Proponent's proposal, section Financial Proposal | 0.60 | 720.00 | 432.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Education Fund - Read and analyze Proponent's proposal, section Key Personnel | 1.10 | 720.00 | 792.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Education Fund - Read and analyze Proponent's proposal, section Proponent Description | 0.70 | 720.00 | 504.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Education Fund - Read and analyze Proponent's proposal, section Qualifications | 1.20 | 720.00 | 864.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Education Fund - Read and analyze Proponent's proposal, section Technical Approach | 2.10 | 720.00 | 1,512.00 |
| Latham,Willow Genevieve | WL | New York, NY | 6/4/2021 | T3 - Long Term Projections | Education fund - Read and analyze RFP | 1.80 | 445.00 | 801.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Powell,Marc | MP | Miami, FL | 6/4/2021 | T3 - Long Term Projections | Education Fund -- synthesize and draft notes and comments on Proponent's proposal | 1.60 | 810.00 | 1,296.00 |
| Heath,Emma | EH | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Email correspondence with A. Garcia (FOMB) regarding general fund lost revenue sources for ARP funds | 0.40 | 720.00 | 288.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/4/2021 | T3 - Long Term Projections | Incorporate feedback provided by M Magrans (EY) on weekly update PowerPoint presentation related to progress across concurrent real estate workstreams | 0.70 | 245.00 | 171.50 |
| Neziroski,David | DN | New York, NY | 6/4/2021 | T3 - Fee Applications / Retention | Make updates to exhibit E per comments received | 4.20 | 245.00 | 1,029.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | RT | New York, NY | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call G. Maldonado (FOMB), M. Lopez (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), B. Komaroff (Proskauer), J. Santambrogio (EY), A. Chepenik (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss the revised PRDE and UPR MOE calculation | 1.50 | 720.00 | 1,080.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate in call G. Maldonado (FOMB), M. Lopez (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), B. Komaroff (Proskauer), J. Santambrogio (EY), A. Chepenik (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss the revised PRDE and UPR MOE calculation | 1.50 | 870.00 | 1,305.00 |
| Heath,Emma | EH | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in call G. Maldonado (FOMB), M. Lopez (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), B. Komaroff (Proskauer), J. Santambrogio (EY), A. Chepenik (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss the revised PRDE and UPR MOE calculation | 1.50 | 720.00 | 1,080.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Long Term Projections | Participate in call G. Maldonado (FOMB), M. Lopez (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), B. Komaroff (Proskauer), J. Santambrogio (EY), A. Chepenik (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss the revised PRDE and UPR MOE calculation | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Long Term Projections | Participate in call with A Biggs (FOMB), A Chepenik (EY), J Mackie (EY), H Gelfond (EY), J Santambrogio (EY) to discuss EITC calculations | 0.30 | 810.00 | 243.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Participate in call with A Biggs (FOMB), A Chepenik (EY), J Mackie (EY), H Gelfond (EY), J Santambrogio (EY) to discuss EITC calculations | 0.30 | 445.00 | 133.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate in call with A Biggs (FOMB), A Chepenik (EY), J Mackie (EY), H Gelfond (EY), J Santambrogio (EY) to discuss EITC calculations | 0.30 | 870.00 | 261.00 |
| Mackie,James | JM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate in call with A Biggs (FOMB), A Chepenik (EY), J Mackie (EY), H Gelfond (EY), J Santambrogio (EY) to discuss EITC calculations | 0.30 | 810.00 | 243.00 |
| Edwards,Daniel | DE | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Participate in call with D Edwards (EY), J Federer (EY) to discuss plan for workplan update to client and subcontracting | 1.10 | 595.00 | 654.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with D Edwards (EY), J Federer (EY) to discuss plan for workplan update to client and subcontracting | 1.10 | 245.00 | 269.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) regarding variances between government and FOMB MOE analysis | 0.30 | 720.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) regarding variances between government and FOMB MOE analysis | 0.30 | 720.00 | 216.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/4/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and A. Lopez (FOMB) to discuss Tourism agency waterfall, and the impact of the formation of the gaming commission on the distributions | 0.40 | 445.00 | 178.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), C Morales (FOMB), N Irizarry (FOMB), D Alvarez (FOMB), D Meyer (FOMB), M Perez (FOMB), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss school de-centralization project and obtainment of school maintenance cost figures | 0.50 | 595.00 | 297.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), C Morales (FOMB), N Irizarry (FOMB), D Alvarez (FOMB), D Meyer (FOMB), M Perez (FOMB), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss school de-centralization project and obtainment of school maintenance cost figures | 0.50 | 245.00 | 122.50 |
| Sarna,Shavi | SS | Detroit, MI | 6/4/2021 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), C Morales (FOMB), N Irizarry (FOMB), D Alvarez (FOMB), D Meyer (FOMB), M Perez (FOMB), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss school de-centralization project and obtainment of school maintenance cost figures | 0.50 | 720.00 | 360.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gregoire,Alexandra | AGM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), C Morales (FOMB), N Irizarry (FOMB), D Alvarez (FOMB), D Meyer (FOMB), M Perez (FOMB), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss school de-centralization project and obtainment of school maintenance cost figures | 0.50 | 595.00 | 297.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), C Morales (FOMB), N Irizarry (FOMB), D Alvarez (FOMB), D Meyer (FOMB), M Perez (FOMB), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss school de-centralization project and obtainment of school maintenance cost figures | 0.50 | 810.00 | 405.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), C Morales (FOMB), N Irizarry (FOMB), D Alvarez (FOMB), D Meyer (FOMB), M Perez (FOMB), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss school de-centralization project and obtainment of school maintenance cost figures | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), M. Perez (FOMB), M. Lopez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), M. Lopez (AAFAF), M. Gonzalez (AAFAF), E. Heath (EY) and S. Panagiotakis (EY) to discuss the MOE requirements for PRDE and UPR | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), M. Perez (FOMB), M. Lopez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), M. Lopez (AAFAF), M. Gonzalez (AAFAF), E. Heath (EY) and S. Panagiotakis (EY) to discuss the MOE requirements for PRDE and UPR | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Plan of Adjustment | Participate in call with J Herriman (A&M), B Rosen (Proskauer), L Stafford (Proskauer) to discuss status of ACR claims. EY attendees include J. Santambrogio (EY) and S. Sarna (EY) | 0.40 | 810.00 | 324.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/4/2021 | T3 - Plan of Adjustment | Participate in call with J Herriman (A&M), B Rosen (Proskauer), L Stafford (Proskauer) to discuss status of ACR claims. EY attendees include J. Santambrogio (EY) and S. Sarna (EY) | 0.40 | 720.00 | 288.00 |
| Thind,Jehan | JT | Los Angeles, CA | 6/4/2021 | T3 - Long Term Projections | Participate in call with J. Thind (EY) and F. Mira (EY) to discuss structure and updates to Task 3 Broadband Program report | 0.40 | 720.00 | 288.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with J. Thind (EY) and F. Mira (EY) to discuss structure and updates to Task 3 Broadband Program report | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB) and E. Heath (EY) regarding UPR's calculation of MOE | 0.30 | 720.00 | 216.00 |
| Peltz,Harrison | HP | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter (EY), A. Gregoire (EY), D. Edwards (EY), J. Federer (EY), K. Chen (EY), P. Mathews (EY), and H. Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 245.00 | 73.50 |
| Magrans,Michael J. | MM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter (EY), A. Gregoire (EY), D. Edwards (EY), J. Federer (EY), K. Chen (EY), P. Mathews (EY), and H. Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 870.00 | 261.00 |
| Chen,Shi | SC | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter (EY), A. Gregoire (EY), D. Edwards (EY), J. Federer (EY), K. Chen (EY), P. Mathews (EY), and H. Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 445.00 | 133.50 |
| Edwards,Daniel | DE | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter (EY), A. Gregoire (EY), D. Edwards (EY), J. Federer (EY), K. Chen (EY), P. Mathews (EY), and H. Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 595.00 | 178.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter (EY), A. Gregoire (EY), D. Edwards (EY), J. Federer (EY), K. Chen (EY), P. Mathews (EY), and H. Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 245.00 | 73.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter (EY), A. Gregoire (EY), D. Edwards (EY), J. Federer (EY), K. Chen (EY), P. Mathews (EY), and H. Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 595.00 | 178.50 |
| Mathews,Peter | PM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter (EY), A. Gregoire (EY), D. Edwards (EY), J. Federer (EY), K. Chen (EY), P. Mathews (EY), and H. Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 445.00 | 133.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter (EY), A. Gregoire (EY), D. Edwards (EY), J. Federer (EY), K. Chen (EY), P. Mathews (EY), and H. Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 595.00 | 178.50 |
| Heath,Emma | EH | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB),G. Maldonado (FOMB), M. Lopez (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), T. Wintner (Mckinsey), B. Komaroff (Proskauer), T. Mungovan (Proskauer), J. Santambrogio (EY), A. Chepenik (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss the PRDE and UPR MOE requirements. | 1.30 | 720.00 | 936.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Long Term Projections | Participate on call with N. Jaresko (FOMB),G. Maldonado (FOMB), M. Lopez (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), T. Wintner (Mckinsey), B. Komaroff (Proskauer), T. Mungovan (Proskauer), J. Santambrogio (EY), A. Chepenik (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss the PRDE and UPR MOE requirements. | 1.30 | 810.00 | 1,053.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate on call with N. Jaresko (FOMB),G. Maldonado (FOMB), M. Lopez (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), T. Wintner (Mckinsey), B. Komaroff (Proskauer), T. Mungovan (Proskauer), J. Santambrogio (EY), A. Chepenik (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss the PRDE and UPR MOE requirements. | 1.30 | 720.00 | 936.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate on call with N. Jaresko (FOMB),G. Maldonado (FOMB), M. Lopez (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), T. Wintner (Mckinsey), B. Komaroff (Proskauer), T. Mungovan (Proskauer), J. Santambrogio (EY), A. Chepenik (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss the PRDE and UPR MOE requirements. | 1.30 | 870.00 | 1,131.00 |
| Tague,Robert | RT | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate on call with R. Tague (EY) and S. Dubinsky (EY) to determine responses to questions and requested revisions to FOMB briefing presentation outlining considerations of the proposed motor vehicle and property tax reform legislation | 0.20 | 810.00 | 162.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate on call with R. Tague (EY) and S. Dubinsky (EY) to determine responses to questions and requested revisions to FOMB briefing presentation outlining considerations of the proposed motor vehicle and property tax reform legislation | 0.20 | 595.00 | 119.00 |
| Tague,Robert | RT | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate on call with R. Tague (EY), S. Dubinsky (EY), N. Botello (FOMB) to discuss proposed tax legislation, draft script and key considerations. | 0.50 | 810.00 | 405.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate on call with R. Tague (EY), S. Dubinsky (EY), N. Botello (FOMB) to discuss proposed tax legislation, draft script and key considerations. | 0.50 | 595.00 | 297.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/4/2021 | T3 - Plan of Adjustment | Participate on call with S Levy (EY) and C Good (EY) to discuss AMBAC claim | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | SL | Cleveland, OH | 6/4/2021 | T3 - Plan of Adjustment | Participate on call with S Levy (EY) and C Good (EY) to discuss AMBAC claim | 0.60 | 721.00 | 432.60 |
| Panagiotakis,Sofia | SP | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate on call with S. Panagiotakis (EY) and G. Maldonado (FOMB) to discuss the MOE calculation for PRDE and UPR. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/4/2021 | T3 - Long Term Projections | Participate on call with S. Panagiotakis (EY) and G. Zimmerly (Mckinsey) to discuss Healthcare investments in FY21 and FY22. | 0.80 | 720.00 | 576.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate in discussion with Hacienda team and A. Chepenik (EY) on EITC modeling | 1.40 | 870.00 | 1,218.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Long Term Projections | Participate in discussion with J Santambrogio (EY) and J Burr (EY) regarding Title III by provider as certified in the 2021 CW Fiscal Plan | 0.30 | 810.00 | 243.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/4/2021 | T3 - Long Term Projections | Participate in discussion with J Santambrogio (EY) and J Burr (EY) regarding Title III by provider as certified in the 2021 CW Fiscal Plan | 0.30 | 595.00 | 178.50 |
| Tague,Robert | RT | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in FOMB Board call with R. Tague (EY) to discuss analysis of proposed legislation impacting MVT tax revenues and real property tax revenues. | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 810.00 | 1,701.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in working session with J. Mackie (EY) and S. Dubinsky (EY) to analyze Act 107-20 provisions on real estate appraisal and self-assessment and how they interact with amended provisions proposed in the draft property tax reform legislation | 0.30 | 595.00 | 178.50 |
| Mackie,James | JM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate in working session with J. Mackie (EY) and S. Dubinsky (EY) to analyze Act 107-20 provisions on real estate appraisal and self-assessment and how they interact with amended provisions proposed in the draft property tax reform legislation | 0.30 | 810.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/4/2021 | T3 - Plan of Adjustment | Participate in working session with R. Tague (EY) and S. Dubinsky (EY) to prepare Act 26 claim analysis to estimate the potential claim under Title III for labor related claims due to legislative and CBA reform | 0.40 | 810.00 | 324.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Plan of Adjustment | Participate in working session with R. Tague (EY) and S. Dubinsky (EY) to prepare Act 26 claim analysis to estimate the potential claim under Title III for labor related claims due to legislative and CBA reform | 0.40 | 595.00 | 238.00 |
| Tague,Robert | RT | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine responses to questions and requested revisions to FOMB briefing presentation outlining considerations of the proposed motor vehicle and property tax reform legislation | 0.50 | 810.00 | 405.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine responses to questions and requested revisions to FOMB briefing presentation outlining considerations of the proposed motor vehicle and property tax reform legislation | 0.50 | 595.00 | 297.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), A. Kebhaj (EY), and S. Dubinsky (EY) to determine responses to questions and requested revisions to FOMB briefing presentation outlining considerations of the proposed motor vehicle and property tax reform legislation | 0.50 | 595.00 | 297.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Prepare Act 172 204 letter developing and finalizing formal matrix to establish the FOMB response to AAFAF response to the original 204 letter | 1.30 | 810.00 | 1,053.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Prepare communications for scheduling site tours at PBA schools | 0.50 | 595.00 | 297.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Prepare CRRSA Act Broadband Internet Access Service allocations for the template for the FOMB reporting team for U.S. Department of Housing | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Prepare CRRSA Act Community Development Investment allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Prepare CRRSA Act Emergency rental assistance allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.60 | 445.00 | 267.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/4/2021 | T3 - Long Term Projections | Prepare data request and site visit list for circulation to PRIDCO and FOMB | 1.40 | 245.00 | 343.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/4/2021 | T3 - Plan of Adjustment | Prepare draft of claim letters for the retiree class under plan of adjustment. | 0.60 | 405.00 | 243.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Prepare Economic Base Shift-Share analysis presentation materials and empirical results for Puerto Rico | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Prepare EITC supplemental analysis using Hacienda data and staffing onsite team for data extract from Hacienda | 1.10 | 810.00 | 891.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Plan of Adjustment | Prepare financial analysis and financial modeling methodology to analyze potential labor related damage claims filed by COR and AFSCME related to CBA infringement | 0.50 | 595.00 | 297.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Prepare Fiscal Note PC478 preliminary assessment of revenue implications of SUT disaster preparedness holiday | 1.90 | 810.00 | 1,539.00 |
| Edwards,Daniel | DE | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Prepare for upcoming site visits of collateral sites | 1.20 | 595.00 | 714.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Prepare for upcoming site visits of PBA school | 0.30 | 595.00 | 178.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Prepare questions to interview state SNAP officials to learn best practices for administering SNAP work requirements in Puerto Rico | 1.10 | 445.00 | 489.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Prepare script to accompany slide deck on FOMB requested changes on market value CRIM proposal | 1.30 | 595.00 | 773.50 |
| Mackie,James | JM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Prepare summary of real property tax reform proposed changes | 0.60 | 810.00 | 486.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Prepare table of average wage and salary income in Puerto Rico along with in Carolina and San Juan | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Prepare table of revenue foregone by Tax Expenditure, by Tax Regime, by Type of Tax Expenditure and by Budget Category in Puerto Rico in 2017 and 2018 | 2.70 | 245.00 | 661.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/4/2021 | T3 - Plan of Adjustment | Prepare work plan to coordinate work within each valuation team to calculate the claim amount for the disclosure statement | 1.10 | 519.00 | 570.90 |
| Chen,Shi | SC | New York, NY | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review 2002 Gruber paper "Taxes and Health Insurance" on health insurance shifting to identify the role of firm size and employer contribution on health insurance policies | 1.90 | 445.00 | 845.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Review AAFAF memorandums and supporting documentation for Section 207 submission requests from the municipalities of Aguadilla, Caguas, Carolina, Cabo Rojo, Vega Baja | 0.90 | 595.00 | 535.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Plan of Adjustment | Review AMBAC objection motion and prepare preliminary bullets in response to arguments | 1.40 | 810.00 | 1,134.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Plan of Adjustment | Review analysis of FY20 appropriations extended into FY21 to be presented to FOMB executive director | 0.80 | 810.00 | 648.00 |
| Chemtob,Victor | VC | New York, NY | 6/4/2021 | T3 - Long Term Projections | Review and analyze draft letter to DTOP regarding lack of requested information and data | 0.70 | 720.00 | 504.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Heath,Emma | EH | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Review and analyze MOE calculation of FOMB and government | 1.60 | 720.00 | 1,152.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Review and respond to comments on fiscal note regarding a hurricane preparedness SUT in Puerto Rico | 1.80 | 445.00 | 801.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review assessment for Market Value property tax reforms | 0.80 | 810.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Mairena,Daisy | DM | New York, NY | 6/4/2021 | T3 - Plan of Adjustment | Review bank account information related to balance changes received on 06/04/2021 from Electric Power Authority (PREPA) Retirement for the March 31, 2021 testing period to provide a response to Proskauer questions. | 0.20 | 245.00 | 49.00 |
| Tague,Robert | RT | Chicago, IL | 6/4/2021 | T3 - Plan of Adjustment | Review CBA claims analysis for required updates and revisions to support DS filing | 0.80 | 810.00 | 648.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/4/2021 | T3 - Long Term Projections | Review data provided by PBA to support PRDE lease costs reallocation as proposed by the legislature | 1.30 | 595.00 | 773.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Plan of Adjustment | Review draft letter on HB 120 to be sent to the Government | 0.30 | 810.00 | 243.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review draft of DDEC film circular, comparison of the provisions | 1.90 | 595.00 | 1,130.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/4/2021 | T3 - Long Term Projections | Review draft response to public meeting pension related questions | 0.30 | 721.00 | 216.30 |
| Tague,Robert | RT | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Review draft script for proposed new legislation regarding MVT and real property tax revenues | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review Economic Base Shift-Share analysis for Puerto Rico and next steps with DDEC and FOMB | 1.10 | 810.00 | 891.00 |
| Mackie,James | JM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review EITC calculations prior to call | 0.70 | 810.00 | 567.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Review EITC expansion proposals for presentation to Board | 0.80 | 445.00 | 356.00 |
| Edwards,Daniel | DE | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Review existing data for PRIDCO sites | 1.10 | 595.00 | 654.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Plan of Adjustment | Review funds not transferred by CRIM to Hacienda as part of 1.03% of property taxes | 0.40 | 810.00 | 324.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review initial calculations on PC 3, regarding costs of fringes in PR | 2.30 | 595.00 | 1,368.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review Labor Protection Provisions literature on effects for submission to FOMB | 0.90 | 810.00 | 729.00 |
| Tague,Robert | RT | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Review legislative analysis regarding newly proposed tax revenues for presentation deck to FOMB Board. | 1.10 | 810.00 | 891.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review letter provided by J Federer (EY) to DTOP regarding a follow-up data request | 0.70 | 595.00 | 416.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/4/2021 | T3 - Long Term Projections | Review Maintenance of Effort draft calculations for PRDE and UPR | 0.70 | 810.00 | 567.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/4/2021 | T3 - Long Term Projections | Review of PC 478, on Hurricane aid | 1.10 | 595.00 | 654.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 870.00 | 2,088.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/4/2021 | T3 - Long Term Projections | Review outstanding data for PBA and PRDE school operating costs | 1.20 | 595.00 | 714.00 |
| Heath,Emma | EH | Chicago, IL | 6/4/2021 | T3 - Long Term Projections | Review presentation to FOMB regarding MOE requirements and analysis | 0.70 | 720.00 | 504.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Good JR,Clark E | CG | Dallas, TX | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/4/2021 | T3 - Long Term Projections | Review the Section 207 request from the municipality of Vega Baja to identify whether the muni has the repayment capability to repay the newly proposed bond issuance | 1.20 | 445.00 | 534.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/4/2021 | T3 - Long Term Projections | Review updates to Act 80 follow-up response to AAFAF analysis | 0.40 | 721.00 | 288.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/4/2021 | T3 - Long Term Projections | Review wording of responses related to pension issues in connection with the latest public meeting | 0.60 | 519.00 | 311.40 |
| Gelfond,Hilary | HG | Boston, MA | 6/4/2021 | T3 - Long Term Projections | Summarize film tax credit circular letter and provide comments on its content | 1.40 | 445.00 | 623.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/4/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 245.00 | 514.50 |
| Stricklin,Todd | TS | New Orleans, LA | 6/5/2021 | T3 - Long Term Projections | Calculate PREPA year of insolvency projected from 2020 assuming a 7/1/2021 system freeze | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | TS | New Orleans, LA | 6/5/2021 | T3 - Long Term Projections | Calculate PREPA year of insolvency projected from 2020 assuming no changes to the current system state | 1.90 | 405.00 | 769.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/5/2021 | T3 - Long Term Projections | Draft email to FOMB regarding the data request list | 0.10 | 595.00 | 59.50 |
| Latham,Willow Genevieve | WL | New York, NY | 6/6/2021 | T3 - Long Term Projections | Education fund - Read and analyze Proponent's proposal through Technical Approach Section | 2.10 | 445.00 | 934.50 |
| Neziroski,David | DN | New York, NY | 6/6/2021 | T3 - Fee Applications / Retention | Finalize the February monthly application | 1.10 | 245.00 | 269.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 6/6/2021 | T3 - Long Term Projections | Review Orchestra funding exhibit | 0.60 | 721.00 | 432.60 |
| LeBlanc,Samantha | SL | New York, NY | 6/6/2021 | T3 - Long Term Projections | Review US Governments Claims filed in Puerto Rico Title III case. | 0.90 | 445.00 | 400.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Broadband Program Document - Continue review of Introduction to Target Speeds \| Quality \| Affordability | 1.10 | 445.00 | 489.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/7/2021 | T3 - Long Term Projections | Analyze differences in Hacienda and FOMB EITC models and assumptions | 2.20 | 445.00 | 979.00 |
| Culp,Noelle B. | NC | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Amend ERS Act 127 active, eligible participants coding to use in present value calculation | 1.70 | 405.00 | 688.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Amend letter summarizing calculations made for the retiree class under plan of adjustment to include details on the present value calculations. | 0.80 | 405.00 | 324.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Amend letter summarizing calculations made for the retiree class under plan of adjustment to include sections related to assumptions. | 0.80 | 405.00 | 324.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Analyze cost to employers of vacation and sick policy changes from labor law reforms PC 5 | 2.90 | 445.00 | 1,290.50 |
| LeBlanc,Samantha | SL | New York, NY | 6/7/2021 | T3 - Long Term Projections | Analyze Federal Claims for Puerto Rico in order to determine Unsecured Creditors Committee claims pool. | 2.40 | 445.00 | 1,068.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Chan,Jonathan | JC | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Analyze information on Unreviewed Office of Legislative Services to determine required follow-up requests per Proskauer comments on 03/31/2021 updates. | 0.40 | 595.00 | 238.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Analyze literature review on labor markets in developing countries / fringes | 2.30 | 595.00 | 1,368.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Analyze Municipality of Aguadilla Section 207 request to refinance maturing GO bonds for compliance with AAFAF approval guidelines and documentation | 0.40 | 595.00 | 238.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Analyze Municipality of Cabo Rojo Section 207 request to refinance maturing GO bonds for compliance with AAFAF approval guidelines and documentation | 0.30 | 595.00 | 178.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Analyze Municipality of Caguas Section 207 request to refinance maturing GO bonds for compliance with AAFAF approval guidelines and documentation | 0.30 | 595.00 | 178.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Analyze Municipality of Carolina Section 207 request to refinance maturing GO bonds for compliance with AAFAF approval guidelines and documentation for compliance | 0.80 | 595.00 | 476.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Analyze Municipality of Vega Baja Section 207 request to refinance maturing GO bonds for compliance with AAFAF approval guidelines and documentation | 0.40 | 595.00 | 238.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/7/2021 | T3 - Plan of Adjustment | Analyze requests from Committee of Retirees to change the terms of the PSA to be included in Plan of Adjustment | 1.20 | 810.00 | 972.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Analyze research on energy prices and industry profitability in OECD countries | 1.90 | 595.00 | 1,130.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS LOA participants for the freeze runs | 2.20 | 271.00 | 596.20 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS retiree participants for the freeze runs | 1.20 | 271.00 | 325.20 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS VTP participants for the freeze runs | 1.40 | 271.00 | 379.40 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS Non-LOA participants for the freeze runs | 2.10 | 271.00 | 569.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Kane,Collin | CK | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Apply freeze as of petition date in system coding for JRS fixed tenure actives, retirement eligible population. | 2.60 | 405.00 | 1,053.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Begin scheduling site tours with the EY real estate team for the Collateral workstream | 1.20 | 595.00 | 714.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Broadband Program Document - Begin review of Introduction to Target Speeds \| Quality \| Affordability | 2.20 | 445.00 | 979.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/7/2021 | T3 - Long Term Projections | Calculate annuity factors applicable to new ERS retirees using an interest rate of 4% and the RP-2000 Healthy Annuitant Mortality table, projected to 2025 using Scale AA and blended 50% male / 50% female | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/7/2021 | T3 - Long Term Projections | Calculate ERS new retiree Act 3 annuities as a % of total accrued benefits using assumed normal retirement age factor | 0.80 | 405.00 | 324.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Stricklin,Todd | TS | New Orleans, LA | 6/7/2021 | T3 - Long Term Projections | Calculate PREPA year of insolvency projected from 2020 assuming a 7/1/2021 system freeze with a 15% flat cut above $1,500 | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/7/2021 | T3 - Long Term Projections | Calculate PREPA year of insolvency projected from 2020 assuming a 7/1/2021 system freeze with a 8.5% flat cut above $1,200 | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | TS | New Orleans, LA | 6/7/2021 | T3 - Long Term Projections | Calculate PREPA year of insolvency projected from 2020 assuming a 7/1/2021 system freeze with a 8.5% flat cut above $1,500 | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | TS | New Orleans, LA | 6/7/2021 | T3 - Long Term Projections | Calculate PREPA year of insolvency projected from 2020 assuming a 7/1/2021 system freeze with annual COLAs eliminated | 1.20 | 405.00 | 486.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Conduct site visit to Canovanas Ward site in Canovanas with M Magrans (EY), M Canter (EY), A Gregoire (EY) and K Chen (EY) for purposes of assessing property condition and analysis considerations for GDB loan collateral | 1.50 | 595.00 | 892.50 |
| Magrans,Michael J. | MM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Conduct site visit to Canovanas Ward site in Canovanas with M Magrans (EY), M Canter (EY), A Gregoire (EY) and K Chen (EY) for purposes of assessing property condition and analysis considerations for GDB loan collateral | 1.50 | 870.00 | 1,305.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Conduct site visit to Convention Center Authority parcels in San Juan with M Canter (EY), A Gregoire (EY), H Peltz (EY) and J Federer (EY) for purposes of assessing ground lease monetization potential | 1.40 | 595.00 | 833.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Conduct site visit to Convention Center Authority parcels in San Juan with M Canter (EY), A Gregoire (EY), H Peltz (EY) and J Federer (EY) for purposes of assessing ground lease monetization potential | 1.40 | 595.00 | 833.00 |
| Peltz,Harrison | HP | New York, NY | 6/7/2021 | T3 - Long Term Projections | Conduct site visit to Convention Center Authority parcels in San Juan with M Canter (EY), A Gregoire (EY), H Peltz (EY) and J Federer (EY) for purposes of assessing ground lease monetization potential | 1.40 | 245.00 | 343.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/7/2021 | T3 - Long Term Projections | Conduct site visit to Convention Center Authority parcels in San Juan with M Canter (EY), A Gregoire (EY), H Peltz (EY) and J Federer (EY) for purposes of assessing ground lease monetization potential | 1.40 | 245.00 | 343.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Continue drafting section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Housing grants in the American Rescue Plan. | 0.50 | 445.00 | 222.50 |
| Edwards,Daniel | DE | Boston, MA | 6/7/2021 | T3 - Long Term Projections | Continue scheduling balance of site tours with the EY real estate team for the Collateral workstream | 1.10 | 595.00 | 654.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Coordinate school site tours with N Irizarry (FOMB) | 1.70 | 595.00 | 1,011.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Discuss detailed EITC estimation methodology for EITC estimates in Puerto Rico | 1.20 | 445.00 | 534.00 |
| Edwards,Daniel | DE | Boston, MA | 6/7/2021 | T3 - Long Term Projections | Draft preliminary subcontractor list for capex workstream | 1.40 | 595.00 | 833.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Agriculture grants in the CARES Act. | 1.20 | 445.00 | 534.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Agriculture grants in the CRRSA Act. | 1.10 | 445.00 | 489.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Agriculture grants in the Families First Coronavirus Response Act. | 0.70 | 445.00 | 311.50 |
| Latham,Willow Genevieve | WL | New York, NY | 6/7/2021 | T3 - Long Term Projections | Education fund - Add questions for interview with Proponent to list developed by F. Mira (EY) | 1.30 | 445.00 | 578.50 |
| Powell,Marc | MP | Miami, FL | 6/7/2021 | T3 - Long Term Projections | Education Fund -- draft email to be shared with FOMB | 0.30 | 810.00 | 243.00 |
| Powell,Marc | MP | Miami, FL | 6/7/2021 | T3 - Long Term Projections | Education Fund - Participate in call with F. Mira (EY) and M. Powell (EY) to discuss final list of questions for interview with Proponent before submitting to FOMB | 0.40 | 810.00 | 324.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Education Fund - Participate in call with F. Mira (EY) and M. Powell (EY) to discuss final list of questions for interview with Proponent before submitting to FOMB | 0.40 | 720.00 | 288.00 |
| Latham,Willow Genevieve | WL | New York, NY | 6/7/2021 | T3 - Long Term Projections | Education Fund - Participate in call with F. Mira (EY), W. Latham (EY) to discuss and prioritize questions for interview with Proponent | 1.10 | 445.00 | 489.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Education Fund - Participate in call with F. Mira (EY), W. Latham (EY) to discuss and prioritize questions for interview with Proponent | 1.10 | 720.00 | 792.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Education Fund - Read and analyze consolidated list of questions for interview with Proponent | 1.20 | 720.00 | 864.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Latham,Willow Genevieve | WL | New York, NY | 6/7/2021 | T3 - Long Term Projections | Education fund - Read and analyze Proponent's proposal - Technical Approach through Key Personnel | 2.20 | 445.00 | 979.00 |
| Powell,Marc | MP | Miami, FL | 6/7/2021 | T3 - Long Term Projections | Education Fund -- Review and edit final list of questions to be shared with FOMB | 0.60 | 810.00 | 486.00 |
| Powell,Marc | MP | Miami, FL | 6/7/2021 | T3 - Long Term Projections | Education Fund -- Review draft set of questions prepared by F. Mira in light of Proponent material | 1.70 | 810.00 | 1,377.00 |
| Heath,Emma | EH | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Email to M. Lopez (FOMB) regarding Governor's proposed use of ARP funds for UPR and lost medical revenues. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Email to N. Irizarry (FOMB) regarding outcome of discussions with AAFAF on MOE calculation | 0.20 | 720.00 | 144.00 |
| Heath,Emma | EH | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Email to R. Tague (EY) regarding status of distribution of ARP funds to municipalities | 0.20 | 720.00 | 144.00 |
| Neziroski,David | DN | New York, NY | 6/7/2021 | T3 - Fee Applications / Retention | Make final amendments to the February application | 3.40 | 245.00 | 833.00 |
| Chen,Shi | SC | New York, NY | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 445.00 | 890.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss the section 207 requests and agree on next steps | 0.20 | 445.00 | 89.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss the section 207 requests and agree on next steps | 0.20 | 595.00 | 119.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Plan of Adjustment | Participate in call with B Hartman (EY) and C Good (EY) to discuss SSWG next steps including further information needed on implementation GANTT charts | 0.30 | 519.00 | 155.70 |
| Hartman,Bryan A | BAH | Miami, FL | 6/7/2021 | T3 - Plan of Adjustment | Participate in call with B Hartman (EY) and C Good (EY) to discuss SSWG next steps including further information needed on implementation GANTT charts | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), S Levy (EY), and representatives from FOMB, ERS, and Integrum to discuss detail of the Act 80 analysis performed by the Government including shortcomings identified during review of the calculations | 1.00 | 519.00 | 519.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), S Levy (EY), and representatives from FOMB, ERS, and Integrum to discuss detail of the Act 80 analysis performed by the Government including shortcomings identified during review of the calculations | 1.00 | 721.00 | 721.00 |
| Kane,Collin | CK | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Kane (EY) and C Good (EY) to discuss JRS present value calculation including treatment of the cut at the petition date | 0.40 | 405.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Kane (EY) and C Good (EY) to discuss JRS present value calculation including treatment of the cut at the petition date | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Nichols (EY) and C Good (EY) to discuss TRS treatment in present value calculation of pension freeze from perspective of actuarial cost method used | 0.50 | 519.00 | 259.50 |
| Nichols,Carly | CN | Houston, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Nichols (EY) and C Good (EY) to discuss TRS treatment in present value calculation of pension freeze from perspective of actuarial cost method used | 0.50 | 655.00 | 327.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Nichols (EY), E Stuber (EY), and J Nguyen (EY) to discuss needed updates to TRS valuation system coding related to calculation of present value and impact of POA | 0.20 | 271.00 | 54.20 |
| Nichols,Carly | CN | Houston, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Nichols (EY), E Stuber (EY), and J Nguyen (EY) to discuss needed updates to TRS valuation system coding related to calculation of present value and impact of POA | 0.20 | 655.00 | 131.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/7/2021 | T3 - Long Term Projections | Participate in call with C Nichols (EY), E Stuber (EY), and J Nguyen (EY) to discuss needed updates to TRS valuation system coding related to calculation of present value and impact of POA | 0.20 | 405.00 | 81.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/7/2021 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB) and J Santambrogio (EY) to discuss government response to 205 letter regarding OCFO | 0.60 | 810.00 | 486.00 |
| Kane,Collin | CK | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing.  Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues.  Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 405.00 | 243.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Culp,Noelle B. | NC | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing.  Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues.  Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 405.00 | 243.00 |
| Federbush,Samantha | SF | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing.  Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues.  Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing.  Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues.  Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 519.00 | 311.40 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing.  Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues.  Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 271.00 | 162.60 |
| Nichols,Carly | CN | Houston, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing.  Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues.  Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 655.00 | 393.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing.  Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues.  Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 405.00 | 243.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing.  Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues.  Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 405.00 | 243.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Eiben,Jaime Rose | JRE | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing. Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues. Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 271.00 | 162.60 |
| Stricklin,Todd | TS | New Orleans, LA | 6/7/2021 | T3 - Long Term Projections | Participate in call with key members of each processing team to coordinate on calculation detail and timing. Participants were necessary from each calculation team in order to ensure consistency of treatment and assess expected calculation issues. Meeting includes members of the ERS calculation team: N Culp (EY) and S Federbush (EY); members of the TRS calculation team: J Nguyen (EY), E Stuber (EY) and C Nichols (EY); members of the JRS calculation team: J Eiben (EY) and C Kane (EY); members of the central team responsible for the overall deliverable: C Good (EY), N Pushka (EY), and T Stricklin (EY) | 0.60 | 405.00 | 243.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Yang,Tianyi | TY | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), A. Ramirez (EY), F. Mira (EY) and T. Yang (EY) to discuss feedback on Task 3, sections on Technology, Coverage, Future of Broadband, Federal and State Programs | 1.60 | 595.00 | 952.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), A. Ramirez (EY), F. Mira (EY) and T. Yang (EY) to discuss feedback on Task 3, sections on Technology, Coverage, Future of Broadband, Federal and State Programs | 1.60 | 720.00 | 1,152.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), A. Ramirez (EY), F. Mira (EY) and T. Yang (EY) to discuss feedback on Task 3, sections on Technology, Coverage, Future of Broadband, Federal and State Programs | 1.60 | 445.00 | 712.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), A. Ramirez (EY), F. Mira (EY) and T. Yang (EY) to discuss feedback on Task 3, sections on Technology, Coverage, Future of Broadband, Federal and State Programs | 1.60 | 445.00 | 712.00 |
| Federbush,Samantha | SF | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in call with S Federbush (EY) and C Good (EY) to discuss nuances in ERS present value calculation including areas needing more explicit review | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with S Federbush (EY) and C Good (EY) to discuss nuances in ERS present value calculation including areas needing more explicit review | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss present value calculation process | 0.30 | 519.00 | 155.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss present value calculation process | 0.30 | 721.00 | 216.30 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), M Lopez (FOMB), V Maldonado (FOMB), T Mungovan (Proskauer) to discuss strategy for Act 80 implementation discussions including content of next communication, prior meeting with ERS, and upcoming meeting with AAFAF | 0.40 | 519.00 | 207.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/7/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), M Lopez (FOMB), V Maldonado (FOMB), T Mungovan (Proskauer) to discuss strategy for Act 80 implementation discussions including content of next communication, prior meeting with ERS, and upcoming meeting with AAFAF | 0.40 | 810.00 | 324.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), M Lopez (FOMB), V Maldonado (FOMB), T Mungovan (Proskauer) to discuss strategy for Act 80 implementation discussions including content of next communication, prior meeting with ERS, and upcoming meeting with AAFAF | 0.40 | 721.00 | 288.40 |
| Burr,Jeremy | JB | San Diego, CA | 6/7/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and J Burr (EY) to discuss the next steps for the lack of a PRIDCO FY22 budget submission | 0.40 | 595.00 | 238.00 |
| Chemtob,Victor | VC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and J Burr (EY) to discuss the next steps for the lack of a PRIDCO FY22 budget submission | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Participate in in person working group meeting on EITC forecast with G Ojeda (FOMB) and A. Chepenik (EY) | 1.40 | 870.00 | 1,218.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/7/2021 | T3 - Long Term Projections | Participate in meeting between EY and FOMB to review project management plan including meeting cadences, issue task lists, pilot governance and roles and responsibilities. EY: R.Venkatraman (EY), A.Kleine (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.10 | 595.00 | 654.50 |

Exhibit D (Interim Final)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Venkatraman,Ramachandran | RV | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in meeting between EY and FOMB to review project management plan including meeting cadences, issue task lists, pilot governance and roles and responsibilities. EY: R.Venkatraman (EY), A.Kleine (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.10 | 810.00 | 891.00 |
| Kleine,Andrew | AK | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Participate in meeting between EY and FOMB to review project management plan including meeting cadences, issue task lists, pilot governance and roles and responsibilities. EY: R.Venkatraman (EY), A.Kleine (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.10 | 720.00 | 792.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Participate in meeting between EY and FOMB to review project management plan including meeting cadences, issue task lists, pilot governance and roles and responsibilities. EY: R.Venkatraman (EY), A.Kleine (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 1.10 | 245.00 | 269.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Participate in meeting with Hacienda and A. Chepenik (EY) to discuss data EITC calculations | 1.90 | 870.00 | 1,653.00 |
| Chan,Jonathan | JC | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY) and J. Ramirez (EY) to discuss required updates to the 03/31/2021 cash balance report for Proskauer comments received as of 06/07/2021 | 0.20 | 595.00 | 119.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY) and J. Ramirez (EY) to discuss required updates to the 03/31/2021 cash balance report for Proskauer comments received as of 06/07/2021 | 0.20 | 445.00 | 89.00 |
| Mairena,Daisy | DM | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), S. Sanchez-Riveron (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/7/2021. | 0.70 | 245.00 | 171.50 |
| Chan,Jonathan | JC | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), S. Sanchez-Riveron (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/7/2021. | 0.70 | 595.00 | 416.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), S. Sanchez-Riveron (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/7/2021. | 0.70 | 445.00 | 311.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), S. Sanchez-Riveron (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/7/2021. | 0.70 | 245.00 | 171.50 |
| Chawla,Sonia | SC | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), S. Sanchez-Riveron (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/7/2021. | 0.70 | 595.00 | 416.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Tague,Robert | RT | Chicago, IL | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/7/2021 | T3 - Plan of Adjustment | Participate in strategy session with K. Rifkind (FOMB), P. Passenger (Proskauer), B. Rosen (Proskauer), S. Ma (Proskauer), J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), C. Good (EY), and S. Dubinsky (EY) to analyze potential economic and legal impacts from the Committee of Retirees proposed changes to the Plan of Adjustment, to draft responses and recommendations for FOMB briefing session, and to agree on next steps | 1.10 | 810.00 | 891.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Levy,Sheva R | SL | Cleveland, OH | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Tague,Robert | RT | Chicago, IL | 6/7/2021 | T3 - Plan of Adjustment | Participate in strategy session with K. Rifkind (FOMB), P. Passenger (Proskauer), B. Rosen (Proskauer), S. Ma (Proskauer), J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), C. Good (EY), and S. Dubinsky (EY) to analyze potential economic and legal impacts from the Committee of Retirees proposed changes to the Plan of Adjustment, to draft responses and recommendations for FOMB briefing session, and to agree on next steps | 1.10 | 810.00 | 891.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Plan of Adjustment | Participate in strategy session with K. Rifkind (FOMB), P. Passenger (Proskauer), B. Rosen (Proskauer), S. Ma (Proskauer), J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), C. Good (EY), and S. Dubinsky (EY) to analyze potential economic and legal impacts from the Committee of Retirees proposed changes to the Plan of Adjustment, to draft responses and recommendations for FOMB briefing session, and to agree on next steps | 1.10 | 595.00 | 654.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare a standardized financial template for FOMB to analyze municipal borrower margin and repayment capacity | 0.40 | 595.00 | 238.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Emergency rental assistance allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare American Rescue Plan FCC allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Federal Trade Commission allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.20 | 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Homeowner Assistance allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.10 | 445.00 | 44.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Prepare assessment of labor market effects of PC 3 mandated labor benefits | 1.40 | 810.00 | 1,134.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Prepare bibliography of works cited for report on energy burden in Puerto Rico | 0.90 | 245.00 | 220.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare CARES Act Agricultural programs allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare CARES Act Commodity Assistance allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare CARES Act Commodity Credit Corporation allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare CARES Act Nutrition Assistance Program allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare CRRSA Act Commodity supplemental assistance allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare CRRSA Act Emergency Food Assistance Program allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare CRRSA Act Nutrition assistance programs allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare CRRSA Act other agriculture programs allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.40 | 445.00 | 178.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Prepare data collection overview slide at roster data request review slide to be presented as part of working session with OGP to discuss data requirements needed for build-out of skills and workload taxonomy | 2.80 | 245.00 | 686.00 |
| Mairena,Daisy | DM | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Prepare documentation structure to appropriately capture and record all account holder agency responses in preparation for the June 30, 2021 reporting period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | DM | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Prepare draft email to Office of Legislative Services as of 06/07/2021 to follow up on outstanding items for bank statement as of 03/31/2021 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | DM | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Prepare draft email to Retirement System for Employees of the Government and Judiciary Retirement System as of 06/07/2021 to follow up on outstanding items for bank statement as of 03/31/2021 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/7/2021 | T3 - Long Term Projections | prepare EITC analysis for FOMB review to send to senate review | 0.40 | 870.00 | 348.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Prepare estimate cost to employers of Christmas bonus policy changes from labor law reforms PC 3 | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Prepare estimate cost to employers of overtime pay policy changes from labor law reforms PC 3 | 2.70 | 445.00 | 1,201.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare Families First Coronavirus Response Act Nutrition Assistance Plan allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Prepare Homeless Assistance allocations for the template for the FOMB reporting team for the U.S. Department of Housing | 0.90 | 445.00 | 400.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Prepare objectives and engagement timeline slides for working session presentation with OGP to align on the project plan and data requirements as well as to show how each set of data will be leveraged to provide skills, compensation, recruitment, and performance reporting recommendations. | 3.20 | 245.00 | 784.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/7/2021 | T3 - Long Term Projections | Prepare presentation for Civil Service Reform project management strategy and tactical plan for session with FOMB staff. | 1.90 | 595.00 | 1,130.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/7/2021 | T3 - Long Term Projections | Prepare presentation for civil service reform workforce self-assessment survey analysis for working session with FOMB. | 1.70 | 595.00 | 1,011.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Prepare presentation for civil service reform workforce self-assessment survey analysis for working session with FOMB. | 1.70 | 245.00 | 416.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Prepare sections of literature review on labor market imperfections (labor regulation) | 2.10 | 595.00 | 1,249.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Prepare slides to introduce Organizational Capability Excellence (OCX) tool and documentation review approach slides to be to be presented as part of working session with OGP | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Prepare summary of contents of Puerto Rico circular letter relating to implementing the film tax credit | 2.30 | 245.00 | 563.50 |
| Powell,Marc | MP | Miami, FL | 6/7/2021 | T3 - Long Term Projections | Prepare summary of key issues to share during FOMB call | 0.90 | 810.00 | 729.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/7/2021 | T3 - Long Term Projections | Prepare summary of the COFINA FY22 Budget submission to support discussions with the FOMB for their approval | 1.30 | 595.00 | 773.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/7/2021 | T3 - Long Term Projections | Prepare TRS review spreadsheet template for TRS claim calculation | 0.70 | 405.00 | 283.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Prepare updated cost estimate calculations of EITC for Hacienda review in advance of in person discussion and negotiation on the topic. | 0.80 | 870.00 | 696.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Review 2017 data provided by Milliman to identify ways in which to refine the COLA calculation for future ERS high risk personnel | 0.90 | 519.00 | 467.10 |
| Zhao,Leqi | LZ | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Review Act 142 law documents for Act 142 fiscal note analysis | 0.90 | 445.00 | 400.50 |
| Tan,Riyandi | RT | New York, NY | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/7/2021 | T3 - Plan of Adjustment | Review allocation of HTA debt reserve accounts in relation to creditor settlements | 0.20 | 810.00 | 162.00 |
| Chemtob,Victor | VC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review and analyze PRIDCO information request list regarding capital expenditure study | 0.80 | 720.00 | 576.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review and analyze Task 3 sections on Technology, Coverage, Future of Broadband in preparation for feedback discussion | 0.90 | 445.00 | 400.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review and edit discussion guides for Puerto Rico market participants | 1.50 | 595.00 | 892.50 |
| Chemtob,Victor | VC | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review and edit PRIDCO budget draft NOV | 1.20 | 720.00 | 864.00 |
| Edwards,Daniel | DE | Boston, MA | 6/7/2021 | T3 - Long Term Projections | Review and edit weekly update tracker for client | 1.50 | 595.00 | 892.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Review calculation differences in board Act 80 analysis as compared to ERS/AAFAF analysis in preparation for discussion with Retirement Board, including preparing an exhibit to make explaining differences easy for the upcoming conversation | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Review claim calculation project plan to provide guidance to each calculation team | 0.50 | 519.00 | 259.50 |
| Chan,Jonathan | JC | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Review comments received as of 6/7/2021 from Proskauer on the 03/31/2021 cash balances update to determine required updates to the report. | 0.30 | 595.00 | 178.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Review EITC revised estimation based on Hacienda's stimulus filings and strategy for accessing data from Hacienda of remote team in Puerto Rico | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Review energy prices and economic growth for report for Puerto Rico in response to increase electricity taxes | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Review Film tax credit circular and evaluation of DDEC film tax credit application circular for compliance with Fiscal Plan | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Review Hacienda data extraction logistics and identification of desired file fields | 0.90 | 810.00 | 729.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items as of 6/7/2021 for 3/31/2021 testing period cash balance requests. | 1.20 | 245.00 | 294.00 |
| Mackie,James | JM | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Review labor market and fringe benefit analysis | 1.10 | 810.00 | 891.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/7/2021 | T3 - Long Term Projections | Review moratorium related revenue to support the proper reporting for electronic ticketing revenue from DTOP as requested by the FOMB | 0.80 | 595.00 | 476.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Review PC 478 Hacienda fiscal impact assessment in comparison to EY/FOMB assessment | 0.40 | 810.00 | 324.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Review PRDE listings for Docentes vs. Non-Docentes FICA withholdings | 1.10 | 721.00 | 793.10 |
| Tague,Robert | RT | Chicago, IL | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | RT | Chicago, IL | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Review press release from Governor Pierluisi outlining initial spending plans for American Rescue Plan's Fiscal Recovery Funds | 0.30 | 445.00 | 133.50 |
| Heath,Emma | EH | Chicago, IL | 6/7/2021 | T3 - Long Term Projections | Review press release from Governor regarding initial uses of ARP funds. | 0.60 | 720.00 | 432.00 |
| Mairena,Daisy | DM | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Review Relativity platform for changes required as of 06/07/2021 to efficiently meet reporting needs. | 0.60 | 245.00 | 147.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Kane,Collin | CK | Cleveland, OH | 6/7/2021 | T3 - Long Term Projections | Review test lives of freeze at petition date for retirement eligible fixed tenure active JRS employees. | 2.20 | 405.00 | 891.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/7/2021 | T3 - Long Term Projections | Review the information PBA sent to support analysis for the school decentralization process as proposed by the legislature | 1.20 | 595.00 | 714.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review the Section 207 request from Carolina to identify whether the muni has the repayment capability to repay a new bond funding under CAE funds | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review the Section 207 request from Carolina to identify whether the muni has the repayment capability to repay a new special obligation bond it wants to issue to repay the balloon payment of an existing obligation | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review the Section 207 request from Carolina to identify whether the muni has the repayment capability to repay the additional general obligation bond that it wants to issue to refinance an existing debt | 0.90 | 445.00 | 400.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | JE | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review the Section 207 request from Carolina to identify whether the muni has the repayment capability to repay the credit facility that the muni wants to establish to refinance existing debt | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review the updated FY21 ASES and PayGo municipal balances to ensure all debt is being paid in accordance with the certified CW and CRIM Fiscal Plans | 0.80 | 445.00 | 356.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/7/2021 | T3 - Long Term Projections | Review the valuation system coding of the 2017 cut with respect to high risk disability benefits to assess updates needed in the present value calculation | 1.40 | 519.00 | 726.60 |
| Nichols,Carly | CN | Houston, TX | 6/7/2021 | T3 - Long Term Projections | Review TRS valuation system coding to identify elements which need to be updated for use with unit credit cost method calculations for present value and impact of the POA results | 2.80 | 655.00 | 1,834.00 |
| Chan,Jonathan | JC | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Review updates to the 03/31/2021 cash balance workbook as of 06/07/2021 for changes incorporated to reflect Proskauer comments regarding Unreviewed accounts | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | JC | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Review updates to the 03/31/2021 report as of 06/07/2021 for changes incorporated to reflect Proskauer comments regarding Unreviewed accounts | 2.20 | 595.00 | 1,309.00 |
| Chan,Jonathan | JC | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Review updates to the 03/31/2021 report as of 06/08/2021 for additional comments from Proskauer relating to Unreviewed accounts held by the Superintendent of the Capitol. | 0.40 | 595.00 | 238.00 |
| LeBlanc,Samantha | SL | New York, NY | 6/7/2021 | T3 - Long Term Projections | Review US Governments Claims for Puerto Rico as part of claims reconciliation analysis. | 3.50 | 445.00 | 1,557.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/7/2021 | T3 - Long Term Projections | Summarize data from 2018 tax expenditure report to update analysis of the state benchmarking | 2.90 | 445.00 | 1,290.50 |
| Peltz,Harrison | HP | New York, NY | 6/7/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR for site visits | 3.50 | 122.50 | 428.75 |
| Gregoire,Alexandra | AGM | New York, NY | 6/7/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | 297.50 | 1,190.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/7/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR to conduct property site visits and in-person meetings | 3.50 | 122.50 | 428.75 |
| Edwards,Daniel | DE | Boston, MA | 6/7/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Providence, RI to San Juan, PR | 4.00 | 297.50 | 1,190.00 |
| Chen,Shi | SC | New York, NY | 6/7/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Tampa, FL to San Juan, PR for site visits | 2.50 | 222.50 | 556.25 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/7/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washing, DC to San Juan, PR for client meetings at Hacienda | 4.00 | 435.00 | 1,740.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/7/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR for meeting with Hacienda to discuss EITC legislation and to get microsimulation data from Hacienda to better estimate the EITC | 5.00 | 297.50 | 1,487.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/7/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.50 | 297.50 | 1,041.25 |
| Almbaid,Nahla | NA | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Update comparison chart for USDOL and PRDOL | 0.70 | 245.00 | 171.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/7/2021 | T3 - Long Term Projections | Update COVID relief allocation file with updated data from FFIS | 1.20 | 445.00 | 534.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/7/2021 | T3 - Long Term Projections | Update data collection presentation for Civil Service Reform working session with Puerto Rico Office of Management and Budget Leadership. | 1.40 | 595.00 | 833.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 6/7/2021 with cash balances for the 3/31/2021 testing period. | 1.20 | 245.00 | 294.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/7/2021 | T3 - Long Term Projections | Update literature review on electricity price increases and the GDP in developed countries | 2.10 | 595.00 | 1,249.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/7/2021 | T3 - Long Term Projections | Update lost revenue analysis file with revenue data from the Department of Treasury | 0.40 | 445.00 | 178.00 |
| Tan,Riyandi | RT | New York, NY | 6/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/7/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 cash balances reporting workbook analysis on 06/07/2021. | 2.90 | 445.00 | 1,290.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Act 7970 discussion session on the mechanics of proposed regulations, participate with FOMB (V. Maldonado), Hacienda staff and D. Mullins (EY) | 1.10 | 810.00 | 891.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Address comments on tax structure and comparison between Puerto Rico and the US | 2.30 | 445.00 | 1,023.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Amend electricity effects on development report on implication for Puerto Rico development | 0.40 | 810.00 | 324.00 |
| Culp,Noelle B. | NC | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Amend ERS Act 127 active, ineligible participants valuation system coding to use in present value calculation | 0.80 | 405.00 | 324.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Amend financial underwriting template to include additional financial due diligence and evaluation metrics | 0.40 | 595.00 | 238.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pushka,Nicole L | NLP | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Amend present value letter for retiree class under plan of adjustment to incorporate edits from review | 0.70 | 405.00 | 283.50 |
| Kane,Collin | CK | Cleveland, OH | 6/8/2021 | T3 - Long Term Projections | Amend the cut calculation in the valuation system to apply to the frozen benefits as of petition date JRS non-retirement eligible fixed tenure actives | 1.40 | 405.00 | 567.00 |
| Kane,Collin | CK | Cleveland, OH | 6/8/2021 | T3 - Long Term Projections | Amend the cut calculation in the valuation system to apply to the frozen benefits as of petition date JRS retirement eligible fixed tenure actives | 1.70 | 405.00 | 688.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Analyze AAFAF borrower margin analysis and proposed debt memorandum/terms sheet of Municipality of Caguas Section 207 to determine liquidity position and debt repayment capacity | 0.80 | 595.00 | 476.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Analyze AAFAF borrower margin analysis and proposed debt memorandum/terms sheet of Municipality of Carolina Section 207 to determine liquidity position and debt repayment capacity | 0.90 | 595.00 | 535.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Analyze alternative cost calculation techniques for overall Act 80 costs to include in draft of FOMB letter | 2.40 | 519.00 | 1,245.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Analyze HB 286 related to property taxes on motor vehicles | 0.40 | 245.00 | 98.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS LOA participants for the pre-freeze runs | 1.10 | 271.00 | 298.10 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS Non-LOA participants for the pre-freeze runs | 1.80 | 271.00 | 487.80 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS terminated vested participants for the freeze runs | 1.90 | 271.00 | 514.90 |
| Ramirez,Aaron | AR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Broadband Program Document - Begin Mapping useable infrastructure | 2.40 | 445.00 | 1,068.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Broadband Program Document - Continue Mapping useable infrastructure | 3.10 | 445.00 | 1,379.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Broadband Program Document - Finalize Mapping useable infrastructure | 1.10 | 445.00 | 489.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard | 2.20 | 445.00 | 979.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/8/2021 | T3 - Long Term Projections | Compile data on wage distribution by industry to fulfill FOMB request | 0.40 | 445.00 | 178.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/8/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 6/8/2021 | 0.60 | 595.00 | 357.00 |
| Edwards,Daniel | DE | Boston, MA | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Peltz,Harrison | HP | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 245.00 | 294.00 |
| Mathews,Peter | PM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 245.00 | 294.00 |
| Chen,Shi | SC | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Magrans,Michael J. | MM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 595.00 | 1,190.00 |
| Chen,Shi | SC | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 445.00 | 890.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Magrans,Michael J. | MM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 870.00 | 1,740.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 595.00 | 1,190.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Chen,Shi | SC | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Magrans,Michael J. | MM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 870.00 | 1,305.00 |
| Peltz,Harrison | HP | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 245.00 | 367.50 |
| Edwards,Daniel | DE | Boston, MA | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Mathews,Peter | PM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 245.00 | 367.50 |
| Edwards,Daniel | DE | Boston, MA | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Mathews,Peter | PM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 245.00 | 367.50 |
| Peltz,Harrison | HP | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 245.00 | 367.50 |
| Peltz,Harrison | HP | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 245.00 | 367.50 |
| Edwards,Daniel | DE | Boston, MA | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Mathews,Peter | PM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 245.00 | 367.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Discuss partnerships forecasting methodology for commonwealth revenue forecast | 1.10 | 445.00 | 489.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Draft correspondence to AAFAF with request for information on the Sec 207 request for the Municipality of Aguadilla | 0.20 | 595.00 | 119.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Draft correspondence to AAFAF with request for information on the Sec 207 request for the Municipality of Cabo Rojo | 0.10 | 595.00 | 59.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Draft correspondence to AAFAF with request for information on the Sec 207 request for the Municipality of Caguas | 0.20 | 595.00 | 119.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Draft correspondence to AAFAF with request for information on the Sec 207 request for the Municipality of Carolina | 0.20 | 595.00 | 119.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Draft correspondence to AAFAF with request for information on the Sec 207 request for the Municipality of Vega Baja | 0.10 | 595.00 | 59.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Draft email summarizing updates that U.S. Treasury's made around guidance for the American Rescue Plan Fiscal Recovery Fund allocations to no entitlement units | 0.20 | 445.00 | 89.00 |
| Mairena,Daisy | DM | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 1 through 3 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 0.60 | 245.00 | 147.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Draft response to DDEC film credit circular about the Fiscal Note on Act 40 sections regarding film tax credits | 1.80 | 595.00 | 1,071.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Agriculture grants in the American Rescue Plan. | 1.30 | 445.00 | 578.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Education grants in the CARES Act. | 1.40 | 445.00 | 623.00 |
| Heath,Emma | EH | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Email response to M. Lopez (FOMB) regarding ARP funds and MOE calculation | 0.20 | 720.00 | 144.00 |
| Ban,Menuka | MB | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Finalize the summary report on the impact assessment of utility rates increase on economic growth taking comments from D. Mullins (EY) into consideration | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Follow up on Hacienda data request for EITC calculations | 0.30 | 870.00 | 261.00 |
| Chen,Shi | SC | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), C. Ortiz (FOMB), V. Rolon (FOMB), C. Tirado (ERS), L. Collazo (ERS), and J. Moran-Eserski (EY) to discuss FY2021 PayGo payment plans | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss FOMB policy and authorization framework for ERS and municipality Section 207 requests seeking authorization of PayGo ERS payment plans and to agree on next steps | 0.70 | 445.00 | 311.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss FOMB policy and authorization framework for ERS and municipality Section 207 requests seeking authorization of PayGo ERS payment plans and to agree on next steps | 0.70 | 595.00 | 416.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Plan of Adjustment | Participate in a call to discuss PREPA pension trust structuring and implementation issues with FOMB and Proskauer. EY attendees include S. Levy (EY), C. Good (EY), J. Santambrogio (EY), R. Tague (EY). | 0.50 | 721.00 | 360.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Plan of Adjustment | Participate in a call to discuss PREPA pension trust structuring and implementation issues with FOMB and Proskauer. EY attendees include S. Levy (EY), C. Good (EY), J. Santambrogio (EY), R. Tague (EY). | 0.50 | 810.00 | 405.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Plan of Adjustment | Participate in a call to discuss PREPA pension trust structuring and implementation issues with FOMB and Proskauer. EY attendees include S. Levy (EY), C. Good (EY), J. Santambrogio (EY), R. Tague (EY). | 0.50 | 519.00 | 259.50 |
| Tague,Robert | RT | Chicago, IL | 6/8/2021 | T3 - Plan of Adjustment | Participate in a call to discuss PREPA pension trust structuring and implementation issues with FOMB and Proskauer. EY attendees include S. Levy (EY), C. Good (EY), J. Santambrogio (EY), R. Tague (EY). | 0.50 | 810.00 | 405.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Participate in a call with A. Cruz (FOMB), M. Powell (EY), W. Latham (EY), N. Campbell (EY), A. Ramirez (EY), T. Yang (EY), F.Mira (EY), to discuss current status of procurement, and supplemental information from Proponents | 0.60 | 445.00 | 267.00 |
| Yang,Tianyi | TY | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in a call with A. Cruz (FOMB), M. Powell (EY), W. Latham (EY), N. Campbell (EY), A. Ramirez (EY), T. Yang (EY), F.Mira (EY), to discuss current status of procurement, and supplemental information from Proponents | 0.60 | 595.00 | 357.00 |
| Powell,Marc | MP | Miami, FL | 6/8/2021 | T3 - Long Term Projections | Participate in a call with A. Cruz (FOMB), M. Powell (EY), W. Latham (EY), N. Campbell (EY), A. Ramirez (EY), T. Yang (EY), F.Mira (EY), to discuss current status of procurement, and supplemental information from Proponents | 0.60 | 810.00 | 486.00 |
| Latham,Willow Genevieve | WL | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in a call with A. Cruz (FOMB), M. Powell (EY), W. Latham (EY), N. Campbell (EY), A. Ramirez (EY), T. Yang (EY), F.Mira (EY), to discuss current status of procurement, and supplemental information from Proponents | 0.60 | 445.00 | 267.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), M. Powell (EY), W. Latham (EY), N. Campbell (EY), A. Ramirez (EY), T. Yang (EY), F.Mira (EY), to discuss current status of procurement, and supplemental information from Proponents | 0.60 | 445.00 | 267.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), M. Powell (EY), W. Latham (EY), N. Campbell (EY), A. Ramirez (EY), T. Yang (EY), F.Mira (EY), to discuss current status of procurement, and supplemental information from Proponents | 0.60 | 720.00 | 432.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Participate in call with A. Ramirez (EY) to provide feedback on Task 3, sections on Coverage, Future of Broadband in PR | 0.90 | 445.00 | 400.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with A. Ramirez (EY) to provide feedback on Task 3, sections on Coverage, Future of Broadband in PR | 0.90 | 720.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Participate in call with B Hartman (EY), C Good (EY), M Lopez (FOMB), and C Ortiz (FOMB) to discuss outstanding pension items including letters related to legislation, claim calculations, and VTP related concerns | 1.10 | 519.00 | 570.90 |
| Hartman,Bryan A | BAH | Miami, FL | 6/8/2021 | T3 - Long Term Projections | Participate in call with B Hartman (EY), C Good (EY), M Lopez (FOMB), and C Ortiz (FOMB) to discuss outstanding pension items including letters related to legislation, claim calculations, and VTP related concerns | 1.10 | 519.00 | 570.90 |
| Mairena,Daisy | DM | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss the tie out procedures for March 31, 2021 Creditor Mediation and required action items as of 06/08/2021 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss the tie out procedures for March 31, 2021 Creditor Mediation and required action items as of 06/08/2021 | 0.40 | 245.00 | 98.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) K. Jacobsen (EY) and F. Yodice (EY) to discuss current tasks including lost revenue analysis and COVID relief spend tracking | 0.70 | 445.00 | 311.50 |
| Heath,Emma | EH | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) K. Jacobsen (EY) and F. Yodice (EY) to discuss current tasks including lost revenue analysis and COVID relief spend tracking | 0.70 | 720.00 | 504.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/8/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) K. Jacobsen (EY) and F. Yodice (EY) to discuss current tasks including lost revenue analysis and COVID relief spend tracking | 0.70 | 445.00 | 311.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Long Term Projections | Participate in call with EY, FOMB, Retirement Board, AAFAF, Integrum, and Ankura to discuss Act 80 government analysis and potential revisions. EY participants include C Good, S Levy, and J Santambrogio | 0.60 | 721.00 | 432.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Long Term Projections | Participate in call with EY, FOMB, Retirement Board, AAFAF, Integrum, and Ankura to discuss Act 80 government analysis and potential revisions. EY participants include C Good, S Levy, and J Santambrogio | 0.60 | 810.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Participate in call with EY, FOMB, Retirement Board, AAFAF, Integrum, and Ankura to discuss Act 80 government analysis and potential revisions. EY participants include C Good, S Levy, and J Santambrogio (EY) | 0.60 | 519.00 | 311.40 |
| Latham,Willow Genevieve | WL | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), T. Yang (EY) and W. Latham (EY) to discuss analysis of supplemental material from bidders and missing information | 0.70 | 445.00 | 311.50 |
| Yang,Tianyi | TY | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), T. Yang (EY) and W. Latham (EY) to discuss analysis of supplemental material from bidders and missing information | 0.70 | 595.00 | 416.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), T. Yang (EY) and W. Latham (EY) to discuss analysis of supplemental material from bidders and missing information | 0.70 | 720.00 | 504.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer, Jenner Block, FTI, and EY to review proposed changes to the Plan of Adjustment and analyze supporting financial analysis presented by the Committee of Retiree's advisors to discuss modifications to retiree class treatment, pension benefit reforms, and pension reserve funding. EY participants are J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), C. Good (EY), and S. Dubinsky (EY). S. Levy (partial) and C. Good (partial). | 0.80 | 595.00 | 476.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer, Jenner Block, FTI, and EY to review proposed changes to the Plan of Adjustment and analyze supporting financial analysis presented by the Committee of Retiree's advisors to discuss modifications to retiree class treatment, pension benefit reforms, and pension reserve funding. EY participants are J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), C. Good (EY), and S. Dubinsky (EY). S. Levy (partial) and C. Good (partial). | 0.80 | 810.00 | 648.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer, Jenner Block, FTI, and EY to review proposed changes to the Plan of Adjustment and analyze supporting financial analysis presented by the Committee of Retiree's advisors to discuss modifications to retiree class treatment, pension benefit reforms, and pension reserve funding. EY participants are J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), C. Good (EY), and S. Dubinsky (EY). S. Levy (partial) and C. Good (partial). | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer, Jenner Block, FTI, and EY to review proposed changes to the Plan of Adjustment and analyze supporting financial analysis presented by the Committee of Retiree's advisors to discuss modifications to retiree class treatment, pension benefit reforms, and pension reserve funding. EY participants are J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), C. Good (EY), and S. Dubinsky (EY). S. Levy (partial) and C. Good (partial). | 0.40 | 721.00 | 288.40 |
| Tague,Robert | RT | Chicago, IL | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer, Jenner Block, FTI, and EY to review proposed changes to the Plan of Adjustment and analyze supporting financial analysis presented by the Committee of Retiree's advisors to discuss modifications to retiree class treatment, pension benefit reforms, and pension reserve funding. EY participants are J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), C. Good (EY), and S. Dubinsky (EY). S. Levy (partial) and C. Good (partial). | 0.80 | 810.00 | 648.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), A. Ramirez (EY) to discuss feedback and cohesiveness of Technology and coverage sections | 0.70 | 445.00 | 311.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), A. Ramirez (EY) to discuss feedback and cohesiveness of Technology and coverage sections | 0.70 | 445.00 | 311.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss pension calculations due, including claims analysis, legislative review, and COR requests | 1.10 | 519.00 | 570.90 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss pension calculations due, including claims analysis, legislative review, and COR requests | 1.10 | 721.00 | 793.10 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), M Lopez (FOMB), P Possinger (Proskauer), and R Lazaro (ONB) to discuss implementation steps necessary with creation of the pension reserve trust in the plan of adjustment | 0.40 | 519.00 | 207.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), M Lopez (FOMB), P Possinger (Proskauer), and R Lazaro (ONB) to discuss implementation steps necessary with creation of the pension reserve trust in the plan of adjustment | 0.40 | 810.00 | 324.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), M Lopez (FOMB), P Possinger (Proskauer), and R Lazaro (ONB) to discuss implementation steps necessary with creation of the pension reserve trust in the plan of adjustment | 0.40 | 721.00 | 288.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB), C Ortiz (FOMB), R Lazaro (ONB) to discuss taxation of pension contributions | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB), C Ortiz (FOMB), R Lazaro (ONB) to discuss taxation of pension contributions | 0.50 | 721.00 | 360.50 |
| Chemtob,Victor | VC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with V. Bernal (FOMB) and V. Chemtob (EY) regarding lack of PRIDCO budget submission and next steps | 0.50 | 720.00 | 360.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with W. Latham (EY) and F. Mira (EY) to discuss sections to update on Task 3 Grant Program Overview | 0.60 | 720.00 | 432.00 |
| Latham,Willow Genevieve | WL | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in call with W. Latham (EY) and F. Mira (EY) to discuss sections to update on Task 3 Grant Program Overview | 0.60 | 445.00 | 267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Participate in follow up in person working group discussion with G Ojeda (FOMB) and A. Chepenik (EY) to discuss revenue topics | 1.10 | 870.00 | 957.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in meeting between EY and FOMB to review user experience of the Skills Self-Assessment Survey tool and strategize on how to most effectively share the assessment, with a focus on user understanding and completion rate. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez. | 1.00 | 810.00 | 810.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chevlin,Benjamin | BC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in meeting between EY and FOMB to review user experience of the Skills Self-Assessment Survey tool and strategize on how to most effectively share the assessment, with a focus on user understanding and completion rate. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez. | 1.00 | 245.00 | 245.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/8/2021 | T3 - Long Term Projections | Participate in meeting between EY and FOMB to review user experience of the Skills Self-Assessment Survey tool and strategize on how to most effectively share the assessment, with a focus on user understanding and completion rate. EY: R. Venkatraman (EY), J. Merchan (EY), B. Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez. | 1.00 | 595.00 | 595.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), C Robles (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss the COFINA budget submission and next steps to certify the budget | 0.50 | 810.00 | 405.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/8/2021 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), C Robles (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss the COFINA budget submission and next steps to certify the budget | 0.50 | 595.00 | 297.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Participate in meeting with legislature, A. Chepenik (EY) and N Jaresko (FOMB) to discuss apportionments | 1.10 | 870.00 | 957.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) A Gregoire (EY) to prepare debrief and next steps for School Site visits | 1.40 | 595.00 | 833.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) A Gregoire (EY) to prepare debrief and next steps for School Site visits | 1.40 | 595.00 | 833.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in meeting with to review Civil Service Reform Pilot in-scope employee requirements for the skills and workload assessment related to fiscal reform. Meeting was in preparation for a review of the assessment tool with the FOMB team. EY: J. Merchan (EY), B. Chevlin (EY) | 0.80 | 245.00 | 196.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/8/2021 | T3 - Long Term Projections | Participate in meeting with to review Civil Service Reform Pilot in-scope employee requirements for the skills and workload assessment related to fiscal reform. Meeting was in preparation for a review of the assessment tool with the FOMB team. EY: J. Merchan (EY), B. Chevlin (EY) | 0.80 | 595.00 | 476.00 |
| Yang,Tianyi | TY | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY) and T. Yang (EY) to discuss current status of RFP Broadband, preferred bidder, Task 3 document | 0.60 | 595.00 | 357.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY) and T. Yang (EY) to discuss current status of RFP Broadband, preferred bidder, Task 3 document | 0.60 | 445.00 | 267.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY) and T. Yang (EY) to discuss current status of RFP Broadband, preferred bidder, Task 3 document | 0.60 | 445.00 | 267.00 |
| Latham,Willow Genevieve | WL | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY) and T. Yang (EY) to discuss current status of RFP Broadband, preferred bidder, Task 3 document | 0.60 | 445.00 | 267.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/8/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), N. Campbell (EY), W. Latham (EY), A. Ramirez (EY) and T. Yang (EY) to discuss current status of RFP Broadband, preferred bidder, Task 3 document | 0.60 | 720.00 | 432.00 |
| Mairena,Daisy | DM | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/08/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Government Development Bank For Puerto Rico accounts for the 03/31/2021 reporting period. | 0.60 | 245.00 | 147.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Perform final updates, responding to comments on labor regulation literature review | 2.40 | 595.00 | 1,428.00 |
| Chawla,Sonia | SC | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Perform quality review over the update to the 03/31/2021 testing period draft presentation for the Board on 06/08/2021, incorporating updates to footnotes as it relates to ERS litigation | 0.90 | 595.00 | 535.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare a draft letter for TRS class based on retiree class letter including specific class updates. | 1.10 | 405.00 | 445.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Prepare a preliminary summary of prescription drug changes in Act 142 for Act 142 fiscal note analysis | 1.90 | 445.00 | 845.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/8/2021 | T3 - Long Term Projections | Prepare a project plan of all TRS runs needed out of the valuation system to complete the present value calculation | 1.40 | 405.00 | 567.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare American Rescue Plan other agriculture programs allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.20 | 445.00 | 89.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Pandemic EBT allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare American Rescue Plan WIC program allocations for the template for the FOMB reporting team for the U.S. Department of Agriculture | 0.20 | 445.00 | 89.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Prepare and edit notes from the site visits as well as the findings for inclusion into the real estate reports | 1.60 | 595.00 | 952.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Prepare and update engagement timeline slide to be shared with OGP during working session presentation to align on future action items and key milestones | 3.30 | 245.00 | 808.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare CARES Act ESSER  allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare CARES Act HEERF allocations for the template for the FOMB reporting team for the U.S. Department of Education | 1.30 | 445.00 | 578.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare CARES Act Institute of Museum and Library Services allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare CARES Act National Endowment for the Arts programs allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare CARES Act National Endowment for the Humanities allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.40 | 445.00 | 178.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Plan of Adjustment | Prepare comparison of pension claim amounts as of the filing date and as of the 2017 actuarial report | 1.30 | 810.00 | 1,053.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/8/2021 | T3 - Long Term Projections | Prepare data collection and review approach presentation for working session with Department of Hacienda to be presented to Department of Hacienda Chief of Staff and FOMB regarding civil service reform pilot human capital assessment. | 2.60 | 595.00 | 1,547.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/8/2021 | T3 - Long Term Projections | Prepare data collection and review approach presentation for working session with PR Office of Management and Budget leadership and FOMB regarding civil service reform pilot human capital assessment. | 2.30 | 595.00 | 1,368.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/8/2021 | T3 - Long Term Projections | Prepare data request analysis based on received documentation for civil service reform finance and accounting skills assessment to be provided to Department of Hacienda. | 1.30 | 595.00 | 773.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/8/2021 | T3 - Long Term Projections | Prepare data request analysis based on received documentation for civil service reform finance and accounting skills assessment to be provided to PR Office of Management and Budget | 0.90 | 595.00 | 535.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Prepare estimate cost to employers of indemnity payment policy changes from labor law reforms PC 3 | 2.90 | 445.00 | 1,290.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/8/2021 | T3 - Long Term Projections | Prepare feedback on the PRIDCO budget process through June 30, 2021 | 0.20 | 595.00 | 119.00 |
| Powell,Marc | MP | Miami, FL | 6/8/2021 | T3 - Long Term Projections | Prepare key points to discuss for project update call | 0.90 | 810.00 | 729.00 |
| Powell,Marc | MP | Miami, FL | 6/8/2021 | T3 - Long Term Projections | Prepare key talking points for discussion with A. Cruz (FOMB) in weekly coordination call | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Prepare regulation 7970 redefinition of tax base of Pharma companies to entice expanded production in Puerto Rico reinforcement of draft regulation provisions and principals for presentation and discussion with Hacienda staff | 1.20 | 810.00 | 972.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Prepare summary of contents of Puerto Rico circular letter relating to implementing the film tax credit | 0.80 | 245.00 | 196.00 |
| Heath,Emma | EH | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Prepare summary of terms of ARP guidance and application to PR broadband project. | 0.70 | 720.00 | 504.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/8/2021 | T3 - Long Term Projections | Prepare summary of the COFINA FY22 Budget submission to be discussed with the FOMB staff | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/8/2021 | T3 - Long Term Projections | Prepare summary of the FY22 budget for COFINA to report to Natalie Jaresko | 0.80 | 595.00 | 476.00 |
| Mairena,Daisy | DM | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Prepare the tie-out of 03/31/21 cash balances from report to source data, as of 06/08/21 | 1.20 | 245.00 | 294.00 |
| Powell,Marc | MP | Miami, FL | 6/8/2021 | T3 - Long Term Projections | Provide comments and edits to the team on task 3 | 1.50 | 810.00 | 1,215.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Provide feedback on legislative changes to the draft bill on motor vehicle taxes and property taxes | 2.90 | 445.00 | 1,290.50 |
| Ban,Menuka | MB | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review additional literature review from I. Barati Stec to ensure the additions are inline with the analysis requested by FOMB | 2.70 | 595.00 | 1,606.50 |
| Chemtob,Victor | VC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Review and analyze proposed sub-contractor scope document regarding capital expenditure study | 0.40 | 720.00 | 288.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gregoire,Alexandra | AGM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/8/2021 | T3 - Long Term Projections | Review and update Analysis of Proponents' proposals, in particula3 Financial Capacity section | 2.30 | 720.00 | 1,656.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Review and update data requirements and documentation review slides in preparation for working session with OGP | 2.90 | 245.00 | 710.50 |
| Heath,Emma | EH | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review ARP Treasury guidance regarding broadband infrastructure investment | 0.60 | 720.00 | 432.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review calculations in PC 3 analysis for accuracy | 1.10 | 445.00 | 489.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/8/2021 | T3 - Long Term Projections | Review Department of Hacienda's functional organizational area documentation to identify finance and accounting sub-functions to be included in data collection approach for civil service reform pilot organizational design. | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review details of EITC proposal to update our models to model the EITC proposal from Hacienda | 1.30 | 595.00 | 773.50 |
| Heath,Emma | EH | Chicago, IL | 6/8/2021 | T3 - Plan of Adjustment | Review disclaimer language for inclusion with disclosure statement | 0.30 | 720.00 | 216.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/8/2021 | T3 - Long Term Projections | Review DOT updates to ARP FRF FAQs | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Plan of Adjustment | Review draft letter to Proskauer related to present value calculation for retiree class | 0.60 | 721.00 | 432.60 |
| Mackie,James | JM | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review EY response to proposed regulations for film credits | 1.70 | 810.00 | 1,377.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/8/2021 | T3 - Plan of Adjustment | Review federal claims analysis for FOMB review | 0.30 | 870.00 | 261.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review film credit DDEC circular | 1.10 | 595.00 | 654.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review film tax credits findings for FOMB | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review Fiscal Plan Revenue for FOMB | 1.10 | 810.00 | 891.00 |
| Heath,Emma | EH | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review INVEST in America Act materials for application to PR infrastructure | 0.60 | 720.00 | 432.00 |
| Tague,Robert | RT | Chicago, IL | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Heath,Emma | EH | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review latest FFIS allocation data for PR application. | 0.60 | 720.00 | 432.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Plan of Adjustment | Review latest information on ACR claims reconciliation | 0.80 | 810.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Review next steps in Act 80 analysis including potential updates to cost calculations | 0.30 | 519.00 | 155.70 |
| Federbush,Samantha | SF | New York, NY | 6/8/2021 | T3 - Long Term Projections | Review nuances of death/disability benefits for ERS present value calculation | 1.40 | 519.00 | 726.60 |
| Gregoire,Alexandra | AGM | New York, NY | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review of analysis related to the effective tax capacity and impact from increase in electricity pices | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 870.00 | 870.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review of electricity literature review, responding to comments | 0.60 | 595.00 | 357.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review of PS 826 on motor vehicle tax | 1.70 | 595.00 | 1,011.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review of PS 827 on motor property tax to compare it with other legislation on property taxes | 1.20 | 595.00 | 714.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Review of redrafted mark-up of the vehicle tax proposed legislations for consistency with principals | 0.40 | 810.00 | 324.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/8/2021 | T3 - Long Term Projections | Review PR Office of Management and Budget's functional organizational area documentation to identify finance and accounting sub-functions to be included in data collection approach for civil service reform pilot organizational design. | 1.20 | 595.00 | 714.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/8/2021 | T3 - Long Term Projections | Review present value calculation outline to determine starting valuations for TRS | 1.90 | 405.00 | 769.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Plan of Adjustment | Review presentation materials from Committee of Retirees regarding proposed changes to plan of adjustment | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/8/2021 | T3 - Plan of Adjustment | Review proposed language for responses to House Bills related to pension reform being proposed by the Legislature | 0.60 | 810.00 | 486.00 |
| Tague,Robert | RT | Chicago, IL | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/8/2021 | T3 - Long Term Projections | Review Proskauer draft of letter to AAFAF related to Act 80 pension analysis | 0.80 | 721.00 | 576.80 |
| Tague,Robert | RT | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review redline markup of proposed MVT legislation | 0.40 | 810.00 | 324.00 |
| Tague,Robert | RT | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review redline markup of proposed real property market value legislation | 0.60 | 810.00 | 486.00 |
| Tague,Robert | RT | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review revised versions of Speaker Hernandez bills on property taxes and MVT. | 1.10 | 810.00 | 891.00 |
| Powell,Marc | MP | Miami, FL | 6/8/2021 | T3 - Long Term Projections | Review task 3 progress | 2.40 | 810.00 | 1,944.00 |
| Kane,Collin | CK | Cleveland, OH | 6/8/2021 | T3 - Long Term Projections | Review the calculation within the valuation system to isolate the benefits accrued through 2017 for the JRS fixed tenure non-retirement eligible actives | 1.70 | 405.00 | 688.50 |
| Kane,Collin | CK | Cleveland, OH | 6/8/2021 | T3 - Long Term Projections | Review the calculation within the valuation system to isolate the benefits accrued through 2017 for the JRS fixed tenure retirement eligible actives | 1.70 | 405.00 | 688.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/8/2021 | T3 - Long Term Projections | Review the latest municipal PayGo payment plan tracker to provide feedback to the client | 0.40 | 445.00 | 178.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | JE | New York, NY | 6/8/2021 | T3 - Long Term Projections | Review the letter sent by U.S. Congress regarding the phase-out of the CW transfer to understand how their recommendations compares to the certified Fiscal Plan | 0.20 | 445.00 | 89.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/8/2021 | T3 - Long Term Projections | Review the proposed letter for Act 80 as drafted by Proskauer to provide summary of actions taken by the Board as a result of the Act 80 analysis provided by the Government | 1.20 | 519.00 | 622.80 |
| Nichols,Carly | CN | Houston, TX | 6/8/2021 | T3 - Long Term Projections | Review TRS valuation system coding to identify changes needed to implement unit credit cost calculation at 7/1/2017 | 0.30 | 655.00 | 196.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review U.S. Treasury's updated FAQs around guidance for the American Rescue Plan Fiscal Recovery Fund allocations to no entitlement units | 0.40 | 445.00 | 178.00 |
| Heath,Emma | EH | Chicago, IL | 6/8/2021 | T3 - Long Term Projections | Review updated Treasury FAQ's regarding ARP and NEU funds and consider impact to PR | 0.70 | 720.00 | 504.00 |
| Chan,Jonathan | JC | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Review updates to the Debtors Cash section of the Plan of Adjustment, including Exhibit L, to incorporate updated restrictions categorizations from counsel as of 6/8/2021 | 2.20 | 595.00 | 1,309.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/8/2021 | T3 - Long Term Projections | Review, update and re-organize structure pf Task 3 Broadband Program report | 1.40 | 720.00 | 1,008.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/8/2021 | T3 - Long Term Projections | Summarize EITC expansion proposal in a PowerPoint slide for meeting with White House staffer | 0.60 | 445.00 | 267.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/8/2021 | T3 - Long Term Projections | Update analysis of individual income tax for tax expenditure benchmarking report | 2.90 | 445.00 | 1,290.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/8/2021 | T3 - Long Term Projections | Update analysis of SUT for tax expenditure benchmarking report | 2.90 | 445.00 | 1,290.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/8/2021 | T3 - Long Term Projections | Update COVID relief allocation file with updated allocation data from FFIS | 0.60 | 445.00 | 267.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Update documents for motor vehicle sales tax switch from personal property tax | 1.60 | 595.00 | 952.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 6/8/2021 with cash balances for the 3/31/2021 testing period. | 1.40 | 245.00 | 343.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/8/2021 | T3 - Long Term Projections | Update lost revenue analysis with ASSMCA revenue data | 0.50 | 445.00 | 222.50 |
| Chan,Jonathan | JC | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Update March 31, 2021, cash balance update report to incorporate comments from Proskauer as of 06/08/2021. | 1.20 | 595.00 | 714.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/8/2021 | T3 - Long Term Projections | Update Task 3 structure based on re-organized | 1.10 | 445.00 | 489.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/8/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 testing period draft presentation for the Board on 06/08/2021. | 2.10 | 445.00 | 934.50 |
| Neziroski,David | DN | New York, NY | 6/8/2021 | T3 - Fee Applications / Retention | Updates to the CNO for February | 0.20 | 245.00 | 49.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/8/2021 | T3 - Long Term Projections | Work with analyst to come up with a way to code dependents above 18 into the dataset (this is not straightforward, there is no way clear way to know who in a household is a dependent) for EITC modeling purposes | 1.10 | 595.00 | 654.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/9/2021 | T3 - Long Term Projections | Adjust EITC model for number of dependents and passive income eligibility requirements | 2.90 | 445.00 | 1,290.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Amend a preliminary summary of prescription drug changes in Act 142 for Act 142 fiscal note analysis | 1.90 | 445.00 | 845.50 |
| Kane,Collin | CK | Cleveland, OH | 6/9/2021 | T3 - Long Term Projections | Amend coding of eligibilities in the cut calculation to apply freeze provisions as of petition date in system coding for JRS post 2014 hired actives. | 2.80 | 405.00 | 1,134.00 |
| Kane,Collin | CK | Cleveland, OH | 6/9/2021 | T3 - Long Term Projections | Amend cut calculation to apply cut to frozen benefits as of petition date for JRS fixed retiree actives, non retirement eligible population. | 2.90 | 405.00 | 1,174.50 |
| Culp,Noelle B. | NC | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Amend ERS Act 127 beneficiaries coding in the valuation system to use in present value calculation | 1.10 | 405.00 | 445.50 |
| Culp,Noelle B. | NC | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Amend ERS Act 127 retired participants coding in the valuation system to use in present value calculation | 1.40 | 405.00 | 567.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Analyze AAFAF borrower margin analysis and proposed debt memorandum/terms sheet of Municipality of Aguadilla Section 207 to determine liquidity position and debt repayment capacity | 0.90 | 595.00 | 535.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Analyze AAFAF borrower margin analysis and proposed debt memorandum/terms sheet of Municipality of Cabo Rojo Section 207 to determine liquidity position and debt repayment capacity | 0.80 | 595.00 | 476.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Analyze AAFAF borrower margin analysis and proposed debt memorandum/terms sheet of Municipality of Vega Baja Section 207 to determine liquidity position and debt repayment capacity | 0.90 | 595.00 | 535.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Analyze Act 142 and previous versions of health insurance regulations | 0.60 | 595.00 | 357.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Plan of Adjustment | Analyze and summarize for FOMB impacts to Committee of Retiree's proposals to retiree class treatment and pension reserve funding | 0.40 | 595.00 | 238.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | DM | New York, NY | 6/9/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 1 through 4 of 95 accountholders to determine information required for complete reporting for the 06/30/2021 rollforward period as of 6/9/2021 | 0.70 | 245.00 | 171.50 |
| Stricklin,Todd | TS | New Orleans, LA | 6/9/2021 | T3 - Long Term Projections | Analyze possible unique identifiers to connect new ERS retiree data with old ERS retiree data | 1.30 | 405.00 | 526.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/9/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 6/9/2021 | 0.60 | 595.00 | 357.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS retiree participants for the pre-freeze runs | 2.10 | 271.00 | 569.10 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS VTP participants for the pre-freeze runs | 1.90 | 271.00 | 514.90 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/9/2021 | T3 - Long Term Projections | Analyze updates to coding needed for unit credit cost method for TRS claims calculation | 0.60 | 405.00 | 243.00 |
| Neziroski,David | DN | New York, NY | 6/9/2021 | T3 - Fee Applications / Retention | Begin to prepare March monthly application | 3.90 | 245.00 | 955.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband Coverage section | 4.10 | 445.00 | 1,824.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard Assessment | 3.60 | 445.00 | 1,602.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Broadband Program Document - Mapping useable infrastructure | 1.60 | 445.00 | 712.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard | 2.20 | 445.00 | 979.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/9/2021 | T3 - Long Term Projections | Calculate the average ERS Act 3 benefit based on 2017 system data | 1.70 | 405.00 | 688.50 |
| Culp,Noelle B. | NC | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Calculate the ERS active, eligible unit cost liability to use in present value calculation | 1.20 | 405.00 | 486.00 |
| Culp,Noelle B. | NC | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Calculate the ERS active, ineligible unit cost liability to use in present value calculation | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/9/2021 | T3 - Long Term Projections | Calculate the value of an 8.5% cut over $1,500 applied to new ERS retirees | 1.10 | 405.00 | 445.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/9/2021 | T3 - Long Term Projections | Compare changes in tax expenditure accounting for businesses in tax expenditure report | 2.90 | 445.00 | 1,290.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Convention Center Authority parcels in San Juan with M Canter (EY), A Gregoire (EY), H Peltz (EY) and J Federer (EY) for purposes of assessing ground lease monetization potential | 1.40 | 245.00 | 343.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Convention Center Authority parcels in San Juan with M Canter (EY), A Gregoire (EY), H Peltz (EY) and J Federer (EY) for purposes of assessing ground lease monetization potential | 1.40 | 595.00 | 833.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Dr. Pedro G. Goyco School in San Juan with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for closed schools | 1.70 | 595.00 | 1,011.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Dr. Pedro G. Goyco School in San Juan with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for closed schools | 1.70 | 245.00 | 416.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Dr. Pedro G. Goyco school in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for closed schools | 1.70 | 595.00 | 1,011.50 |
| Magrans,Michael J. | MM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Dr. Pedro G. Goyco school in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for closed schools | 1.70 | 870.00 | 1,479.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Elemental Berwind in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.40 | 595.00 | 833.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Elemental Berwind in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.40 | 245.00 | 343.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Elemental Berwind in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.40 | 595.00 | 833.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Magrans,Michael J. | MM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Elemental Berwind in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.40 | 870.00 | 1,218.00 |
| Edwards,Daniel | DE | Boston, MA | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Elemental Berwind in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.40 | 595.00 | 833.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for closed schools | 1.10 | 245.00 | 269.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for closed schools | 1.10 | 595.00 | 654.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for closed schools | 1.10 | 595.00 | 654.50 |
| Magrans,Michael J. | MM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for closed schools | 1.10 | 870.00 | 957.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.50 | 595.00 | 892.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.50 | 245.00 | 367.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.50 | 595.00 | 892.50 |
| Magrans,Michael J. | MM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for open schools | 1.50 | 870.00 | 1,305.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Conduct Site Visit to Instituto Tecnologico de Puerto Rico in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost for open schools | 1.20 | 595.00 | 714.00 |
| Magrans,Michael J. | MM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct Site Visit to Instituto Tecnologico de Puerto Rico in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost for open schools | 1.20 | 870.00 | 1,044.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct Site Visit to Instituto Tecnologico de Puerto Rico in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost for open schools | 1.20 | 245.00 | 294.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Conduct Site Visit to Instituto Tecnologico de Puerto Rico in San Juan with M Magrans (EY), M Canter (EY), A Gregoire (EY), and J Federer (EY) for purposes of assessing property condition and maintenance cost for open schools | 1.20 | 595.00 | 714.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Discuss the estimation methodology of fiscal impact for Act 142 fiscal note analysis | 0.80 | 445.00 | 356.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Draft assumptions section of fiscal note for PC 3 | 1.40 | 445.00 | 623.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Draft Broadband Program document - organize and edit Broadband Program section | 1.60 | 720.00 | 1,152.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Draft Broadband Program document - sections on Broadband Infrastructure Fund | 1.10 | 720.00 | 792.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mira,Francisco Jose | FM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Draft Broadband Program document - sections on Broadband Infrastructure Grant Program | 1.40 | 720.00 | 1,008.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Draft Broadband Program document - sections on Broadband Infrastructure in Puerto Rico | 1.20 | 720.00 | 864.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Draft Broadband Program document - sections on Grant Administrator | 1.30 | 720.00 | 936.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Draft Broadband Program document - sections on Key Stakeholders | 0.90 | 720.00 | 648.00 |
| Mairena,Daisy | DM | New York, NY | 6/9/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 22 through 37 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 3.20 | 245.00 | 784.00 |
| Mairena,Daisy | DM | New York, NY | 6/9/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 4 through 21 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 3.60 | 245.00 | 882.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Draft FOMB presentation on Municipality of Caguas Section 207 requests and financial repayment analysis to present to board for approval | 0.60 | 595.00 | 357.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Draft FOMB presentation on Municipality of Carolina Section 207 requests and financial repayment analysis to present to board for approval | 0.90 | 595.00 | 535.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Draft narrative of fiscal note for PC 3 | 2.90 | 445.00 | 1,290.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/9/2021 | T3 - Long Term Projections | Draft overview of middle mile and state case study | 1.30 | 445.00 | 578.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Education grants in the American Rescue Plan Act. | 1.70 | 445.00 | 756.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the U.S. Department of Education grants in the CRRSA Act. | 1.10 | 445.00 | 489.50 |
| Heath,Emma | EH | Chicago, IL | 6/9/2021 | T3 - Plan of Adjustment | Email to K. Jacobsen (EY) regarding updates required to disclosure statement. | 0.20 | 720.00 | 144.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Hacienda strategy for cooperation and oversight responsiveness, participate in discussion with FOMB V. Maldonado, G. Ojeda, A. Chepenik (EY), D. Mullins (EY) | 0.80 | 810.00 | 648.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss the excel model to forecast municipal payment capability | 0.40 | 445.00 | 178.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY) and J. Moran-Eserski (EY) to discuss the excel model to forecast municipal payment capability | 0.40 | 595.00 | 238.00 |
| Hartman,Bryan A | BAH | Miami, FL | 6/9/2021 | T3 - Plan of Adjustment | Participate in call with B Hartman (EY) and F Pate (EY) to discuss tasks to complete for social security working group and DC plan implementation | 0.80 | 519.00 | 415.20 |
| Pate,Francesca | FP | Hoboken, NJ | 6/9/2021 | T3 - Plan of Adjustment | Participate in call with B Hartman (EY) and F Pate (EY) to discuss tasks to complete for social security working group and DC plan implementation | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), S Levy (EY) and P Ruiz (FOMB) to discuss PRDE Social Security withholdings | 0.30 | 519.00 | 155.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/9/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), S Levy (EY) and P Ruiz (FOMB) to discuss PRDE Social Security withholdings | 0.30 | 721.00 | 216.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/9/2021 | T3 - Plan of Adjustment | Participate in call with D Barrett (Ankura), J Santambrogio (EY),W Evarts (PJT) and J York (Conway) regarding TSA year to date performance | 0.40 | 810.00 | 324.00 |
| Heath,Emma | EH | Chicago, IL | 6/9/2021 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Ma (Proskauer) regarding objections and updates to disclosure statement. | 0.20 | 720.00 | 144.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Yodice,Frank | FY | Hoboken, NJ | 6/9/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and L. Klumper (FOMB), regarding Department of Health revenue sources | 0.30 | 445.00 | 133.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Burr,Jeremy | JB | San Diego, CA | 6/9/2021 | T3 - Long Term Projections | Participate in call with J Fuentes (FOMB), C Robles (FOMB), R Tan (EY), and J Burr (EY) to discuss the agency allocation of revenue in the fiscal plan to support reporting for FY22 | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | RT | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in call with J Fuentes (FOMB), C Robles (FOMB), R Tan (EY), and J Burr (EY) to discuss the agency allocation of revenue in the fiscal plan to support reporting for FY22 | 0.90 | 595.00 | 535.50 |
| Tague,Robert | RT | Chicago, IL | 6/9/2021 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY) and FOMB on COR asks related to POA redlines | 0.80 | 810.00 | 648.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Culp,Noelle B. | NC | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Participate in discussion with S Federbush (EY), N Culp (EY), and C Good (EY) to discuss ERS present value calculations related to disability benefits | 0.50 | 405.00 | 202.50 |
| Federbush,Samantha | SF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in discussion with S Federbush (EY), N Culp (EY), and C Good (EY) to discuss ERS present value calculations related to disability benefits | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Participate in discussion with S Federbush (EY), N Culp (EY), and C Good (EY) to discuss ERS present value calculations related to disability benefits | 0.50 | 519.00 | 259.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Participate in in person meeting with A. Chepenik (EY), C Robles (FOMB) and G Ojeda (FOMB) to discuss estimates | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB) and A. Chepenik (EY) regarding Secretary of Hacienda request | 0.90 | 870.00 | 783.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Participate in meeting with J Villamil (Estudios Tecnicos), G Castillo (Estudios Tecnicos), M Magrans (EY), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss the local real estate market and demand for various property types | 1.20 | 595.00 | 714.00 |
| Edwards,Daniel | DE | Boston, MA | 6/9/2021 | T3 - Long Term Projections | Participate in meeting with J Villamil (Estudios Tecnicos), G Castillo (Estudios Tecnicos), M Magrans (EY), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss the local real estate market and demand for various property types | 1.20 | 595.00 | 714.00 |
| Magrans,Michael J. | MM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in meeting with J Villamil (Estudios Tecnicos), G Castillo (Estudios Tecnicos), M Magrans (EY), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss the local real estate market and demand for various property types | 1.20 | 870.00 | 1,044.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in meeting with J Villamil (Estudios Tecnicos), G Castillo (Estudios Tecnicos), M Magrans (EY), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss the local real estate market and demand for various property types | 1.20 | 245.00 | 294.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Department of Hacienda leadership to define the scope of the Civil Service Reform pilot at Department of Hacienda, and review data collection approach, documentation and data requirements. EY: R Venkatraman, J Merchan, B Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez, Alisa Guardiola; Hacienda: Siris Baez Gonzalez, Carlos Robles, Amaliz Vega de la Vera, Christin Ramirez | 1.50 | 245.00 | 367.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Department of Hacienda leadership to define the scope of the Civil Service Reform pilot at Department of Hacienda, and review data collection approach, documentation and data requirements. EY: R Venkatraman, J Merchan, B Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez, Alisa Guardiola; Hacienda: Siris Baez Gonzalez, Carlos Robles, Amaliz Vega de la Vera, Christin Ramirez | 1.50 | 810.00 | 1,215.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/9/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Department of Hacienda leadership to define the scope of the Civil Service Reform pilot at Department of Hacienda, and review data collection approach, documentation and data requirements. EY: R Venkatraman, J Merchan, B Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez, Alisa Guardiola; Hacienda: Siris Baez Gonzalez, Carlos Robles, Amaliz Vega de la Vera, Christin Ramirez | 1.50 | 595.00 | 892.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chevlin,Benjamin | BC | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Puerto Rico Department of Management and Budget leadership to define the scope of the Civil Service Reform pilot at Puerto Rico Department of Management and Budget, and review data collection approach, documentation and data requirements. EY: R Venkatraman, J Merchan, B Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez; OGP: Jullymar Octtaviani, Naysabeth Roman Lopez, Jorge Aponte Hernandez, Emarielys Morales Elias Gonzalez. | 1.50 | 245.00 | 367.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/9/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Puerto Rico Department of Management and Budget leadership to define the scope of the Civil Service Reform pilot at Puerto Rico Department of Management and Budget, and review data collection approach, documentation and data requirements. EY: R Venkatraman, J Merchan, B Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez; OGP: Jullymar Octtaviani, Naysabeth Roman Lopez, Jorge Aponte Hernandez, Emarielys Morales Elias Gonzalez. | 1.50 | 810.00 | 1,215.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/9/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Puerto Rico Department of Management and Budget leadership to define the scope of the Civil Service Reform pilot at Puerto Rico Department of Management and Budget, and review data collection approach, documentation and data requirements. EY: R Venkatraman, J Merchan, B Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez; OGP: Jullymar Octtaviani, Naysabeth Roman Lopez, Jorge Aponte Hernandez, Emarielys Morales Elias Gonzalez. | 1.50 | 595.00 | 892.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/9/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions like Identity and access management procedures, password resets, User group maintenance and updates as of 6/9/2021. | 0.30 | 595.00 | 178.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Prepare 9970 regulations letter identifying status of progress and expectation of satisfaction of FOMB articulated concerns and requested modifications | 1.60 | 810.00 | 1,296.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/9/2021 | T3 - Long Term Projections | Prepare a slide summarizing the detailed sources and uses of funds for the four (4) section 207 requests from Carolina in preparation for a public board meeting | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/9/2021 | T3 - Long Term Projections | Prepare a slide summarizing the key terms of the four (4) section 207 requests from Carolina regarding the issuance of new bonds in preparation for a public board meeting | 1.90 | 445.00 | 845.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act ESSER allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.50 | 445.00 | 222.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act HEERF allocations for the template for the FOMB reporting team for the U.S. Department of Education | 1.30 | 445.00 | 578.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act IDEA allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act Institute of Museum and Library Services allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act National Endowment for the Arts programs allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act National Endowment for the Humanities allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.20 | 445.00 | 89.00 |
| Heath,Emma | EH | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare analysis of NEU allocations for PR munis from ARP fiscal recovery fund. | 0.70 | 720.00 | 504.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare CRRSA Act ESSER allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare CRRSA Act Governors Education Relief Fund allocations for the template for the FOMB reporting team for the U.S. Department of Education | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare CRRSA Act HEERF allocations for the template for the FOMB reporting team for the U.S. Department of Education | 1.60 | 445.00 | 712.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Prepare draft of memo to DDEC with suggested modifications to circular 21-01 incorporating Act 60 evaluation standard, implementation as an interim vehicle, fixed budget requirements and overall economic implications | 2.60 | 810.00 | 2,106.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare draft present value letter for ERS class based on retiree class letter including specific class updates. | 1.10 | 405.00 | 445.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Pushka,Nicole L | NLP | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare draft present value letter for JRS class based on retiree class letter including specific class updates. | 0.90 | 405.00 | 364.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare draft present value letter for System 2000 class based on retiree class letter including specific class updates. | 0.80 | 405.00 | 324.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Prepare methodology for assessing the effects of mandated fringe benefits on labor market | 2.10 | 595.00 | 1,249.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/9/2021 | T3 - Long Term Projections | Prepare RAID (Risk, Actions, Issues, Decisions) template and guidelines for civil service reform pilot to be used for weekly progress update meetings with FOMB | 1.70 | 595.00 | 1,011.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Prepare summary analysis on Medicaid funding for E Zayas (FOMB) review | 0.40 | 870.00 | 348.00 |
| Heath,Emma | EH | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Prepare summary of support from ARP to municipalities for inclusion in response to Congress | 0.60 | 720.00 | 432.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Regulation 7970 participate in discussion of implications of public letter ruling review by FOMB in order to safeguard tax base and fiscal position of the Commonwealth, participants include FOMB, Proskauer and EY, EY participants include D. Mullins (EY) and A. Chepenik (EY) | 1.10 | 810.00 | 891.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/9/2021 | T3 - Long Term Projections | Research middle mile considerations and Colorado Broadband program | 0.70 | 445.00 | 311.50 |
| Peltz,Harrison | HP | New York, NY | 6/9/2021 | T3 - Long Term Projections | Return to New York from Puerto Rico via air after conducting various site visits for real estate collateral pricing workstream. | 3.50 | 245.00 | 857.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review changes of health insurance regulations in PR | 2.10 | 595.00 | 1,249.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review labor economics, elasticities and supply and demand in high and low skilled industries | 2.90 | 595.00 | 1,725.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review a preliminary summary of prescription drug changes in Act 142 for Act 142 fiscal note analysis | 2.30 | 445.00 | 1,023.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review Act 142 implications, provisions and analysis requirements to assess fiscal implications | 0.40 | 810.00 | 324.00 |
| Mackie,James | JM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review Act 142 on Rx drug benefits | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review Act 142 provisions and possible fiscal implications to identify significance for Fiscal plan and comparisons of AAFAF estimates and Governor's interpretation for reasonableness | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review Act 142-2020 framework and scope of fiscal impact assessment for determining consistency with fiscal plan | 0.90 | 810.00 | 729.00 |
| Tague,Robert | RT | Chicago, IL | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/9/2021 | T3 - Long Term Projections | Review analysis of potential Fiscal Year 2021 surplus as compared to fiscal plan projections | 1.10 | 810.00 | 891.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review and account for final updates and changes to OGP working session deck prior to meeting | 1.00 | 245.00 | 245.00 |
| Chemtob,Victor | VC | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review and analyze terms of PRIDCO standstill agreement | 0.70 | 720.00 | 504.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review and compile key takeaways from working session meeting with OGP leadership - at the request of EY and FOMB | 1.00 | 245.00 | 245.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review and edit site tour overview and feedback | 1.10 | 595.00 | 654.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Levy,Sheva R | SL | Cleveland, OH | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | SL | Cleveland, OH | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Heath,Emma | EH | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Review CRIM fiscal plan and references to Community Disaster Loans and equalization fund | 0.70 | 720.00 | 504.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Powell,Marc | MP | Miami, FL | 6/9/2021 | T3 - Long Term Projections | Review draft broadband document and provide comments to team | 2.90 | 810.00 | 2,349.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/9/2021 | T3 - Long Term Projections | Review draft letter to Proskauer related to effect of POA on the retiree class | 1.70 | 721.00 | 1,225.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/9/2021 | T3 - Plan of Adjustment | Review draft presentation to FOMB on proposed revisions and class treatment from the Committee on Retirees to include additional risk considerations | 0.70 | 595.00 | 416.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/9/2021 | T3 - Plan of Adjustment | Review draft press release regarding enactment of pension reform law | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review EITC Hacienda data to revise estimates based on filings | 0.30 | 810.00 | 243.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/9/2021 | T3 - Long Term Projections | Review ERS new retiree data provided to determine reasonableness compared to other data sources | 1.60 | 405.00 | 648.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/9/2021 | T3 - Long Term Projections | Review financial related HB 120 for FOMB communications team | 0.40 | 721.00 | 288.40 |
| Tague,Robert | RT | Chicago, IL | 6/9/2021 | T3 - Plan of Adjustment | Review first draft of COR POA markup summary analysis for discussion to provide comments | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review Fiscal Note PC 3 for effects of labor provisions on employment and earnings and incentives in employment market | 0.40 | 810.00 | 324.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Review initial draft letter providing present value calculations for disclosure statement for the retiree class | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | CG | Dallas, TX | 6/9/2021 | T3 - Long Term Projections | Review language around HB 120 costs in response to request from FOMB related to potential media release | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | CG | Dallas, TX | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Heath,Emma | EH | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Review letter from Congress regarding cuts to the Equalization Fund | 0.40 | 720.00 | 288.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/9/2021 | T3 - Long Term Projections | Review methodology behind Hacienda analysis of PC 478, sales tax holiday | 0.80 | 445.00 | 356.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Review of correspondence in connection with new federal funding available for municipalities | 0.60 | 870.00 | 522.00 |
| Tague,Robert | RT | Chicago, IL | 6/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/9/2021 | T3 - Plan of Adjustment | Review proposed mark up of plan of adjustment in relation to AFSCME and COR agreements | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/9/2021 | T3 - Plan of Adjustment | Review proposed responses to Committee of Retirees legal counsel regarding solicitation procedures | 0.40 | 810.00 | 324.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Review provisions of Act 142 (healthcare insurance) | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | JC | New York, NY | 6/9/2021 | T3 - Plan of Adjustment | Review responses received from ERS as of 6/9/2021 to questions forwarded by Proskauer to determine responsiveness to requests. | 0.40 | 595.00 | 238.00 |
| Heath,Emma | EH | Chicago, IL | 6/9/2021 | T3 - Long Term Projections | Review summary from Proskauer regarding standstill agreement between PRIDCO and Goldentree | 0.30 | 720.00 | 216.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/9/2021 | T3 - Plan of Adjustment | Review supporting restriction documentations for restrictions sent from Municipal Revenue Collection Center as of 6/9/2021. | 2.10 | 245.00 | 514.50 |
| Kane,Collin | CK | Cleveland, OH | 6/9/2021 | T3 - Long Term Projections | Review test lives of freeze at petition date for non retirement eligible fixed tenure active employees. | 2.90 | 405.00 | 1,174.50 |
| Kane,Collin | CK | Cleveland, OH | 6/9/2021 | T3 - Long Term Projections | Review test lives of freeze at petition date for post 2014 hired active employees. | 2.70 | 405.00 | 1,093.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review the draft response letter to U.S. Congress to provide feedback prior to sharing the version with legal counsel for review | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review the excel model to understand how the municipality's debt repayment capability is calculated | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/9/2021 | T3 - Long Term Projections | Review the PRIDCO standstill letter to identify budget implications | 1.20 | 595.00 | 714.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review the proposed language drafted by legal counsel regarding the proposed legislation on market valuation for real property ensure it aligns with fiscal plan | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review the proposed language drafted by legal counsel regarding the proposed legislation on motor vehicle tax to provide feedback and ensure it aligns with fiscal plan | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review the updated policies for the review of FY21 PayGo plans to provide feedback prior to finalization | 0.40 | 445.00 | 178.00 |
| Federbush,Samantha | SF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review valuation system setup of disability benefits for ERS Act 127 actives | 0.60 | 519.00 | 311.40 |
| Federbush,Samantha | SF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review valuation system setup of disability benefits for ERS Act 127 beneficiaries | 0.80 | 519.00 | 415.20 |
| Federbush,Samantha | SF | New York, NY | 6/9/2021 | T3 - Long Term Projections | Review valuation system setup of disability benefits for ERS Act 127 retirees in pay | 1.20 | 519.00 | 622.80 |
| Gregoire,Alexandra | AGM | New York, NY | 6/9/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel From San Juan, PR to New York, NY | 4.00 | 297.50 | 1,190.00 |
| Chen,Shi | SC | New York, NY | 6/9/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Tampa, FL | 2.50 | 222.50 | 556.25 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/9/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC after client meetings at Hacienda | 4.00 | 435.00 | 1,740.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/9/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC after meeting with Hacienda to discuss EITC legislation and get data from Hacienda to refine EITC estimations | 5.00 | 297.50 | 1,487.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/9/2021 | T3 - Long Term Projections | Update and tailor working session deck to Hacienda needs prior to working session with Hacienda leadership | 2.00 | 245.00 | 490.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/9/2021 | T3 - Long Term Projections | Update Civil Service Reform Pilot Communications Plan with agency and employee communications and engagement activities | 1.30 | 595.00 | 773.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/9/2021 | T3 - Long Term Projections | Update COVID relief allocation file with updated allocation data from FFIS | 0.70 | 445.00 | 311.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Update estimate of Christmas bonus changes in PC 3 to reflect on the binding impact | 2.10 | 445.00 | 934.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Update estimate of sick leave for full time employees to reflect only the binding impact of PC 3 | 2.60 | 445.00 | 1,157.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/9/2021 | T3 - Long Term Projections | Update lost revenue analysis with data from Department of Health | 0.80 | 445.00 | 356.00 |
| Almbaid,Nahla | NA | Washington, DC | 6/9/2021 | T3 - Long Term Projections | Update new PRDOL data and update comparison chart for PRDOL vs USDOL | 2.40 | 245.00 | 588.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Merchan,Janeth K | JKM | Stamford, CT | 6/9/2021 | T3 - Long Term Projections | Update summary of outcomes and outputs for working session with Department of Hacienda leadership and FOMB | 1.20 | 595.00 | 714.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/9/2021 | T3 - Long Term Projections | Update summary of outcomes and outputs for working session with Puerto Rico Office of Management and Budget leadership and FOMB | 0.90 | 595.00 | 535.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/10/2021 | T3 - Long Term Projections | Amend analysis of Fiscal Note on Act 40, remote seller SUT | 0.40 | 445.00 | 178.00 |
| Kane,Collin | CK | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Amend baseline scenarios to incorporate updates for ABO calculation for fixed tenure retirement eligible employees, for present value calculation. | 1.90 | 405.00 | 769.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Amend Broadband Program technology introduction | 0.70 | 445.00 | 311.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Amend coax cable connectivity sections | 1.90 | 445.00 | 845.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Amend DSL connectivity sections | 1.70 | 445.00 | 756.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Amend FOMB presentation on Municipality of Caguas Section 207 requests and financial repayment analysis to present to board for approval | 0.40 | 595.00 | 238.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Amend FOMB presentation on Municipality of Carolina Section 207 requests and financial repayment analysis to present to board for approval | 0.70 | 595.00 | 416.50 |
| Kane,Collin | CK | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Amend freeze scenarios to incorporate updates for ABO calculation for fixed tenure retirement eligible employees, for present value calculation. | 1.20 | 405.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Amend retiree class present value letter based on feedback from the team | 1.30 | 519.00 | 674.70 |
| Kane,Collin | CK | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Amend the cut calculation in the valuation system to apply to the frozen benefits as of petition date JRS post 2014 hired actives | 1.40 | 405.00 | 567.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Amend wired connectivity introduction | 0.80 | 445.00 | 356.00 |
| Mairena,Daisy | DM | New York, NY | 6/10/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 13 through 14 of 95 accountholders to determine information required for complete reporting for the 06/30/2021 rollforward period as of 6/10/2021. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | DM | New York, NY | 6/10/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 5 through 12 of 95 accountholders to determine information required for complete reporting for the 06/30/2021 rollforward period as of 6/10/2021. | 1.30 | 245.00 | 318.50 |
| Edwards,Daniel | DE | Boston, MA | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Analyze the cross effects (interference) between PS 325 and Act 169, regarding property tax income under the scenarios with varying effective dates, and sale of property | 2.90 | 595.00 | 1,725.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS LOA participants using updated data at 12.1.20 | 2.10 | 271.00 | 569.10 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS Non-LOA participants using updated data at 12.1.20 | 1.90 | 271.00 | 514.90 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS terminated participants for the pre-freeze runs | 1.80 | 271.00 | 487.80 |
| Barati Stec,Izabella | IS | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Analyze the various possible interpretations of effective dates of PS 325 and Act 169 on housing promotion, and the effects of the varying dates | 2.10 | 595.00 | 1,249.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband in Puerto Rico Current State Assessment | 3.10 | 445.00 | 1,379.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Broadband Program Document - Mapping useable infrastructure | 1.10 | 445.00 | 489.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard | 2.40 | 445.00 | 1,068.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard | 1.90 | 445.00 | 845.50 |
| Culp,Noelle B. | NC | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Calculate the ERS beneficiary unit cost liability to use in present value calculation | 1.20 | 405.00 | 486.00 |
| Culp,Noelle B. | NC | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Calculate the ERS retiree unit cost liability to use in present value calculation | 1.60 | 405.00 | 648.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/10/2021 | T3 - Long Term Projections | Compare reported Electronic Lottery revenues from CM TSA cashflows, Hacienda GF report, and Hacienda agency data | 0.40 | 445.00 | 178.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 245.00 | 367.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/10/2021 | T3 - Long Term Projections | Conduct further market research on PBA schools based on site tours | 1.90 | 595.00 | 1,130.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Continue drafting narrative of fiscal note for PC 3 | 2.90 | 445.00 | 1,290.50 |
| Neziroski,David | DN | New York, NY | 6/10/2021 | T3 - Fee Applications / Retention | Continue to prepare the March application | 3.10 | 245.00 | 759.50 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Correspondence with K. Jacobsen (EY) regarding communication with E. Rojas (FOMB) regarding COVID-19 relief templates. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Correspondence with P. Vaccaro (EY) regarding call with USDE, PR government and FOMB regarding MOE requirements | 0.30 | 720.00 | 216.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Draft and update fiber connectivity overview | 2.30 | 445.00 | 1,023.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/10/2021 | T3 - Long Term Projections | Draft email to E. Sepulveda (FOMB) responding to ARP lost revenue calculation inquiry for the Musical Arts Corporation | 0.30 | 445.00 | 133.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/10/2021 | T3 - Long Term Projections | Draft email to I. Lopez (FOMB) for clarification on what revenue sources should be used to calculate lost revenue for Centro De Diabetes | 0.50 | 445.00 | 222.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mairena,Daisy | DM | New York, NY | 6/10/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 38 through 44 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 1.40 | 245.00 | 343.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Draft FOMB presentation on Municipality of Aguadilla Section 207 requests and financial repayment analysis to present to board for approval | 0.60 | 595.00 | 357.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Draft FOMB presentation on Municipality of Cabo Rojo Section 207 requests and financial repayment analysis to present to board for approval | 0.80 | 595.00 | 476.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Draft FOMB presentation on Municipality of Vega Baja Section 207 requests and financial repayment analysis to present to board for approval | 0.90 | 595.00 | 535.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Draft limitation to Fiber and comparison with other technology | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to state and local government funds in the American Rescue Plan Act. | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to state and local government funds in the CARES Act. | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Business and Individual Assistance funding in the CARES Act. | 1.10 | 445.00 | 489.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Business and Individual Assistance funding in the Families First Coronavirus Response Act. | 0.60 | 445.00 | 267.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Draft section on FFTH and FTTN | 1.20 | 445.00 | 534.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Draft status update points for various real estate work streams to be communicated for FOMB staff for the week of 6/7/2021 - 6/10/2021 | 0.60 | 595.00 | 357.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Email to E. Zayas (FOMB) regarding presentation of federal COVID-19 funds for discussion with press. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Plan of Adjustment | Email to K. Jacobsen (EY) regarding draft of HB120 section of disclosure statement | 0.20 | 720.00 | 144.00 |
| Ban,Menuka | MB | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Finalize the Puerto Rico - Implementing a Work/Volunteer Requirement state agency meeting request letter | 1.60 | 595.00 | 952.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Incorporate feedback provided by M Canter (EY) to drafted information request letter for DTOP data regarding inclusion of considerations tied to proposed legislation which would transfer school maintenance responsibility to municipalities | 1.10 | 245.00 | 269.50 |
| Chen,Shi | SC | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 2.60 | 445.00 | 1,157.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Participate in a working session with EY and FOMB to review draft letter response to congressional letter inquiring on FOMB's designation of municipalities as Covered Territorial Instrumentalities and the phase out of CW transfer phase out. EY participants included R. Tague, S. Dubinsky, and J. Moran-Eserski (EY) | 0.40 | 445.00 | 178.00 |
| Tague,Robert | RT | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Participate in a working session with EY and FOMB to review draft letter response to congressional letter inquiring on FOMB's designation of municipalities as Covered Territorial Instrumentalities and the phase out of CW transfer phase out. EY participants included R. Tague, S. Dubinsky, and J. Moran-Eserski (EY) | 0.40 | 810.00 | 324.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Participate in a working session with EY and FOMB to review draft letter response to congressional letter inquiring on FOMB's designation of municipalities as Covered Territorial Instrumentalities and the phase out of CW transfer phase out. EY participants included R. Tague, S. Dubinsky, and J. Moran-Eserski (EY) | 0.40 | 595.00 | 238.00 |
| Tague,Robert | RT | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss the response letter to U.S. Congress and agree on next steps to finalize the letter | 0.80 | 810.00 | 648.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss the response letter to U.S. Congress and agree on next steps to finalize the letter | 0.80 | 445.00 | 356.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss the response letter to U.S. Congress and agree on next steps to finalize the letter | 0.80 | 595.00 | 476.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gregoire,Alexandra | AGM | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Peltz,Harrison | HP | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 245.00 | 122.50 |
| Chen,Shi | SC | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Participate in call with C Nichols (EY) and C Good (EY) to refine understanding of cost methods for baseline TRS calculation | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | CN | Houston, TX | 6/10/2021 | T3 - Long Term Projections | Participate in call with C Nichols (EY) and C Good (EY) to refine understanding of cost methods for baseline TRS calculation | 0.20 | 655.00 | 131.00 |
| Nichols,Carly | CN | Houston, TX | 6/10/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY), C Good (EY), and C Nichols (EY) (Partial) to discuss implications of cost method on the cut calculation and the baseline ABO measure for TRS.  (Partial Attendance) | 0.30 | 655.00 | 196.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY), C Good (EY), and C Nichols (EY) (Partial) to discuss implications of cost method on the cut calculation and the baseline ABO measure for TRS.  C Nichols joined late. | 1.20 | 519.00 | 622.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/10/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY), C Good (EY), and C Nichols (EY) (Partial) to discuss implications of cost method on the cut calculation and the baseline ABO measure for TRS.  C Nichols joined late. | 1.20 | 405.00 | 486.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) regarding status of lost revenue calculation for outstanding public corporations and agencies. | 0.20 | 720.00 | 144.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/10/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) regarding status of lost revenue calculation for outstanding public corporations and agencies. | 0.20 | 445.00 | 89.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and G. Maldonado (FOMB) to discussed scheduled call with USDE and PRDE relating to MOE calculation guidance | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/10/2021 | T3 - Long Term Projections | Participate in call with FOMB, PR Dept of Education, AAFAF, Hacienda, Fortaleza, US Dept of Education, EY and Proskauer regarding guidance required on MOE calculation. EY participants: J. Santambrogio, S. Panagiotakis and E. Heath (EY) | 0.60 | 720.00 | 432.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Participate in call with FOMB, PR Dept of Education, AAFAF, Hacienda, Fortaleza, US Dept of Education, EY and Proskauer regarding guidance required on MOE calculation. EY participants: J. Santambrogio, S. Panagiotakis and E. Heath (EY) | 0.60 | 720.00 | 432.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/10/2021 | T3 - Long Term Projections | Participate in call with FOMB, PR Dept of Education, AAFAF, Hacienda, Fortaleza, US Dept of Education, EY and Proskauer regarding guidance required on MOE calculation. EY participants: J. Santambrogio, S. Panagiotakis and E. Heath (EY) | 0.60 | 810.00 | 486.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Berk,Adam S. | SB | Houston, TX | 6/10/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), A Berk (EY), and S Breeding (EY) to discuss ASOP requirements and potential documentation of present value calculations in connection with the disclosure statement | 0.90 | 721.00 | 648.90 |
| Breeding,Stephen | SB | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), A Berk (EY), and S Breeding (EY) to discuss ASOP requirements and potential documentation of present value calculations in connection with the disclosure statement | 0.90 | 655.00 | 589.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), A Berk (EY), and S Breeding (EY) to discuss ASOP requirements and potential documentation of present value calculations in connection with the disclosure statement | 0.90 | 519.00 | 467.10 |
| Levy,Sheva R | SL | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), A Berk (EY), and S Breeding (EY) to discuss ASOP requirements and potential documentation of present value calculations in connection with the disclosure statement | 0.90 | 721.00 | 648.90 |
| Chen,Shi | SC | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/10/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding outcome of call between USDE, PRDE and FOMB and revisions required to MOE calculation. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding outcome of call between USDE, PRDE and FOMB and revisions required to MOE calculation. | 0.70 | 720.00 | 504.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Participate in discussion with S Levy (EY) and C Good (EY) about measuring differences between cash flows under the fiscal plan and the present value calculations as of 7/1/2017 | 0.60 | 519.00 | 311.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Participate in discussion with S Levy (EY) and C Good (EY) about measuring differences between cash flows under the fiscal plan and the present value calculations as of 7/1/2017 | 0.60 | 721.00 | 432.60 |
| Chevlin,Benjamin | BC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to debrief on Department of Hacienda and Puerto Rico Office of Management and Budget working sessions and review data and documentation requests related to Civil Service Reform Pilot. EY participants: A. Klein, R. Venkatraman, B Chevlin and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, and Olivier Perrinjaquet | 2.30 | 245.00 | 563.50 |
| Kleine,Andrew | AK | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to debrief on Department of Hacienda and Puerto Rico Office of Management and Budget working sessions and review data and documentation requests related to Civil Service Reform Pilot. EY participants: A. Klein, R. Venkatraman, B Chevlin and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, and Olivier Perrinjaquet | 2.30 | 720.00 | 1,656.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/10/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to debrief on Department of Hacienda and Puerto Rico Office of Management and Budget working sessions and review data and documentation requests related to Civil Service Reform Pilot. EY participants: A. Klein, R. Venkatraman, B Chevlin and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, and Olivier Perrinjaquet | 2.30 | 810.00 | 1,863.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/10/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to debrief on Department of Hacienda and Puerto Rico Office of Management and Budget working sessions and review data and documentation requests related to Civil Service Reform Pilot. EY participants: A. Klein, R. Venkatraman, B Chevlin and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, and Olivier Perrinjaquet | 2.30 | 595.00 | 1,368.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/10/2021 | T3 - Long Term Projections | Prepare a memo summarizing Hacienda methodology behind PC 478 analysis | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Prepare a slide summarizing Carolina's aggregated repayment capacity over the 15-year period in preparation for a meeting with the client | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Prepare a slide summarizing Carolina's annual repayment capacity to show that the municipality has surplus CAE every year for the projected 15-year period | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/10/2021 | T3 - Long Term Projections | Prepare a summary slide of the COFINA FY22 budget for the upcoming press conference referencing the budget certification | 1.60 | 595.00 | 952.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act Capital Projects Fund allocations for the template for the FOMB reporting team for the state and local government funds. | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act Local Assistance Consistency Fund allocations for the template for the FOMB reporting team for the state and local government funds. | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act Local Fiscal Recovery Fund allocations for the template for the FOMB reporting team for the state and local government funds. | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Act State Fiscal Recovery Fund allocations for the template for the FOMB reporting team for the state and local government funds. | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Prepare an analysis to project if the projected CAE tax collections are sufficient to repay the existing debt payments plus the proposed new debt issuance for Carolina | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Prepare an analysis to project the principal and interest payments over the amortization period for the proposed new debt issuance for Carolina | 1.40 | 445.00 | 623.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare CARES Act Coronavirus Relief Fund allocations for the template for the FOMB reporting team for the state and local government funds. | 1.70 | 445.00 | 756.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare CARES Act Disaster Relief Fund allocations for the template for the FOMB reporting team for the state and local government funds. | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare CARES Act Unemployment allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.30 | 445.00 | 133.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Prepare communications and engagement strategy deck to be leveraged in thinking about how to engage employees taking the skills and workload assessment and understanding pilot objectives | 3.40 | 245.00 | 833.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/10/2021 | T3 - Long Term Projections | Prepare Department of Hacienda communications plan presentation related to the civil service reform pilot to present to FOMB during weekly progress update meeting | 1.30 | 595.00 | 773.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Merchan,Janeth K | JKM | Stamford, CT | 6/10/2021 | T3 - Long Term Projections | Prepare Department of Hacienda workforce engagement plan presentation related to the civil service reform pilot to present to FOMB during weekly progress update meeting | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | MB | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Prepare email to the FOMB team explaining next steps on the implementation of the state best practices | 0.20 | 595.00 | 119.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/10/2021 | T3 - Long Term Projections | Prepare engagement activities plan for employee skills self-assessment survey deployment related to civil service reform pilot | 1.80 | 595.00 | 1,071.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Prepare engagement timeline slide to share with OGP and Hacienda leadership to help guide engagement with in-scope employees | 2.10 | 245.00 | 514.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/10/2021 | T3 - Long Term Projections | Prepare estimate of fiscal year 2021 surplus outperformance as compared to fiscal plan | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Prepare evaluation of Puerto Rico municipal support in the context of transfer pattern in the US states compiled for each type of local government in each state and averaged across states from the 2017 Census of Governments | 2.90 | 810.00 | 2,349.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare Families First Coronavirus Response Act Unemployment allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding | 0.20 | 445.00 | 89.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Prepare Fiscal Note PS 325, excluding housing benefits for sales of homes valued over $300,000, estimate of the positive revenue effects and identifying needed adjustments | 0.60 | 810.00 | 486.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Prepare intergovernmental transfer from federal governments in all US local governments for Puerto Rico municipalities' funding analysis | 2.20 | 445.00 | 979.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Prepare intergovernmental transfer from state governments in all US local governments for Puerto Rico municipalities' funding analysis | 2.20 | 445.00 | 979.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Prepare intergovernmental transfer from state governments without education revenue in all US local governments for Puerto Rico municipalities' funding analysis | 1.60 | 445.00 | 712.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Prepare NAP Work Requirements contact email soliciting video discussion with state administrators to inform establishment of Puerto Rico work requirements | 0.30 | 810.00 | 243.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/10/2021 | T3 - Long Term Projections | Prepare Puerto Rico Office and Management communications plan presentation related to the civil service reform pilot to present to FOMB during weekly progress update meeting | 1.90 | 595.00 | 1,130.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/10/2021 | T3 - Long Term Projections | Prepare Puerto Rico Office of Management and Budget workforce engagement plan presentation related to the civil service reform pilot to present to FOMB during weekly progress update meeting | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/10/2021 | T3 - Long Term Projections | Prepare response to FOMB regarding certain fiscal plan questions from PRIDCO | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/10/2021 | T3 - Long Term Projections | Prepare response to questions from PRIDCO regarding the FY22 budget in the fiscal plan | 0.60 | 595.00 | 357.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 245.00 | 441.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Prepare slides in weekly update PowerPoint presentation for FOMB related to site visits and overview of PRIDCO industrial parks in San Juan | 1.90 | 245.00 | 465.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Prepare slides in weekly update PowerPoint presentation for FOMB related to site visits and overview of school properties | 2.00 | 245.00 | 490.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Prepare summary of call with USDE and restructuring costs issues related to MOE guidance sought from USDE | 0.80 | 720.00 | 576.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Prepare table of the number of employees by sector that would be affected by the 2016 revisions to overtime pay rules | 1.60 | 245.00 | 392.00 |
| Powell,Marc | MP | Miami, FL | 6/10/2021 | T3 - Long Term Projections | Provide comments and edits to technology section of task 3 report | 2.10 | 810.00 | 1,701.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/10/2021 | T3 - Long Term Projections | Provide feedback regarding the Title III fees included in the fiscal plan to support budget to actuals | 0.30 | 595.00 | 178.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Respond to feedback on fiscal note 325 | 1.60 | 445.00 | 712.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review 7970 initial draft letter to Hacienda Secretary acknowledging the efforts of the working group, identifying issues to be accommodated in the current draft regulation, expectations for satisfaction, review of history of the process and request for Secretary's support for working regulation draft | 1.20 | 810.00 | 972.00 |
| Federbush,Samantha | SF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review ABO cash flows for ERS actives, without cut for present value calculation | 0.40 | 519.00 | 207.60 |
| Federbush,Samantha | SF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review ABO cash flows for ERS inactive, without cut for present value calculation | 0.30 | 519.00 | 155.70 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review Act 142 for identification of fiscal implications, data sources and approach to estimation | 0.60 | 810.00 | 486.00 |
| Chemtob,Victor | VC | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review and analyze PRIDCO budget questions and proposed responses | 0.80 | 720.00 | 576.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Barati Stec,Izabella | IS | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review and comment on Act 169 analysis on property taxes, regarding the change in the length of keeping property. | 1.20 | 595.00 | 714.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review and edit PBA school workstream client update deck | 1.70 | 595.00 | 1,011.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Review at a high level the estimated impact of incorporating additional 127 participants based on additional data in Milliman file | 0.30 | 519.00 | 155.70 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/10/2021 | T3 - Plan of Adjustment | Review bank statement received on 6/10/2021 for Municipal Revenue Collection Center account ending in X999 for the 3/31/2021 testing period | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/10/2021 | T3 - Plan of Adjustment | Review Best Interest Test filed with the court for any cash implications | 1.60 | 810.00 | 1,296.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/10/2021 | T3 - Long Term Projections | Review change in methodology for accounting for taxes on business in 2018 tax expenditure report | 1.10 | 445.00 | 489.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/10/2021 | T3 - Long Term Projections | Review coding for unit credit cost method applied to benefit cut active valuations in TRS present value calculation | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/10/2021 | T3 - Long Term Projections | Review coding for unit credit cost method applied to fiscal plan valuations in TRS present value calculation | 1.80 | 405.00 | 729.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/10/2021 | T3 - Long Term Projections | Review coding for unit credit cost method applied to pre-freeze active valuations in TRS present value calculation | 1.70 | 405.00 | 688.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Yang,Tianyi | TY | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review development on federal funding opportunities for updates for Task 3 | 2.60 | 595.00 | 1,547.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Review disability calculation impacts on paygo to understand how aspects of cost impact overall ERS claim | 0.70 | 519.00 | 363.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Plan of Adjustment | Review Disclosure Statement and Plan of Adjustment to understand class treatment and components of class recovery value | 0.80 | 595.00 | 476.00 |
| Federbush,Samantha | SF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review EBO cash flows for ERS actives without cut for present value calculation | 0.30 | 519.00 | 155.70 |
| Federbush,Samantha | SF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review EBO cash flows for ERS inactive, without cut for present value calculation | 0.40 | 519.00 | 207.60 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review Fiscal Note Act 40 SUT expansion to identify analysis adjustment for final fiscal note | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review Fiscal Note PC 478 (Sales Tax Holiday) in comparison to Hacienda's estimate to prepare refinements to the preliminary fiscal note estimates | 0.30 | 810.00 | 243.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/10/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items as of 6/10/2021 for 3/31/2021 testing period cash balance requests. | 1.20 | 245.00 | 294.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Plan of Adjustment | Review legal correspondence from O'Neill Borges on AFSCME affiliate union damage claim and citations under Title III Proof Of Claim | 0.50 | 595.00 | 297.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review legislation on Act 142 extension of prescription drug mandatory initial coverage by insurance companies and AFAF estimates | 0.70 | 810.00 | 567.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review literature on demand elasticity for benchmarks for PR of labor in US states | 1.80 | 595.00 | 1,071.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review literature on demand elasticity of labor in developing countries | 1.10 | 595.00 | 654.50 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Review materials from N. Irizarry (FOMB) regarding revised MOE calculation | 0.50 | 720.00 | 360.00 |
| Mackie,James | JM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review methods of interpreting and modeling Act 142 | 1.30 | 810.00 | 1,053.00 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Review MOE calculation ahead of call with USDE, PRDE and others | 0.70 | 720.00 | 504.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review Municipal Fiscal Transfers | 1.40 | 810.00 | 1,134.00 |
| Federbush,Samantha | SF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review nuances of COLA assumption programming for ERS actives for present value calculation | 0.70 | 519.00 | 363.30 |
| Federbush,Samantha | SF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review nuances of COLA assumption programming for ERS inactive for present value calculation | 0.80 | 519.00 | 415.20 |
| Mullins,Daniel R | DM | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Review of final draft version of Fiscal Note Act 169 new housing incentives note to incorporate edits and explanation of estimation | 0.80 | 810.00 | 648.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/10/2021 | T3 - Long Term Projections | Review presentation on tax expenditure budget for 2018 and analyze year over year change | 2.90 | 445.00 | 1,290.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/10/2021 | T3 - Plan of Adjustment | Review Proskauer comments and mark-up redline of COR proposal to modify class segregation and review provisions on the Act 106 accrued interest for Act 3 claimants | 0.60 | 595.00 | 357.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Review Proskauer draft compliant related to HB 120 | 1.80 | 721.00 | 1,297.80 |
| Chen,Shi | SC | New York, NY | 6/10/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | JC | New York, NY | 6/10/2021 | T3 - Plan of Adjustment | Review statements of four additional balances received as of 6/10/2021, subsequent to first draft of report provided to the Board, to determine materiality for inclusion in updated presentation. | 0.30 | 595.00 | 178.50 |
| Heath,Emma | EH | Chicago, IL | 6/10/2021 | T3 - Long Term Projections | Review summary of call with USDE regarding MOE | 0.30 | 720.00 | 216.00 |
| Federbush,Samantha | SF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review summary of EBO cash flows for ERS FP agencies only, split by: actives, VTP, retirees, TVs (for present value calculation) | 0.40 | 519.00 | 207.60 |
| Federbush,Samantha | SF | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review summary of EBO cash flows for ERS split by: actives, VTP, retirees, TVs (for present value calculation) | 0.30 | 519.00 | 155.70 |
| Powell,Marc | MP | Miami, FL | 6/10/2021 | T3 - Long Term Projections | Review technology section of task 3 report | 1.80 | 810.00 | 1,458.00 |
| Kane,Collin | CK | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Review test lives benefit array within ABO calculation for JRS fixed tenure retirement eligible active employee, for claim calculation. | 2.40 | 405.00 | 972.00 |
| Kane,Collin | CK | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Review test lives cost method calculations within ABO calculation for JRS fixed tenure retirement eligible active employee, for claim calculation. | 0.90 | 405.00 | 364.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/10/2021 | T3 - Long Term Projections | Review text of Act 142 (pharmaceuticals) | 0.80 | 445.00 | 356.00 |
| Kane,Collin | CK | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Review the valuation within the valuation system to isolate the benefits accrued through 2017 for the JRS post 2014 hired actives | 2.20 | 405.00 | 891.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review the financial statements for Carolina to identify the net income and fund balances to ensure they have sufficient repayment capability for the new debt | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Review the updated draft response to U.S. Congress in preparation for a working session with the team | 0.30 | 445.00 | 133.50 |
| Nichols,Carly | CN | Houston, TX | 6/10/2021 | T3 - Long Term Projections | Review TRS valuation system coding for adjustments to baseline runs to determine 30 June 2017 accrued benefits under unit credit cost method | 1.00 | 655.00 | 655.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/10/2021 | T3 - Long Term Projections | Review updates to language of the retiree present value letter based on feedback from discussion with team | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/10/2021 | T3 - Long Term Projections | Review updates to pension present value letter related to assumptions rationale | 0.60 | 721.00 | 432.60 |
| Federer,Joshua Lee | JLF | New York, NY | 6/10/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel From San Juan, PR to New York, NY | 3.50 | 122.50 | 428.75 |
| Edwards,Daniel | DE | Boston, MA | 6/10/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Providence, RI | 4.00 | 297.50 | 1,190.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/10/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 297.50 | 1,190.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/10/2021 | T3 - Long Term Projections | Update COVID relief allocation data with recent FFIS data | 0.80 | 445.00 | 356.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Update data from weekly unemployment release by USDOL | 1.70 | 445.00 | 756.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/10/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 06/21 testing period as of 6/10/2021 | 0.40 | 595.00 | 238.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/10/2021 | T3 - Long Term Projections | Update test revenue calculation wit revenue data from Centro de diabetes | 0.40 | 445.00 | 178.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/10/2021 | T3 - Long Term Projections | Update presentation on tax expenditure budget for 2018 | 2.90 | 445.00 | 1,290.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Update the draft response letter to U.S. Congress to include additional information on the measures in the Fiscal Plan and other recommendations that could improve and strengthen municipal finances | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/10/2021 | T3 - Long Term Projections | Update the excel model on Carolina's debt repayment capability to include the latest CAE tax projections per the Fiscal Plan | 1.10 | 445.00 | 489.50 |
| Almbaid,Nahla | NA | Washington, DC | 6/10/2021 | T3 - Long Term Projections | Update USDOL news release data into Biden stimulus model | 1.90 | 245.00 | 465.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Add language for GILTI in the disclosure statement | 1.10 | 595.00 | 654.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Plan of Adjustment | Amend assumptions and model methodology for summary presentation of AFSCME class claims and recovery under PSA | 0.30 | 595.00 | 178.50 |
| Kane,Collin | CK | Cleveland, OH | 6/11/2021 | T3 - Long Term Projections | Amend baseline scenarios to incorporate updates for ABO calculation in baseline and freeze scenarios for fixed tenure non retirement eligible employees, for present value calculation | 1.60 | 405.00 | 648.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Amend FOMB presentation on Municipality of Aguadilla Section 207 requests to include summary of proposed financing terms, sources & uses, and request considerations | 0.40 | 595.00 | 238.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Amend FOMB presentation on Municipality of Cabo Rojo Section 207 requests to include summary of proposed financing terms, sources & uses, and request considerations | 0.50 | 595.00 | 297.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Amend FOMB presentation on Municipality of Caguas Section 207 requests to include summary of proposed financing terms, sources & uses, and request considerations | 0.40 | 595.00 | 238.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Amend FOMB presentation on Municipality of Carolina Section 207 requests to include summary of proposed financing terms, sources & uses, and request considerations | 0.80 | 595.00 | 476.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Amend FOMB presentation on Municipality of Vega Baja Section 207 requests to include summary of proposed financing terms, sources & uses, and request considerations | 0.40 | 595.00 | 238.00 |
| Kane,Collin | CK | Cleveland, OH | 6/11/2021 | T3 - Long Term Projections | Amend freeze scenarios to incorporate updates for ABO calculation in baseline and freeze scenarios for fixed tenure non retirement eligible employees, for present value calculation. | 1.30 | 405.00 | 526.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Amend letter on 7970 Status Letter to Natalie Jaresko in official FOMB document style | 0.30 | 595.00 | 178.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Amend methodology for new home resales in fiscal note 325 | 2.90 | 445.00 | 1,290.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Amend Municipal analysis for congressional letter response incorporating federal transfers, total local transfers in aggregate across states and as an average across states for all local governments, counties, municipalities, school districts, townships and special districts for total revenue, own source revenue and total general revenue comparisons to federal and state transfer reliance | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Amend Municipal congressional letter response to include new section on the intergovernmental finance environment and the relative position of Puerto Rico, including an table of results and implications for Puerto Rico local sustainability and self-sufficiency | 1.70 | 810.00 | 1,377.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Plan of Adjustment | Amend recovery analysis and methodology narrative of AFSCME class claims and recovery based on provisions under new CBA, including increases to healthcare contributions and bonus pools under PSA | 0.70 | 595.00 | 416.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Analyze looking for benchmarks regarding the typical length of holding onto a house in US states | 0.90 | 595.00 | 535.50 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Analyze remaining information needed from accountholders as of 6/11/2021 to obtain complete information needed for accurate reporting for the 06/30/2021 reporting period. | 0.60 | 245.00 | 147.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/11/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS retiree participants using updated data at 12.1.20 | 2.30 | 271.00 | 623.30 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/11/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method to the unit credit method on the liability for TRS VTP participants using updated data at 12.1.20 | 2.10 | 271.00 | 569.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Apply elasticity estimates in PC 3 to identify wage loss and employment loss in high-skill sectors | 1.90 | 445.00 | 845.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Apply elasticity estimates in PC 3 to identify wage loss and employment loss in low-skill sectors | 1.90 | 445.00 | 845.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband in Puerto Rico Current State Assessment | 3.10 | 445.00 | 1,379.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Broadband Program Document - Mapping useable infrastructure | 1.10 | 445.00 | 489.50 |
| Culp,Noelle B. | NC | Dallas, TX | 6/11/2021 | T3 - Long Term Projections | Calculate the present value amount for ERS active participants | 1.90 | 405.00 | 769.50 |
| Culp,Noelle B. | NC | Dallas, TX | 6/11/2021 | T3 - Long Term Projections | Calculate the present value amount for ERS retired participants | 1.40 | 405.00 | 567.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/11/2021 | T3 - Long Term Projections | Compare FOMB estimates of EITC to those from Hacienda | 2.90 | 445.00 | 1,290.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/11/2021 | T3 - Long Term Projections | Compile data sources for analysis of Act 142 | 1.60 | 445.00 | 712.00 |
| Yang,Tianyi | TY | New York, NY | 6/11/2021 | T3 - Long Term Projections | Continue to refine sections on federal and state sections for Task 3 | 3.10 | 595.00 | 1,844.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Plan of Adjustment | Draft assumptions and model methodology for summary presentation of AFSCME class claims and recovery under PSA | 0.80 | 595.00 | 476.00 |
| Latham,Willow Genevieve | WL | New York, NY | 6/11/2021 | T3 - Long Term Projections | Draft Broadband Program document - Program Execution section | 3.20 | 445.00 | 1,424.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Plan of Adjustment | Draft email requesting review and comments on latest draft of the Disclosure Statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/11/2021 | T3 - Long Term Projections | Draft email to D. Alvarez (FOMB) requesting clarity regarding the treatment of Fideicomiso revenue for the Department of Housing | 0.30 | 445.00 | 133.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/11/2021 | T3 - Long Term Projections | Draft email to E. Sepulveda (FMOB), outlining and requesting missing revenue information for School of Plastic Arts and Musical Arts Corporation | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Business and Individual Assistance funding in the American Rescue Plan. | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Business and Individual Assistance funding in the CRRSA Act. | 1.20 | 445.00 | 534.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Business and Individual Assistance funding in the Paycheck Protection Program and Health Care Enhancement Act. | 0.70 | 445.00 | 311.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | EH | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Email to EY team seeking clarity on agencies and public corporations involved in public mass transit for purpose of ARP lost revenue calculation. | 0.30 | 720.00 | 216.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Extract data from Chicago public school system website related to individual school operational costs for purposes of using in case study analysis | 1.40 | 245.00 | 343.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Extract data from Los Angeles public school system website related to individual school operational costs for purposes of using in case study analysis | 1.70 | 245.00 | 416.50 |
| Chen,Shi | SC | New York, NY | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Identify the overlap in scope of Act 169 and PS 325 on housing promotion | 1.90 | 595.00 | 1,130.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Incorporate feedback provided by A Gregoire (EY) and M Canter (EY) regarding weekly update PowerPoint deck for FOMB | 1.30 | 245.00 | 318.50 |
| Tague,Robert | RT | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss municipality's FY2021 PayGo payment plans and agree on next steps | 0.90 | 810.00 | 729.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss municipality's FY2021 PayGo payment plans and agree on next steps | 0.90 | 595.00 | 535.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss municipality's FY2021 PayGo payment plans and agree on next steps | 0.90 | 445.00 | 400.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Participate in a working session with EY and FOMB to review draft letter response to congressional letter inquiring on FOMB's designation of municipalities as Covered Territorial Instrumentalities and the phase out of CW transfer phase out. EY participants included R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) | 0.40 | 595.00 | 238.00 |
| Heath,Emma | EH | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and B. Komaroff (Proskauer) regarding guidance requested from USDE on MOE calculation. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | EH | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY), to discuss COVID relief spending tracking template | 0.70 | 720.00 | 504.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/11/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY), to discuss COVID relief spending tracking template | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY), to discuss COVID relief spending tracking template | 0.70 | 445.00 | 311.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/11/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and N Jaresko (FOMB) to discuss pension trust proposed funding structure | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/11/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the PRDE MOE analysis. | 0.50 | 810.00 | 405.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the PRDE MOE analysis. | 0.50 | 720.00 | 360.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/11/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), J Hill (FOMB), C Robles (FOMB) and A Cruz (FOMB) to discuss OCFO and civil service reform | 1.20 | 810.00 | 972.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/11/2021 | T3 - Long Term Projections | Participate in FOMB strategy discussion led by N Jaresko (FOMB) and FOMB board members. EY participants:  J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) | 0.80 | 810.00 | 648.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Participate in FOMB strategy discussion led by N Jaresko (FOMB) and FOMB board members. EY participants:  J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Participate in FOMB strategy discussion led by N Jaresko (FOMB) and FOMB board members. EY participants:  J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) | 0.80 | 870.00 | 696.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with A Lopez (FOMB), V Chemtob (EY), and  J Burr (EY) to discuss the next steps for the review of the FY22 budget submission from PRIDCO | 0.50 | 595.00 | 297.50 |
| Chemtob,Victor | VC | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with A Lopez (FOMB), V Chemtob (EY), and  J Burr (EY) to discuss the next steps for the review of the FY22 budget submission from PRIDCO | 0.50 | 720.00 | 360.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | AC | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with G Sierra (White House) and A. Chepenik (EY) on Puerto rico led by N Jaresko (FOMB) | 2.40 | 870.00 | 2,088.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Chen,Shi | SC | New York, NY | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Edwards,Daniel | DE | Boston, MA | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 245.00 | 171.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Peltz,Harrison | HP | New York, NY | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 245.00 | 171.50 |
| Mathews,Peter | PM | New York, NY | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss action items on concurrent real estate workstreams | 0.80 | 595.00 | 476.00 |
| Chen,Shi | SC | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss action items on concurrent real estate workstreams | 0.80 | 445.00 | 356.00 |
| Edwards,Daniel | DE | Boston, MA | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss action items on concurrent real estate workstreams | 0.80 | 595.00 | 476.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss action items on concurrent real estate workstreams | 0.80 | 595.00 | 476.00 |
| Peltz,Harrison | HP | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss action items on concurrent real estate workstreams | 0.80 | 245.00 | 196.00 |
| Magrans,Michael J. | MM | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss action items on concurrent real estate workstreams | 0.80 | 870.00 | 696.00 |
| Mathews,Peter | PM | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss action items on concurrent real estate workstreams | 0.80 | 445.00 | 356.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss action items on concurrent real estate workstreams | 0.80 | 245.00 | 196.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/11/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 6/11/2021 | 0.50 | 595.00 | 297.50 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/11/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Tourism Company accounts for the 03/31/2021 reporting period. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Perform analysis of information received from Department of Transportation and Public Works as of 06/11/2021 to prepare summary in response to Proskauer questions. | 0.40 | 245.00 | 98.00 |
| Chan,Jonathan | JC | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Perform analysis of information received from Hacienda regarding managed agency DTOP as of 6/11/2021 to determine follow-ups needed to respond to budget-related requests. | 0.60 | 595.00 | 357.00 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Perform analysis of information received from Public Housing Administration as of 06/11/2021 to prepare summary in response to Proskauer questions. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Perform analysis to assess maturity dates of CDs as of 06/11/2021 to ensure they are still active for the 06/30/2021 reporting period. | 0.30 | 245.00 | 73.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Prepare a slide summarizing Cabo Rojo's aggregated repayment capacity over the 25-year period in preparation for a meeting with the client | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Prepare a slide summarizing Cabo Rojo's annual repayment capacity to show that the municipality has surplus CAE every year for the projected 25-year period | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Prepare a slide summarizing the key terms for the section 207 request from Cabo Rojo regarding the issuance of new bonds in preparation for a public board meeting | 1.20 | 445.00 | 534.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare American Rescue Plan unemployment allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.20 | 445.00 | 89.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Prepare an analysis to project if the projected CAE tax collections are sufficient to repay the existing debt payments plus the proposed new debt issuance for Cabo Rojo | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Prepare an analysis to project the principal and interest payments over the amortization period for the proposed new debt issuance for Cabo Rojo | 0.30 | 445.00 | 133.50 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Prepare analysis to determine prioritization of account holder outreach procedures to rollforward cash balances to the 06/11/2021 testing period. | 0.70 | 245.00 | 171.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/11/2021 | T3 - Long Term Projections | Prepare bridge of the FY22 budget for PRIDCO implied by the certified Fiscal Plan to the government submission | 0.90 | 595.00 | 535.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare CARES Act Economic Adjustment Assistance allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare CARES Act EIDL allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare CARES Act PPP allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare CARES Act Recovery rebates allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.10 | 445.00 | 44.50 |
| Tan,Riyandi | RT | New York, NY | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Prepare corporate taxation relative burden assessment of Puerto Rico in the context of the 50 states and implications for competitiveness and statehood | 1.40 | 810.00 | 1,134.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare CRRSA Act EIDL advances allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare CRRSA Act PPP allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare CRRSA Act unemployment allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.30 | 445.00 | 133.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Prepare datasets and programming for 2017 census of governments to provide foundation for identification of position of Puerto Relationship between local governments compared to US states | 2.20 | 810.00 | 1,782.00 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Prepare draft responses to three agencies with initial requests outstanding to obtain complete information for 03/31/2021 reporting period. | 0.60 | 245.00 | 147.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Prepare email request to Department of Treasury to follow up on outstanding bank account information as of 06/11/2021 for 03/31/2021 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/11/2021 | T3 - Long Term Projections | Prepare follow-up questions for PRIDCO regarding their FY22 budget submission | 0.70 | 595.00 | 416.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Prepare intergovernmental transfer from federal governments without education revenue in all US local governments for Puerto Rico municipalities' funding analysis | 2.30 | 445.00 | 1,023.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Prepare Municipality congressional letter response on 2017 census of governments | 0.40 | 810.00 | 324.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare Paycheck Protection Program and Health Care Enhancement Act increased SBA loans allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.20 | 445.00 | 89.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 245.00 | 514.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/11/2021 | T3 - Plan of Adjustment | Prepare recovery analysis and summary presentation of AFSCME class based on provisions under new CBA, including increases to healthcare contributions and bonus pools under PSA | 0.90 | 595.00 | 535.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 6/11/2021 | T3 - Long Term Projections | Prepare revisions to the FY22 PRIDCO budget deck reviewing the submissions by the Gov't | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/11/2021 | T3 - Long Term Projections | Prepare revisions to the FY22 PRIDCO budget notice of violation due to disregard of the budget established in the 2021 certified fiscal plan for PRIDCO | 0.60 | 595.00 | 357.00 |
| Mathews,Peter | PM | New York, NY | 6/11/2021 | T3 - Long Term Projections | Prepare site visit review packet from Puerto Rico trip | 2.30 | 445.00 | 1,023.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Prepare slides in schools analysis deliverable related to applicable case study benchmarks and comparisons to PRDE/PBA | 1.70 | 245.00 | 416.50 |
| Ramírez,Jessica I. | JIR | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Treasury to follow up on outstanding bank account information as of 06/11/2021 for 03/31/2021 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Heath,Emma | EH | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Prepare summary of alternative ARP programs for use by Musical Arts Corporation | 0.60 | 720.00 | 432.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/11/2021 | T3 - Long Term Projections | Prepare summary of the  government submission of the FY22 PRIDCO budget to be discussed with the FOMB staff | 1.40 | 595.00 | 833.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Prepare summary tables of total intergovernmental transfer in all US local governments for Puerto Rico municipalities' funding analysis | 1.10 | 445.00 | 489.50 |
| Powell,Marc | MP | Miami, FL | 6/11/2021 | T3 - Long Term Projections | Provide comments and edits to broadband program document -- execution section | 1.50 | 810.00 | 1,215.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Redo section on Act 154 in the evolution of burden document for FOMB comparative tax burden analysis | 1.10 | 595.00 | 654.50 |
| Yang,Tianyi | TY | New York, NY | 6/11/2021 | T3 - Long Term Projections | Refine sections on federal and state sections for Task 3 | 2.30 | 595.00 | 1,368.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Research the average time between buying a home and selling in the poorest US states as a proxy for Puerto Rico | 0.90 | 445.00 | 400.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Research US Treasury / G7 announcements surrounding GILTI Global Minimum tax announcements | 0.80 | 595.00 | 476.00 |
| Tague,Robert | RT | Chicago, IL | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review ABO cash flows for ERS actives, without cut, without COLA for present value calculation | 0.40 | 519.00 | 207.60 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review ABO cash flows for ERS inactive, without cut, without COLA for present value calculation | 0.40 | 519.00 | 207.60 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review an example of the reporting templates that municipalities submit to OMB to ensure it provides the necessary detail for approving payment plans | 0.70 | 445.00 | 311.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/11/2021 | T3 - Plan of Adjustment | Review analysis of potential CvI payments based on certified fiscal plan | 1.20 | 810.00 | 972.00 |
| Chemtob,Victor | VC | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review and analyze PRIDCO budget submission | 1.30 | 720.00 | 936.00 |
| Chemtob,Victor | VC | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review and edit PRIDCO budget summary presentation | 0.80 | 720.00 | 576.00 |
| Chemtob,Victor | VC | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review and edit revised PRIDCO budget draft NOV | 0.70 | 720.00 | 504.00 |
| Heath,Emma | EH | Chicago, IL | 6/11/2021 | T3 - Plan of Adjustment | Review and update communication to team regarding updates required to disclosure statement ahead of next filing date | 0.60 | 720.00 | 432.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review and update communications and engagement strategy deck to be leveraged in thinking about how to engage employees taking the skills and workload assessment and understanding pilot objectives | 3.30 | 245.00 | 808.50 |
| Breeding,Stephen | SB | Dallas, TX | 6/11/2021 | T3 - Plan of Adjustment | Review assumption documentation of present value calculations | 0.60 | 655.00 | 393.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/11/2021 | T3 - Long Term Projections | Review board materials including update on pension bills and civil service reform | 0.70 | 810.00 | 567.00 |
| Edwards,Daniel | DE | Boston, MA | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 595.00 | 1,487.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Review congressional letter regarding municipalities, corporate income tax competitiveness, and evaluation of the tax expenditure report | 0.20 | 810.00 | 162.00 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Review current status of restriction and signatory information for all agencies for the 06/30/2021 testing period to determine whether follow-up with the account holder is needed. | 1.70 | 245.00 | 416.50 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review cut calculation based on ABO cash flows for ERS actives to be used in present value calculation | 0.80 | 519.00 | 415.20 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review cut calculation based on ABO cash flows for ERS inactive to be used in present value calculation | 1.30 | 519.00 | 674.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/11/2021 | T3 - Plan of Adjustment | Review documentation of components of pension claim per Proskauer | 0.40 | 721.00 | 288.40 |
| Powell,Marc | MP | Miami, FL | 6/11/2021 | T3 - Long Term Projections | Review draft broadband program document -- execution section | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/11/2021 | T3 - Plan of Adjustment | Review draft letter to Government regarding request for individual retiree information for ballots | 0.30 | 810.00 | 243.00 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review EBO cash flow output for ERS actives, without cut, without COLAs for present value calculation | 0.30 | 519.00 | 155.70 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review EBO cash flow output for ERS inactive, without cut, without COLA for present value calculation | 0.30 | 519.00 | 155.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/11/2021 | T3 - Long Term Projections | Review final PRHE withholding listings | 0.40 | 721.00 | 288.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/11/2021 | T3 - Long Term Projections | Review HB 120 analysis to assess information contained in draft complaint | 1.90 | 519.00 | 986.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Good JR,Clark E | CG | Dallas, TX | 6/11/2021 | T3 - Long Term Projections | Review HB 120 communications related to government estimates of costs in connection to draft complaint | 0.70 | 519.00 | 363.30 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Plan of Adjustment | Review latest draft of the Disclosure Statement for updates needed around HTA's fiscal plan certification ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/11/2021 | T3 - Plan of Adjustment | Review latest draft of the Disclosure Statement for updates needed around other recent Puerto Rico legislation ahead of the June filing | 0.50 | 445.00 | 222.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Review literature on labor demand supply in developed countries, comparing supply measures used under various market conditions, searching for benchmark data | 1.80 | 595.00 | 1,071.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Review literature on labor demand supply in US states, searching for benchmark data | 1.10 | 595.00 | 654.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | Review of presentation material for FOMB meeting | 1.70 | 870.00 | 1,479.00 |
| Chawla,Sonia | SC | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Review organizational structure of DTOP in preparation of 06/30/2021 rollforward period. | 0.20 | 595.00 | 119.00 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review programming for ERS actives without COLA for present value calculation | 0.60 | 519.00 | 311.40 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review programming for ERS inactive without COLA for present value calculation | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/11/2021 | T3 - Long Term Projections | Review Proskauer updates to AAFAF letter related to Act 80 analysis | 0.40 | 721.00 | 288.40 |
| Yodice,Frank | FY | Hoboken, NJ | 6/11/2021 | T3 - Long Term Projections | Review revenue files for School of Plastic Arts, Musical Arts Corporation, and Fine Arts Corporation | 0.30 | 445.00 | 133.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/11/2021 | T3 - Plan of Adjustment | Review revisions to the letter to ERS requesting data for Prime Clerk for balloting purposes | 0.30 | 519.00 | 155.70 |
| Chen,Shi | SC | New York, NY | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Review signatory information received as of 6/11/2021 from Traditional Lottery for the 03/31/2021 testing period for completeness of responses. | 0.20 | 245.00 | 49.00 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review split of no cut, no COLA ABO cash flows by group (active, TV, VTP, retiree) for present value calculation | 0.60 | 519.00 | 311.40 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review split of no cut, no COLA EBO cash flows by group (active, TV, VTP, retiree) for present value calculation | 0.60 | 519.00 | 311.40 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review summary of ABO cash flows for ERS FP agencies only, split by actives, VTP, retirees and TVs for present value calculation | 0.40 | 519.00 | 207.60 |
| Federbush,Samantha | SF | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review summary of ABO cash flows for ERS split by actives, VTP, retirees and TVs for present value calculation | 0.30 | 519.00 | 155.70 |
| Mullins,Daniel R | DM | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Review Tax Expenditure Report analysis of and classification of Puerto Rico tax expenditures in comparison to states and changes from previous year in 40 page slide deck | 2.10 | 810.00 | 1,701.00 |
| Kane,Collin | CK | Cleveland, OH | 6/11/2021 | T3 - Long Term Projections | Review test lives for ABO calculation for JRS fixed tenure non retirement eligible active employee, for present value calculation. | 2.70 | 405.00 | 1,093.50 |
| Mackie,James | JM | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Review the draft and underlying calculations for the revenue effect in the Fiscal Note for PS 325 | 1.90 | 810.00 | 1,539.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review the final checklist identifying what information each municipality will need to submit for the review of the PayGo payment plans to provide feedback and comments prior to sharing with ERS | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Review the financial statements for Cabo Rojo to identify the net income and fund balances to ensure they have sufficient repayment capability for the new debt | 0.60 | 445.00 | 267.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Review the Fiscal Note on the SUT sections of Act 40 | 1.10 | 595.00 | 654.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Review the original calculations regarding the effects of Act 142 (health insurance) | 2.90 | 595.00 | 1,725.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/11/2021 | T3 - Long Term Projections | Review transition hearing documentation for Department of Hacienda to identify organization structure changes for civil service reform pilot | 0.90 | 595.00 | 535.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Gelfond,Hilary | HG | Boston, MA | 6/11/2021 | T3 - Long Term Projections | Summarize analysis of tax expenditure report presentation | 2.90 | 445.00 | 1,290.50 |
| Mairena,Daisy | DM | New York, NY | 6/11/2021 | T3 - Plan of Adjustment | Update account holder response tracker to prepare for the 06/30/2021 rollforward period. | 1.60 | 245.00 | 392.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/11/2021 | T3 - Long Term Projections | Update COVID relief allocation file with data from FFIS | 1.20 | 445.00 | 534.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Update disclosure statement for CTC | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Update disclosure statement for EITC | 0.80 | 595.00 | 476.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/11/2021 | T3 - Long Term Projections | Update employee roster data template to be provided to Department of Hacienda for workforce compensation benchmarking analysis | 2.20 | 595.00 | 1,309.00 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 6/11/2021 | T3 - Long Term Projections | Update employee roster data template to be provided to Puerto Rico Office of Management and Budget for workforce compensation benchmarking analysis | 2.10 | 595.00 | 1,249.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Update intergovernmental transfer from federal governments in all US local governments for Puerto Rico municipalities' funding analysis | 2.30 | 445.00 | 1,023.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Update intergovernmental transfer from state governments in all US local governments for Puerto Rico municipalities' funding analysis | 2.30 | 445.00 | 1,023.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/11/2021 | T3 - Long Term Projections | Update Lost Revenue Analysis with revenue data from the Department of Housing | 0.20 | 445.00 | 89.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/11/2021 | T3 - Long Term Projections | Update lost revenue file with revenue data for the Fine Arts Corporation | 0.20 | 445.00 | 89.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/11/2021 | T3 - Long Term Projections | Update narrative for new home resales in fiscal note 325 | 1.10 | 445.00 | 489.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 245.00 | 245.00 |
| Heath,Emma | EH | Chicago, IL | 6/11/2021 | T3 - Long Term Projections | update summary restructuring costs nature for USDE regarding MOE calculation | 0.30 | 720.00 | 216.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/11/2021 | T3 - Long Term Projections | Update Task 3 reorganize wired content | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/11/2021 | T3 - Long Term Projections | Update the excel model on Cabo Rojo's debt repayment capability to include the latest CAE tax projections per the Fiscal Plan | 0.70 | 445.00 | 311.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/12/2021 | T3 - Long Term Projections | Work on Congressional response letter on Muni subsidy phase out | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/13/2021 | T3 - Long Term Projections | Continue working on Congressional response letter on Muni subsidy phase out | 2.80 | 870.00 | 2,436.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/13/2021 | T3 - Long Term Projections | Review of 2017 freeze active sample lives impact of delta for post14 benefits change for JRS plan | 1.10 | 655.00 | 720.50 |
| Quach,TranLinh | TQ | Chicago, IL | 6/13/2021 | T3 - Long Term Projections | Review of all data defaults of JRS inactive for pre14 benefits as applied to the 2017 freeze (pre cut) runs | 0.90 | 655.00 | 589.50 |
| Quach,TranLinh | TQ | Chicago, IL | 6/13/2021 | T3 - Long Term Projections | Review of total liability delta impact (JRS 2017 freeze vs 2022 freeze) for pre14 benefits using full tenured assumptions on post14 participants | 1.20 | 655.00 | 786.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/13/2021 | T3 - Long Term Projections | Review of valuation system coding for calculation involving fully tenured assumptions vs post 14 assumptions in the JRS 2022 freeze calculation | 1.30 | 655.00 | 851.50 |
| Quach,TranLinh | TQ | Chicago, IL | 6/13/2021 | T3 - Long Term Projections | Review of valuation system coding for calculation involving fully tenured provisions vs post 14 assumptions in the JRS 2022 freeze calculation | 0.80 | 655.00 | 524.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/13/2021 | T3 - Long Term Projections | Review of valuation system plan definition for JRS pre14 benefits given to post 14 participants | 1.80 | 655.00 | 1,179.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/13/2021 | T3 - Long Term Projections | Review sample life of 2022 cut on 2017 freeze for JRS plan | 1.60 | 655.00 | 1,048.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Add chart on changes to Act 154 over time for Evolution of Tax Burden write up | 0.40 | 595.00 | 238.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/14/2021 | T3 - Long Term Projections | Add discussion of changes between 2019 and 2021 PR tax expenditure reports to benchmarking presentation | 2.60 | 445.00 | 1,157.00 |
| Kane,Collin | CK | Cleveland, OH | 6/14/2021 | T3 - Long Term Projections | Amend baseline scenario to incorporate updates for ABO calculation for post 2014 hired employees, for present value calculation. | 1.40 | 405.00 | 567.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Amend capital gains estimate of fiscal note 325 to account that not all homes sell at the 13 year median and therefore one standard size capital gain is just a first-pass estimate | 2.90 | 445.00 | 1,290.50 |
| Kane,Collin | CK | Cleveland, OH | 6/14/2021 | T3 - Long Term Projections | Amend freeze scenario to incorporate updates for ABO calculation for post 2014 hired employees, for present value calculation. | 1.40 | 405.00 | 567.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/14/2021 | T3 - Long Term Projections | Analyze strategy to value 12/1 retirees as actives at 6/30/17 valuation date to calculate an appropriate cut amount for this population | 1.90 | 405.00 | 769.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Analyze Tax Expenditure 2018 data summaries | 0.70 | 870.00 | 609.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/14/2021 | T3 - Long Term Projections | Analyze the impact of modifying the cost method on the unit credit method on the liability for TRS terminated participants using updated data at 12.1.20 | 1.40 | 271.00 | 379.40 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/14/2021 | T3 - Long Term Projections | Analyze the impact on the liability due to claims calculation and creating a liability base for the cut and cut base runs for the TRS LOA participants that decremented at 12.1.20 for the freeze runs | 1.40 | 271.00 | 379.40 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/14/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS Non-LOA participants that decremented at 12.1.20 for the freeze runs | 2.20 | 271.00 | 596.20 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/14/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs of the TRS VTP participants that decremented at 12.1.20 for the freeze runs | 1.20 | 271.00 | 325.20 |
| Ramirez,Aaron | AR | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband in Puerto Rico Current State Assessment | 3.40 | 445.00 | 1,513.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Broadband Program Document - Draft section on 5G | 1.70 | 445.00 | 756.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Broadband Program Document - Draft section on network segments | 1.90 | 445.00 | 845.50 |

Exhibit D (Interim Final)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Broadband Program Document - Draft section on TV white space and emerging devices and source additional references | 1.40 | 445.00 | 623.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/14/2021 | T3 - Long Term Projections | Calculate the nominal annual cost of the cut applied to new ERS retirees since 2017 | 0.60 | 405.00 | 243.00 |
| Culp,Noelle B. | NC | Dallas, TX | 6/14/2021 | T3 - Long Term Projections | Calculate the present value amount for PR ERS beneficiaries | 0.80 | 405.00 | 324.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Compare versions of property tax appraisal and motor vehicle tax legislation and update comments provided to reflect new changes | 0.70 | 445.00 | 311.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/14/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 6/14/2021 | 2.10 | 595.00 | 1,249.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Continue to prepare communications and engagement strategy deck to be included in working session #2 deck with OGP and Hacienda | 3.10 | 245.00 | 759.50 |
| Neziroski,David | DN | New York, NY | 6/14/2021 | T3 - Fee Applications / Retention | Continue to prepare the March application exhibits | 4.70 | 245.00 | 1,151.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Coordinate with EY Team about PBA school review and analyze the current in-place lease terms and conditions | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Desk research and comparing results of academic literature on supply elasticity of labor that can be used in Puerto Rico for assessing labor regulation effects | 2.60 | 595.00 | 1,547.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/14/2021 | T3 - Long Term Projections | Discuss of Act 60 regulations and the status of related components, with D Mullins (EY), J Mackie (EY), H. Gelfond (EY),  I Barati-Stec (EY), M Ortega, G Ojeda, V Maldonado, H Mercader, C Fontan Melendez | 0.90 | 445.00 | 400.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Discuss PRIDCO analysis with V Chemtov (EY) and A Chepenik (EY) | 0.40 | 870.00 | 348.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Draft Act 154 tax section of the Evolution of Tax Burden document as requested to FOMB | 1.10 | 595.00 | 654.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Draft EITC talking points | 0.90 | 870.00 | 783.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Draft email requesting review of and comments on summary on newly enacted Act 7-2021 for the disclosure statement ahead of the June filing | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Draft email to McKinsey requesting their review of and updates for the disclosure statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Draft FOMB meeting objective and meeting agenda for discussion with legal counsel on Sec 207 authority under ERS payment plan and legal maters of ERS Resolution 2019092 | 0.80 | 595.00 | 476.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Other agency grants in the Coronavirus Preparedness and Response Supplemental Appropriations Act | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Other agency grants in the Families First Coronavirus Response Act. | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Draft summary on newly enacted Act 7-2021 for the disclosure statement ahead of the June filing | 2.10 | 445.00 | 934.50 |
| Heath,Emma | EH | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Email to F. Yodice (EY) regarding table required detailing FRF by municipality for letter to Congress | 0.30 | 720.00 | 216.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Finalize Congressional response letter on Muni subsidy phase out | 1.90 | 870.00 | 1,653.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Finalize fiscal notes on SUT remote sellers and sale of tax credit | 1.10 | 595.00 | 654.50 |
| Tague,Robert | RT | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Participate in a call with G. Brenner (Proskauer), C. Rogoff (Proskauer), S. McGowan (Proskauer), G. Ojeda (FOMB), M. Lopez (FOMB), N. Dalmau (FOMB), C. Ortiz (FOMB), V. Maldonado (FOMB), R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss FY2021 municipal PayGo plans and the legal considerations. | 0.60 | 810.00 | 486.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in a call with G. Brenner (Proskauer), C. Rogoff (Proskauer), S. McGowan (Proskauer), G. Ojeda (FOMB), M. Lopez (FOMB), N. Dalmau (FOMB), C. Ortiz (FOMB), V. Maldonado (FOMB), R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss FY2021 municipal PayGo plans and the legal considerations. | 0.60 | 445.00 | 267.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Participate in a call with G. Brenner (Proskauer), C. Rogoff (Proskauer), S. McGowan (Proskauer), G. Ojeda (FOMB), M. Lopez (FOMB), N. Dalmau (FOMB), C. Ortiz (FOMB), V. Maldonado (FOMB), R. Tague (EY), S. Dubinsky (EY), and J. Moran-Eserski (EY) to discuss FY2021 municipal PayGo plans and the legal considerations. | 0.60 | 595.00 | 357.00 |
| Kane,Collin | CK | Cleveland, OH | 6/14/2021 | T3 - Long Term Projections | Participate in call with C Kane (EY) and C Good (EY) to discuss JRS cut treatments in the present value calculation | 0.30 | 405.00 | 121.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Long Term Projections | Participate in call with C Kane (EY) and C Good (EY) to discuss JRS cut treatments in the present value calculation | 0.30 | 519.00 | 155.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Campbell (EY) to discuss progress on Broadband Program document section on Technology | 0.60 | 445.00 | 267.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Campbell (EY) to discuss progress on Broadband Program document section on Technology | 0.60 | 720.00 | 432.00 |
| Yang,Tianyi | TY | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and T. Yang (EY) to discuss progress on Broadband Program document section on Federal and State Programs | 0.60 | 595.00 | 357.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and T. Yang (EY) to discuss progress on Broadband Program document section on Federal and State Programs | 0.60 | 720.00 | 432.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Participate in call with F.Mira (EY) and A. Ramirez (EY) to discuss progress on Broadband Program document section on Broadband Assessment | 1.10 | 445.00 | 489.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in call with F.Mira (EY) and A. Ramirez (EY) to discuss progress on Broadband Program document section on Broadband Assessment | 1.10 | 720.00 | 792.00 |
| Chan,Jonathan | JC | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L for March 31, 2021 reporting period as of 6/14/2021. | 0.10 | 595.00 | 59.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L for March 31, 2021 reporting period as of 6/14/2021. | 0.10 | 245.00 | 24.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Participate in call with K. Jacobsen (EY) and F. Yodice (EY) to discuss updates to COVID Relief Allocation file based on agency allocations | 2.20 | 445.00 | 979.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/14/2021 | T3 - Long Term Projections | Participate in call with K. Jacobsen (EY) and F. Yodice (EY) to discuss updates to COVID Relief Allocation file based on agency allocations | 2.20 | 445.00 | 979.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Participate in call with P Blanco (EY), A Stanton (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss missing school data requests and coordination for upcoming site visit | 0.40 | 595.00 | 238.00 |
| Edwards,Daniel | DE | Boston, MA | 6/14/2021 | T3 - Long Term Projections | Participate in call with P Blanco (EY), A Stanton (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss missing school data requests and coordination for upcoming site visit | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in call with P Blanco (EY), A Stanton (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss missing school data requests and coordination for upcoming site visit | 0.40 | 245.00 | 98.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in call with P Blanco (EY), A Stanton (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss missing school data requests and coordination for upcoming site visit | 0.40 | 595.00 | 238.00 |
| Stanton,Alexandra Marie | AS | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in call with P Blanco (EY), A Stanton (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss missing school data requests and coordination for upcoming site visit | 0.40 | 445.00 | 178.00 |
| Blanco Rodriguez,Paola Marie | PBR | San Francisco, CA | 6/14/2021 | T3 - Long Term Projections | Participate in call with P Blanco (EY), A Stanton (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY) and J Federer (EY) to discuss missing school data requests and coordination for upcoming site visit | 0.40 | 445.00 | 178.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss COR asks related to POA classes. EY attendees include R. Tague (EY), G. Malhotra (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY). | 0.50 | 519.00 | 259.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/14/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss COR asks related to POA classes. EY attendees include R. Tague (EY), G. Malhotra (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY). | 0.50 | 810.00 | 405.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss COR asks related to POA classes. EY attendees include R. Tague (EY), G. Malhotra (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY). | 0.50 | 721.00 | 360.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss COR asks related to POA classes. EY attendees include R. Tague (EY), G. Malhotra (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY). | 0.50 | 870.00 | 435.00 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | RT | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss COR asks related to POA classes. EY attendees include R. Tague (EY), G. Malhotra (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY). | 0.50 | 810.00 | 405.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Ban,Menuka | MB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Participate in meeting to prepare for the Act 60 call with the DDEC team, discussing the most recent update and outstanding matters on the regulation review. Participants include G. Ojeda (FOMB), V. Maldonado (FOMB). M. Ban (EY), D. Mullins (EY), and J. Mackie (EY). | 0.50 | 595.00 | 297.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Participate in meeting to prepare for the Act 60 call with the DDEC team, discussing the most recent update and outstanding matters on the regulation review. Participants include G. Ojeda (FOMB), V. Maldonado (FOMB). M. Ban (EY), D. Mullins (EY), and J. Mackie (EY). | 0.50 | 810.00 | 405.00 |
| Mackie,James | JM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Participate in meeting to prepare for the Act 60 call with the DDEC team, discussing the most recent update and outstanding matters on the regulation review. Participants include G. Ojeda (FOMB), V. Maldonado (FOMB). M. Ban (EY), D. Mullins (EY), and J. Mackie (EY). | 0.50 | 810.00 | 405.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for current week | 0.40 | 595.00 | 238.00 |
| Chen,Shi | SC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for current week | 0.40 | 445.00 | 178.00 |
| Edwards,Daniel | DE | Boston, MA | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for current week | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for current week | 0.40 | 245.00 | 98.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for current week | 0.40 | 595.00 | 238.00 |
| Peltz,Harrison | HP | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for current week | 0.40 | 245.00 | 98.00 |
| Mathews,Peter | PM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for current week | 0.40 | 445.00 | 178.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | JC | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss required updates to the 03/31/2021 cash balance report as of 06/14/2021. | 0.60 | 595.00 | 357.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss required updates to the 03/31/2021 cash balance report as of 06/14/2021. | 0.60 | 445.00 | 267.00 |
| Chawla,Sonia | SC | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss required updates to the 03/31/2021 cash balance report as of 06/14/2021. | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY) and J Burr (EY) to discuss the notice of violation documents related to the PRIDCO FY22 budget submission | 0.40 | 595.00 | 238.00 |
| Chemtob,Victor | VC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY) and J Burr (EY) to discuss the notice of violation documents related to the PRIDCO FY22 budget submission | 0.40 | 720.00 | 288.00 |
| Breeding,Stephen | SB | Dallas, TX | 6/14/2021 | T3 - Plan of Adjustment | Perform initial gut check review of the ASOP requirements of present value calculations being performed in connection with the retiree letters | 0.20 | 655.00 | 131.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Peltz,Harrison | HP | New York, NY | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 245.00 | 686.00 |
| Peltz,Harrison | HP | New York, NY | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 245.00 | 539.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare a slide summarizing Cabo Rojo's historical financial performance regarding debt fund balances and other key metrics in preparation for a meeting with the client to discuss the issuance of the new debt | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare a slide summarizing the key terms for the section 207 request from Vega Baja regarding the issuance of new bonds in preparation for a public board meeting | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare a slide summarizing Vega Baja's annual repayment capacity to show that the municipality has surplus CAE every year for the projected 15-year period | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/14/2021 | T3 - Long Term Projections | Prepare additional slide for the PRIDCO budget deck to support the Oversight Board's review of the government submission | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | JC | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Prepare additional updates to the March 31, 2021, reporting period workbook to incorporate suggested changes to text of the report per comments from counsel as of 6/14/2021. | 0.40 | 595.00 | 238.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Prepare American Rescue Plan economic impact payment allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Prepare American Rescue Plan EIDL allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Prepare American Rescue Plan individual tax incentive allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Prepare American Rescue Plan PPP allocations for the template for the FOMB reporting team for the Business and Individual Assistance funding. | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare an analysis to project if the projected CAE tax collections are sufficient to repay the existing debt payments plus the proposed new debt issuance for Vega Baja | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare an analysis to project the principal and interest payments over the amortization period for the proposed new debt issuance for Vega Baja | 0.60 | 445.00 | 267.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Prepare budget system benchmarking for Puerto Rico to use as a vehicle for charting progress under restructuring | 0.70 | 810.00 | 567.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Prepare comments on PC 3 (labor regulation) fiscal note | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/14/2021 | T3 - Long Term Projections | Prepare comments on the PRIDCO FY22 budget submission notice of violation to be sent by the Oversight Board | 0.80 | 595.00 | 476.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Prepare congressional municipal response letter with recasting state comparison | 0.90 | 810.00 | 729.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Prepare Coronavirus Preparedness and Response Supplemental Appropriations Act global health programs allocations for the template for the FOMB reporting team for the Other agencies. | 0.10 | 445.00 | 44.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare data request list for Estudios Tecnicos | 1.00 | 245.00 | 245.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Prepare Families First Coronavirus Response Act Department of Defense allocations for the template for the FOMB reporting team for the Other agencies. | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Prepare Families First Coronavirus Response Act Veterans' Affairs allocations for the template for the FOMB reporting team for the Other agencies. | 0.20 | 445.00 | 89.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Prepare Google Trends indicators with 3-week rolling average in Puerto Rico Economic Monitor | 0.70 | 245.00 | 171.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Prepare outline on elements for certifications on July 1 | 0.30 | 870.00 | 261.00 |
| Almbaid,Nahla | NA | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Prepare PEUC forecast using new data update | 0.60 | 245.00 | 147.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare RAID spreadsheet that tracks risks, actions, issues and decisions to contribute to project management efforts throughout the pilot | 3.10 | 245.00 | 759.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Prepare report content on Puerto Rico Corporate Income Tax comparative assessment of relative burden on corporations compared to the US states including identifying issues to address related to corporate income tax and comparisons, sales taxes and local sales tax rates, personal income taxes, gross receipts tax, withholding tax, and act 936 and Act 154 taxes and burdens on business in Puerto Rico compared to US states | 2.90 | 810.00 | 2,349.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/14/2021 | T3 - Long Term Projections | Prepare response to McKinsey regarding the CRIM GO debt forecast to update the CW fiscal plan | 0.30 | 595.00 | 178.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Barati Stec,Izabella | IS | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Prepare section of Fiscal note PC 3 - labor regulation - on the effects of implementing the legislation | 2.90 | 595.00 | 1,725.50 |
| Chemtob,Victor | VC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare summary email to FOMB regarding PRIDCO budget submission and NOV | 0.80 | 720.00 | 576.00 |
| Chen,Si | SC | New York, NY | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/14/2021 | T3 - Long Term Projections | Prepare update to schools analysis deliverable related to leading practices | 2.20 | 245.00 | 539.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/14/2021 | T3 - Long Term Projections | Prepare working session agenda and questionnaire to be used during Communications and Employee Engagement working session with Department of Hacienda leadership related to Civil Service Reform Pilot | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Pull data for alternative methodologies for Evolution of Tax Buren modeling (using personal income rather than GNP / GDP, etc.) | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Redo charts with Personal income as the denominator for share of tax burden (Puerto Rico uses GNP, US states use GDP, we switched to personal income for an "apples to apples" comparison). | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Research differences in NIPA accounts for state GSP to GNP for purposes of measuring tax burden in Puerto Rico | 1.30 | 595.00 | 773.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Research Trucking Regulation surveys from US, EU, OECD, and trade association sources | 1.20 | 245.00 | 294.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Research trucking surveys in OECD countries | 1.60 | 595.00 | 952.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/14/2021 | T3 - Long Term Projections | Respond to comments on report detailing the historical evolution of business tax burden in Puerto Rico | 2.60 | 445.00 | 1,157.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Plan of Adjustment | Review 211 VTP considerations for POA purposes | 0.30 | 721.00 | 216.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review Act 60 prior to meeting with DDEC staff and FOMB | 0.40 | 810.00 | 324.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review Act 60 provisions on property taxes and how other legislation addressed in the series of the Fiscal Notes affect amends them | 0.90 | 595.00 | 535.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review Act 60 regulations assessment of Tax Incentives Review Board construction and incorporation into regulation 9248, defining scope of Administrative Orders for Audit, reporting and ROI incorporation | 2.20 | 810.00 | 1,782.00 |
| Mackie,James | JM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review Act 60 regulations for call with DDEC | 0.90 | 810.00 | 729.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/14/2021 | T3 - Long Term Projections | Review analysis in tax expenditure report analysis to ensure validity | 2.30 | 445.00 | 1,023.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/14/2021 | T3 - Long Term Projections | Review analysis of EITC breakdowns by dependents and income bracket | 0.80 | 445.00 | 356.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/14/2021 | T3 - Long Term Projections | Review analysis prepared by Government advisors regarding May revenue performance | 0.90 | 810.00 | 729.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review and draft updates to FOMB authorization letter approving the Municipality of Aguadilla debt transaction under Section 207 | 0.50 | 595.00 | 297.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review and draft updates to FOMB authorization letter approving the Municipality of Cabo Rojo debt transaction under Section 207 | 0.60 | 595.00 | 357.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review and draft updates to FOMB authorization letter approving the Municipality of Caguas debt transaction under Section 207 | 0.70 | 595.00 | 416.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review and draft updates to FOMB authorization letter approving the Municipality of Carolina debt transaction under Section 207 | 0.40 | 595.00 | 238.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review and draft updates to FOMB authorization letter approving the Municipality of Vega Baja debt transaction under Section 207 | 0.60 | 595.00 | 357.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 595.00 | 1,309.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review and edit interim deliverable for school analysis | 1.80 | 595.00 | 1,071.00 |
| Chemtob,Victor | VC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review and edit revised PRIDCO budget summary presentation | 0.60 | 720.00 | 432.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review and update Broadband Program section Governance Framework | 0.90 | 720.00 | 648.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review and update Broadband Program section Program Execution | 1.10 | 720.00 | 792.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review announcements on the enactment of House Bill 120 for summary on Act 7-2021 for the disclosure statement ahead of the June filing | 0.90 | 445.00 | 400.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review assumptions in underlying excel spreadsheets for the PC 3 fiscal note. This law expands certain employment related benefits (sick days, Christmas bonus etc.) for all workers | 0.80 | 595.00 | 476.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Review bank statement received on 6/14/2021 for ERS for the 3/31/2021 testing period. | 1.60 | 245.00 | 392.00 |
| Kane,Collin | CK | Cleveland, OH | 6/14/2021 | T3 - Long Term Projections | Review benefit calculation array of test lives for ABO calculation for JRS post 2014 hired active employee, for present value calculation. | 1.40 | 405.00 | 567.00 |
| Tague,Robert | RT | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review Carolina 207 analysis for refinance debt to provide comments to team | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review contingency reprogramming of Medicaid funds and authority of governor versus legislature | 1.10 | 810.00 | 891.00 |
| Kane,Collin | CK | Cleveland, OH | 6/14/2021 | T3 - Long Term Projections | Review cost method development within test lives for ABO calculation for JRS post 2014 hired active employee, for present value calculation. | 1.80 | 405.00 | 729.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Federbush,Samantha | SF | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review cut calculation based on EBO cash flows for ERS actives to be used in present value calculation | 0.60 | 519.00 | 311.40 |
| Federbush,Samantha | SF | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review cut calculation based on EBO cash flows for ERS inactive to be used in present value calculation | 0.90 | 519.00 | 467.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/14/2021 | T3 - Long Term Projections | Review Department of Hacienda data request received after first data collection | 1.10 | 595.00 | 654.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/14/2021 | T3 - Long Term Projections | Review Department of Hacienda data request received after first data collection | 0.80 | 595.00 | 476.00 |
| Tague,Robert | RT | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review draft of class 48 ballot for POA purposes | 0.30 | 810.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review draft presentation slide deck on ERS payment plans with 207 impact | 0.60 | 810.00 | 486.00 |
| Mackie,James | JM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review EY slides on the 2018 Tax Expenditure report | 0.90 | 810.00 | 729.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review FOMB letter to the Government from 1.29.21 addressing House Bill 120 for summary on Act 7-2021 for the disclosure statement ahead of the June filing | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review FOMB letter to the Government from 2.20.21 addressing House Bill 120 for summary on Act 7-2021 for the disclosure statement ahead of the June filing | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review FOMB letter to the Government from 3.19.21 addressing House Bill 120 for summary on Act 7-2021 for the disclosure statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review FOMB letter to the Government from 3.25.21 addressing House Bill 120 for summary on Act 7-2021 for the disclosure statement ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review FOMB letter to the Government from 4.28.21 addressing House Bill 120 for summary on Act 7-2021 for the disclosure statement ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Tague,Robert | RT | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review initial draft of AFSCME POA claim estimates to provide comments to team | 1.30 | 810.00 | 1,053.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Panagiotakis,Sofia | SP | New York, NY | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review of plan of adjustment deck for JRS COLA and optional multiplier | 0.90 | 655.00 | 589.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review of property taxes in Puerto Rico compared to United States for tax burden comparison document | 0.40 | 445.00 | 178.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Quach,TranLinh | TQ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review of valuation system plan inputs for ABO plan components on 2022 JRS freeze calculations | 0.90 | 655.00 | 589.50 |
| Quach,TranLinh | TQ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review of valuation system plan inputs for ABO plan components on JRS 2017 cut calculations | 1.40 | 655.00 | 917.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review of valuation system plan inputs for ABO plan components on JRS 2017 freeze calculations | 1.20 | 655.00 | 786.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review of valuation system plan inputs for ABO plan components on JRS 2022 cut calculations | 1.30 | 655.00 | 851.50 |
| Quach,TranLinh | TQ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review of valuation system plan inputs for ABO plan components on JRS baseline | 0.70 | 655.00 | 458.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Long Term Projections | Review PREPA pension contribution budget | 0.30 | 721.00 | 216.30 |
| Chen,Shi | SC | New York, NY | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |
| Edwards,Daniel | DE | Boston, MA | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/14/2021 | T3 - Plan of Adjustment | Review requested revisions to fourth amended Disclosure Statement to Plan of Adjustment and provide comments on AFSCME impairment and recovery claims | 1.30 | 595.00 | 773.50 |
| Tague,Robert | RT | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review revised congressional response letter regarding CW transfer and muni designation. | 0.60 | 810.00 | 486.00 |
| Tague,Robert | RT | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review revised ERS payment plan slides for Proskauer call on 207 reviews | 0.30 | 810.00 | 243.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Federbush,Samantha | SF | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review split of ABO cash flows with cut by group (active, TV, VTP, retiree) for present value calculation | 0.40 | 519.00 | 207.60 |
| Federbush,Samantha | SF | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review split of EBO cash flows with cut by group (active, TV, VTP, retiree) for present value calculation | 0.40 | 519.00 | 207.60 |
| Chawla,Sonia | SC | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Review status analysis of updating the cash balance reporting workbook data output tabs for the 03/31/2021 rollforward period POA DS updates as of 06/14/2021. | 0.20 | 595.00 | 119.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/14/2021 | T3 - Long Term Projections | Review summary of questions for PRDE HR related to FICA withholdings | 0.40 | 721.00 | 288.40 |
| Edwards,Daniel | DE | Boston, MA | 6/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Heath,Emma | EH | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review table detailing FRF by municipality for inclusion in letter to Congress | 0.40 | 720.00 | 288.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review Tax expenditure final report and distribution of tax holiday estimates and revised EITC | 0.90 | 810.00 | 729.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review the financial statements for Vega Baja to identify the net income and fund balances to ensure they have sufficient repayment capability for the new debt | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/14/2021 | T3 - Long Term Projections | Review the PRIDCO FY22 budget due diligence responses to support FOMB's certification | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/14/2021 | T3 - Long Term Projections | Review the Rum cover-over distribution amounts in the fiscal plan to verify reductions in FY22 | 0.30 | 595.00 | 178.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Review the slide summarizing the FY21 PayGo payment plans to provide feedback in preparation for a meeting with legal counsel | 0.40 | 445.00 | 178.00 |
| Nichols,Carly | CN | Houston, TX | 6/14/2021 | T3 - Long Term Projections | Review TRS valuation system coding to determine how to value new retirees who do not meet retirement eligibility criteria | 0.60 | 655.00 | 393.00 |
| Ban,Menuka | MB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Review trucking documents and regulation from the FOMB team to mobilize the team to start doing the regulation review | 0.90 | 595.00 | 535.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/14/2021 | T3 - Long Term Projections | Review updated HB 120 claim to edit language related to pension cost calculations | 2.10 | 519.00 | 1,089.90 |
| Chan,Jonathan | JC | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Review updates to the March 31, 2021, report to incorporate changes for additional balances, additional agency and updated restriction classifications from counsel as of 6/14/2021 | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | JC | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Review updates to the reporting workbook for the March 31, 2021, rollforward period to incorporate changes for new balances, new agency to be reported and reporting classification changes. | 1.90 | 595.00 | 1,130.50 |
| Quach,TranLinh | TQ | Chicago, IL | 6/14/2021 | T3 - Long Term Projections | Review valuation system output of four cash flow output stream fully tenured JRS benefit formula/post 14 participants | 1.10 | 655.00 | 720.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Strategize methodology to smoothen taxicab search indicator in Real Time Data Dashboard | 1.70 | 245.00 | 416.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/14/2021 | T3 - Long Term Projections | Update "Response to Congressional Letter dated June 8, 2021" with allocation table detailing ARP FRF municipality allocations | 0.50 | 445.00 | 222.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/14/2021 | T3 - Long Term Projections | Update civil service reform case for action presentation for Puerto Rico Office of Management and Budget to be presented during working session with agency leadership | 1.80 | 595.00 | 1,071.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 6/14/2021 | T3 - Long Term Projections | Update Department of Hacienda inventory list based on review of data received | 0.50 | 595.00 | 297.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/14/2021 | T3 - Long Term Projections | Update Department of Hacienda inventory list based on review of data received | 0.40 | 595.00 | 238.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Update elasticities used in labor law analysis for PC3 and update associated estimates | 2.90 | 445.00 | 1,290.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 6/14/2021 with cash balances for the 3/31/2021 testing period. | 2.90 | 245.00 | 710.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Update income tax section of the Evolution of Tax Burden document as requested to FOMB | 0.80 | 595.00 | 476.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Update intergovernmental transfer from federal governments without education revenue in all US local governments for Puerto Rico municipalities' funding analysis | 2.10 | 445.00 | 934.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Update intergovernmental transfer from state governments without education revenue in all US local governments for Puerto Rico municipalities' funding analysis | 2.20 | 445.00 | 979.00 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/14/2021 | T3 - Long Term Projections | Update PRIDCO Loan dashboard based on updated exact latitude and longitude information obtained from vacant properties using Google Maps, ArcGIS radial mapping and client's location documents. | 2.00 | 245.00 | 490.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/14/2021 | T3 - Long Term Projections | Update RAID spreadsheet with ongoing risks, actions, and issues following touchpoint with FOMB | 2.20 | 245.00 | 539.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/14/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 6/14/2021 | 1.10 | 595.00 | 654.50 |
| Yang,Tianyi | TY | New York, NY | 6/14/2021 | T3 - Long Term Projections | Update sections on federal and state broadband programs in preparation for discussion on reform | 1.40 | 595.00 | 833.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/14/2021 | T3 - Long Term Projections | Update summary tables of total intergovernmental transfer in all US local governments for Puerto Rico municipalities' funding analysis | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/14/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 cash balances reporting workbook analysis on 06/14/2021. | 2.60 | 445.00 | 1,157.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Update the deck on Carolina's section 207 requests to incorporate initial feedback provided by the team | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/14/2021 | T3 - Long Term Projections | Update the excel model on Vega Baja's debt repayment capability to include the latest CAE tax projections per the Fiscal Plan | 0.90 | 445.00 | 400.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/15/2021 | T3 - Long Term Projections | Add section on Sec. 936 to report on evolution of business taxes in Puerto Rico | 0.80 | 445.00 | 356.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Plan of Adjustment | Amend claim analysis and methodology to segregate damage claim analysis of AFSCME class into pre and post petition liabilities and stub period calculations | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Amend document (add sources, edits language, fix alignments, etc.) for business burden document | 1.40 | 595.00 | 833.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Amend draft updates to FOMB authorization letter and summary presentation to incorporate additional details and revisions on the Sec 207 request for the Municipality of Cabo Rojo debt transaction | 0.70 | 595.00 | 416.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Amend draft updates to FOMB authorization letter and summary presentation to incorporate additional details and revisions on the Sec 207 request for the Municipality of Carolina debt transaction | 0.70 | 595.00 | 416.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Amend draft updates to FOMB authorization letter and summary presentation to incorporate additional details and revisions on the Sec 207 request for the Municipality of Vega Baja debt transaction | 0.80 | 595.00 | 476.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/15/2021 | T3 - Long Term Projections | Analyze contributions from the UTIER exhibit laying out historic PREPA monthly employer contributions | 1.10 | 519.00 | 570.90 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/15/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 6/15/2021 | 1.30 | 595.00 | 773.50 |
| Kane,Collin | CK | Cleveland, OH | 6/15/2021 | T3 - Long Term Projections | Analyze split of DVT-specific cash flows for JRS present value calculation summary | 2.40 | 405.00 | 972.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/15/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS Non-LOA participants that did not decrement at 12.1.20 for the freeze runs | 1.90 | 271.00 | 514.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/15/2021 | T3 - Long Term Projections | Analyze year to date general fund revenue trends based on May information provided by the Government | 1.30 | 810.00 | 1,053.00 |
| Mathews,Peter | PM | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Broadband Program Document - Draft fixed wireless and strengths and limitations | 2.40 | 445.00 | 1,068.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Broadband Program Document - Mapping useable infrastructure | 2.10 | 445.00 | 934.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Aaron | AR | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard | 2.90 | 445.00 | 1,290.50 |
| Campbell,Nnaji-Semavi | NC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Broadband Program Document - Research and draft section on spectrum | 1.90 | 445.00 | 845.50 |
| Quach,TranLinh | TQ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Calculate cut on baseline inactive exclusive of bonus split by participant status for IRS | 1.30 | 655.00 | 851.50 |
| Quach,TranLinh | TQ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Calculate plan valuation for updated freeze coding with sensitivity for optional multiplier / bonus cut | 1.10 | 655.00 | 720.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Continue to revise congressional letter on municipal transfers based on N Jaresko (FOMB) feedback | 2.40 | 870.00 | 2,088.00 |
| Mathews,Peter | PM | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Correspondence with S. Dubinsky regarding updates required to letter to Congress regarding municipalities | 0.40 | 720.00 | 288.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/15/2021 | T3 - Long Term Projections | Determine method to value TRS claims calculation with a death refund between 2017 / 2020 | 1.80 | 405.00 | 729.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/15/2021 | T3 - Long Term Projections | Draft a letter to AAFAF approving the issuance of the $2.54M in new general obligation debt for Carolina | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/15/2021 | T3 - Long Term Projections | Draft a letter to AAFAF approving the issuance of the $5.24M in new general obligation debt for Carolina | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/15/2021 | T3 - Long Term Projections | Draft a letter to AAFAF approving the issuance of the $5.855M in new refinancing notes for Carolina | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/15/2021 | T3 - Long Term Projections | Draft a letter to AAFAF approving the issuance of the $9.082M in new special obligation notes for Carolina | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Draft analysis of procurement and financial stability to include in slides as requested by FOMB | 0.80 | 595.00 | 476.00 |
| Tague,Robert | RT | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Draft analysis on CW support funding for municipalities relating to congressional letter | 0.80 | 810.00 | 648.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Draft correspondence and responses to AAFAF on requests for additional information on the Sec 207 request for the Municipality of Aguadilla | 0.30 | 595.00 | 178.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Draft directions for the FOMB reporting team on how to update the templates to use in coordinating with the agencies about tracking grants received and spent from federal Covid relief programs | 1.40 | 445.00 | 623.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Other agency grants in the American Rescue Plan | 1.20 | 445.00 | 534.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Other agency grants in the CARES Act | 1.60 | 445.00 | 712.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Draft section of the template for the FOMB reporting team to use in coordinating with the agencies about tracking grants received and spent related to the Other agency grants in the CRRSA Act | 0.50 | 445.00 | 222.50 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Email to A. Christian (EY) regarding INVEST in America bill requesting analysis on impact on PR | 0.30 | 720.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Email to P. Vaccaro (EY) regarding status of PRDE's ESSER ARP spending plan. | 0.40 | 720.00 | 288.00 |
| Mathews,Peter | PM | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Chen,Shi | SC | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 445.00 | 1,246.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Outline the three different outcomes of PC 3 depending on if employees value fringe benefits equal to, more than, or less than wages | 2.90 | 445.00 | 1,290.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in call with A. Ramirez (EY), F. Mira (EY), T. Yang (EY) (partial) and N. Campbell (EY) to coordinate weekly activities and structure of Broadband Program report section Technology, Future Assessment | 0.90 | 445.00 | 400.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in call with A. Ramirez (EY), F. Mira (EY), T. Yang (EY) (partial) and N. Campbell (EY) to coordinate weekly activities and structure of Broadband Program report section Technology, Future Assessment | 0.90 | 720.00 | 648.00 |
| Yang,Tianyi | TY | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in call with A. Ramirez (EY), F. Mira (EY), T. Yang (EY) (partial) and N. Campbell (EY) to coordinate weekly activities and structure of Broadband Program report section Technology, Future Assessment | 0.30 | 595.00 | 178.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Participate in call with A. Ramirez (EY), F. Mira (EY), T. Yang (EY) (partial) and N. Campbell (EY) to coordinate weekly activities and structure of Broadband Program report section Technology, Future Assessment | 0.90 | 445.00 | 400.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/15/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and H. Cho (EY) to discuss Broadband program and allocation of tasks | 0.40 | 595.00 | 238.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and H. Cho (EY) to discuss Broadband program and allocation of tasks | 0.40 | 720.00 | 288.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Levy,Sheva R | SL | Cleveland, OH | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Tague,Robert | RT | Chicago, IL | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Participate on call with J. Burr (EY) and A Lopez (FOMB) to discuss the economic development agency FY22 SRF budgets to support certifications | 0.50 | 595.00 | 297.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/15/2021 | T3 - Long Term Projections | Participate on call with M Lopez (FOMB), C Good (EY), C Ortiz (FOMB) and S Levy (EY) to discuss status of pension bills and VTP follow-ups | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/15/2021 | T3 - Long Term Projections | Participate on call with M Lopez (FOMB), C Good (EY), C Ortiz (FOMB) and S Levy (EY) to discuss status of pension bills and VTP follow-ups | 0.50 | 721.00 | 360.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Participate on call with R Tague (EY) and J Burr (EY) to discuss municipality SUT distributions to support responses to US congress inquiries to the Oversight Board | 0.60 | 595.00 | 357.00 |
| Tague,Robert | RT | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Participate on call with R Tague (EY) and J Burr (EY) to discuss municipality SUT distributions to support responses to US congress inquiries to the Oversight Board | 0.60 | 810.00 | 486.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Participate on call with S. Dubinsky (EY) and E. Heath(EY) regarding updates required to letter to Congress | 0.20 | 720.00 | 144.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Participate on call with S. Dubinsky (EY) and E. Heath(EY) regarding updates required to letter to Congress | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Participate on call with V Chemtob (EY) and J Burr (EY) to discuss the impact of the plan of adjust to PBA to support lease reviews | 0.60 | 595.00 | 357.00 |
| Chemtob,Victor | VC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate on call with V Chemtob (EY) and J Burr (EY) to discuss the impact of the plan of adjust to PBA to support lease reviews | 0.60 | 720.00 | 432.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Participate in coordination call with A. Cruz (FOMB), N. Campbell (EY), A. Ramirez (EY) F.Mira (EY) and T. Yang (EY) and discuss status of RFP and next steps | 0.60 | 445.00 | 267.00 |
| Yang,Tianyi | TY | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in coordination call with A. Cruz (FOMB), N. Campbell (EY), A. Ramirez (EY) F.Mira (EY) and T. Yang (EY) and discuss status of RFP and next steps | 0.60 | 595.00 | 357.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in coordination call with A. Cruz (FOMB), N. Campbell (EY), A. Ramirez (EY) F.Mira (EY) and T. Yang (EY) and discuss status of RFP and next steps | 0.60 | 445.00 | 267.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in coordination call with A. Cruz (FOMB), N. Campbell (EY), A. Ramirez (EY) F.Mira (EY) and T. Yang (EY) and discuss status of RFP and next steps | 0.60 | 720.00 | 432.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY) and J Federer (EY) to discuss schools analysis deliverable and changes to incorporate | 0.30 | 595.00 | 178.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY) and J Federer (EY) to discuss schools analysis deliverable and changes to incorporate | 0.30 | 245.00 | 73.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with B Rosen (Proskauer), J Castiglioni (Citi), W Evarts (PJT), A Chepenik (EY), M Canter (EY), V Chemtob (EY), A Gregoire (EY), J Burr (EY), and J Federer (EY) to discuss debt restructuring of PBA/PRDE leases and implications for findings in schools analysis deliverable | 0.20 | 595.00 | 119.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with B Rosen (Proskauer), J Castiglioni (Citi), W Evarts (PJT), A Chepenik (EY), M Canter (EY), V Chemtob (EY), A Gregoire (EY), J Burr (EY), and J Federer (EY) to discuss debt restructuring of PBA/PRDE leases and implications for findings in schools analysis deliverable | 0.20 | 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gregoire,Alexandra | AGM | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with B Rosen (Proskauer), J Castiglioni (Citi), W Evarts (PJT), A Chepenik (EY), M Canter (EY), V Chemtob (EY), A Gregoire (EY), J Burr (EY), and J Federer (EY) to discuss debt restructuring of PBA/PRDE leases and implications for findings in schools analysis deliverable | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with B Rosen (Proskauer), J Castiglioni (Citi), W Evarts (PJT), A Chepenik (EY), M Canter (EY), V Chemtob (EY), A Gregoire (EY), J Burr (EY), and J Federer (EY) to discuss debt restructuring of PBA/PRDE leases and implications for findings in schools analysis deliverable | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with B Rosen (Proskauer), J Castiglioni (Citi), W Evarts (PJT), A Chepenik (EY), M Canter (EY), V Chemtob (EY), A Gregoire (EY), J Burr (EY), and J Federer (EY) to discuss debt restructuring of PBA/PRDE leases and implications for findings in schools analysis deliverable | 0.20 | 870.00 | 174.00 |
| Chemtob,Victor | VC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with B Rosen (Proskauer), J Castiglioni (Citi), W Evarts (PJT), A Chepenik (EY), M Canter (EY), V Chemtob (EY), A Gregoire (EY), J Burr (EY), and J Federer (EY) to discuss debt restructuring of PBA/PRDE leases and implications for findings in schools analysis deliverable | 0.20 | 720.00 | 144.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review communications and engagement plan in preparation for working sessions with agency leadership. EY: B Chevlin, A Kleine, and J Merchan (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, and Emanuelle Alemar Sanchez | 1.10 | 245.00 | 269.50 |
| Kleine,Andrew | AK | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review communications and engagement plan in preparation for working sessions with agency leadership. EY: B Chevlin, A Kleine, and J Merchan (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, and Emanuelle Alemar Sanchez | 1.10 | 720.00 | 792.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review communications and engagement plan in preparation for working sessions with agency leadership. EY: B Chevlin, A Kleine, and J Merchan (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, and Emanuelle Alemar Sanchez | 1.10 | 595.00 | 654.50 |
| Chen,Shi | SC | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Peltz,Harrison | HP | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |
| Mathews,Peter | PM | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Chen,Shi | SC | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Mathews,Peter | PM | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for the rest of the week | 0.30 | 595.00 | 178.50 |
| Chen,Shi | SC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for the rest of the week | 0.30 | 445.00 | 133.50 |
| Edwards,Daniel | DE | Boston, MA | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for the rest of the week | 0.30 | 595.00 | 178.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for the rest of the week | 0.30 | 245.00 | 73.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for the rest of the week | 0.30 | 595.00 | 178.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Peltz,Harrison | HP | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for the rest of the week | 0.30 | 245.00 | 73.50 |
| Mathews,Peter | PM | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and action items for the rest of the week | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY) and J Burr (EY) to prepare a summary of the PRIDCO FY22 Budget variances to send to the Oversight Board | 0.40 | 595.00 | 238.00 |
| Chemtob,Victor | VC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY) and J Burr (EY) to prepare a summary of the PRIDCO FY22 Budget variances to send to the Oversight Board | 0.40 | 720.00 | 288.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), J. Burr (EY), and S. Dubinsky (EY) to analyze central government sources of municipal funding sources and annual MIF and SUT allocations | 0.40 | 595.00 | 238.00 |
| Tague,Robert | RT | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), J. Burr (EY), and S. Dubinsky (EY) to analyze central government sources of municipal funding sources and annual MIF and SUT allocations | 0.40 | 810.00 | 324.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY), J. Burr (EY), and S. Dubinsky (EY) to analyze central government sources of municipal funding sources and annual MIF and SUT allocations | 0.40 | 595.00 | 238.00 |
| Mairena,Daisy | DM | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Perform analysis as of 6/15/2021 to gather all restriction and cash balance information received from Housing Financing Authority to identify information that needs to be requested for the 06/30/2021 rollforward period. | 2.20 | 245.00 | 539.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Perform detail document analysis of Family and Children Administration savings accounts 1 through 3 of 3 at Banco Popular as of 3/31/2021 testing period. | 0.30 | 245.00 | 73.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/15/2021 | T3 - Long Term Projections | Perform high level calculation estimate for potential employer costs for agencies with former PREPA employees | 0.90 | 519.00 | 467.10 |
| Chawla,Sonia | SC | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Perform quality review over the update to the 03/31/2021 cash balances reporting workbook analysis updated on 06/14/2021 for ERS cash balances. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | SC | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Perform quality review over the update to the 03/31/2021 Debtors' Cash Section of the POA DS on 06/15/2021. | 0.90 | 595.00 | 535.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/15/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions like Identity and access management procedures, password resets, User group maintenance and updates as of 6/15/2021. | 0.90 | 595.00 | 535.50 |
| Peltz,Harrison | HP | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 245.00 | 612.50 |
| Chan,Jonathan | JC | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Perform review of uploads and changes to the Relativity review platform as of 6/14/2021 for accurate testing. | 0.90 | 595.00 | 535.50 |
| Peltz,Harrison | HP | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 245.00 | 612.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Department of Labor allocations for the template for the FOMB reporting team for the Other agencies. | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Emergency Management allocations for the template for the FOMB reporting team for the Other agencies. | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare American Rescue Plan Veterans' Affairs allocations for the template for the FOMB reporting team for the Other agencies. | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare CARES Act Department of Defense allocations for the template for the FOMB reporting team for the Other agencies. | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare CARES Act Department of Justice allocations for the template for the FOMB reporting team for the Other agencies. | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare CARES Act Department of Labor allocations for the template for the FOMB reporting team for the Other agencies. | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare CARES Act Election Committee allocations for the template for the FOMB reporting team for the Other agencies. | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare CARES Act Emergency Management allocations for the template for the FOMB reporting team for the Other agencies. | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare CARES Act Manufacturing allocations for the template for the FOMB reporting team for the Other agencies. | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare CARES Act Veterans' Affairs allocations for the template for the FOMB reporting team for the Other agencies. | 0.10 | 445.00 | 44.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 6/15/2021 | T3 - Long Term Projections | Prepare civil service reform pilot compensation analysis data request inventory | 0.40 | 595.00 | 238.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare comparison of municipality FRF allocations to FY21 budget | 0.40 | 720.00 | 288.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Prepare CRRSA Act Department of Commerce allocations for the template for the FOMB reporting team for the Other agencies. | 0.10 | 445.00 | 44.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/15/2021 | T3 - Long Term Projections | Prepare discussion agenda for meeting with OMEP director | 0.80 | 245.00 | 196.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Prepare letter of notify COFINA that the FOMB expects to certify the FY22 budget through 202(i) | 0.70 | 595.00 | 416.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/15/2021 | T3 - Plan of Adjustment | Prepare preliminary slide related to Pension 101 session for Proskauer on the fiscal plan development | 0.40 | 519.00 | 207.60 |
| Chevlin,Benjamin | BC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Prepare project plan to track plan-related activities on a week-by-week basis - project management activity at the request of FOMB and EY | 2.10 | 245.00 | 514.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Prepare questions and comments for the meeting with Eve Baez | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Prepare questions for meeting with Proskauer and Citi to understand feasibility of PBA lease restructuring | 0.80 | 595.00 | 476.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/15/2021 | T3 - Long Term Projections | Prepare recommendation slide related to lease amendments in schools analysis deliverable | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 6/15/2021 to analyze status of accounts in preparation for 6/30/2021 reporting period. | 0.90 | 245.00 | 220.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Prepare revisions to the PRIDCO FY22 budget notice of violation | 0.40 | 595.00 | 238.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Prepare section of PC3 regulatory note on benefit value to workers | 2.40 | 595.00 | 1,428.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Prepare sections of labor regulatory note on costs to employers | 1.60 | 595.00 | 952.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Prepare sections of labor regulatory note on supply elasticity | 2.10 | 595.00 | 1,249.50 |
| Mathews,Peter | PM | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/15/2021 | T3 - Long Term Projections | Prepare slide on decentralization and privatization of schools in schools analysis deliverable | 2.20 | 245.00 | 539.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Prepare stakeholder engagement maps for OGP and Hacienda in preparation for working sessions with functional leads | 2.70 | 245.00 | 661.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to Oriental Bank for bank account information for the 6/30/2021 testing period. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to Oriental Wealth Management for bank account information for the 6/30/2021 testing period. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to UBS for bank account information for the 6/30/2021 testing period. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to UMB for bank account information for the 6/30/2021 testing period. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to Voya for bank account information for the 6/30/2021 testing period. | 0.40 | 245.00 | 98.00 |
| Mackie,James | JM | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Prepare supply and demand model for analyzing the effects of fringe benefits on Puerto Rico labor market | 1.80 | 810.00 | 1,458.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/15/2021 | T3 - Long Term Projections | Prepare working session agenda and questionnaire to be used during Communications and Employee Engagement working session with Puerto Rico Office of Management and Budget leadership related to Civil Service Reform Pilot | 1.20 | 595.00 | 714.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Research and prepare summary of community disaster loans issued to PR for purpose of letter to congress. | 0.80 | 720.00 | 576.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 595.00 | 1,309.00 |
| Edwards,Daniel | DE | Boston, MA | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Research national survey topics in trucking regulations for US, EU, and OECD countries | 0.80 | 245.00 | 196.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Respond to feedback on fiscal note for PC 3 | 2.80 | 445.00 | 1,246.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Plan of Adjustment | Review AAFAF objection to disclosure statement | 0.40 | 720.00 | 288.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review AAFAF Sec 207 request memorandum and supporting documentation to include additional details on proposed financing | 0.20 | 595.00 | 119.00 |
| Chemtob,Victor | VC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Review and analyze third amended plan of adjustment regarding treatment of executory contracts and unexpired leases | 0.90 | 720.00 | 648.00 |
| Edwards,Daniel | DE | Boston, MA | 6/15/2021 | T3 - Long Term Projections | Review and CapEx observations for client update | 1.30 | 595.00 | 773.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/15/2021 | T3 - Long Term Projections | Review and prepare school site tour observations for client update | 1.30 | 595.00 | 773.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/15/2021 | T3 - Long Term Projections | Review and respond to comments on report on evolution of business taxes in Puerto Rico | 2.90 | 445.00 | 1,290.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Plan of Adjustment | Review and update addition to disclosure statement regarding HB120 | 0.60 | 720.00 | 432.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review and update draft letter to Congress regarding municipalities and equalization fund | 0.50 | 720.00 | 360.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review balances and facility details in FOMB draft authorization letter approving the four (4) proposed Sec 207 requests of the Municipality of Carolina | 0.30 | 595.00 | 178.50 |
| Kane,Collin | CK | Cleveland, OH | 6/15/2021 | T3 - Long Term Projections | Review COLA treatment for JRS active employees under the freeze as of petition date within the present value calculation | 2.60 | 405.00 | 1,053.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review covered population of PREPA OPEB plan | 0.30 | 405.00 | 121.50 |
| Tague,Robert | RT | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review draft Cabo Rojo 207 request analysis to provide comments to team | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/15/2021 | T3 - Long Term Projections | Review draft COFINA compliance letter to be sent to the Government | 0.40 | 810.00 | 324.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/15/2021 | T3 - Plan of Adjustment | Review draft HB 120 language in POA | 0.40 | 721.00 | 288.40 |
| Mullins,Daniel R | DM | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review draft of Regulation 7970 status letter to Treasury Secretary for accuracy | 0.40 | 810.00 | 324.00 |
| Tague,Robert | RT | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review draft Vega Baja 207 request analysis to provide comments to team | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review EITC analysis of proposal using Hacienda data and summary slide for delivery to FOMB executive director and board | 0.60 | 810.00 | 486.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review EY team's communication with potential subcontractors (BBG, JLL, IRR) to prepare for Capital Expenditure scope of work discussion | 0.20 | 595.00 | 119.00 |
| Mathews,Peter | PM | New York, NY | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/15/2021 | T3 - Long Term Projections | Review historical contribution data for analysis of costs for PREPA transfers to CW | 0.80 | 721.00 | 576.80 |
| Mullins,Daniel R | DM | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review Labor regulation cost assessment (PC-03) definition of data, analysis frame and methods for estimation of regulatory and fiscal impact | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/15/2021 | T3 - Plan of Adjustment | Review language of disclosure statement regarding enactment of Act 7 for dignified retirement | 0.60 | 810.00 | 486.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review literature on labor market effects on varying demand and supply elasticities | 1.60 | 595.00 | 952.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 870.00 | 1,914.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review of current revised draft Congressional letter on municipal transfers response including identification of needed adjustment in comparison to own source versus total revenue, non-education expenditures and county averages across states and structuring comparative analysis for Puerto Rico municipalities and compiling components of Puerto Rico revenue into autonomous vs non-autonomous sources | 2.40 | 810.00 | 1,944.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review of summary files for EBO/ABO cash flows for freeze with 7/1/2022 cut for post adjustment | 1.30 | 655.00 | 851.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/15/2021 | T3 - Plan of Adjustment | Review Oversight Board public documents and meeting minutes for Disclosure Statement updates needed based on recent events | 0.80 | 445.00 | 356.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review PFM Benchmarking of status of Puerto Rico budget and financial management institutional frameworks | 0.70 | 810.00 | 567.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review population data use in Muni FRF estimated allocations for NEU portion | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/15/2021 | T3 - Long Term Projections | Review PREPA contribution regulations in context of understanding potential budget scenarios for former PREPA employees transferred to the CW | 0.80 | 519.00 | 415.20 |
| Levy,Sheva R | SL | Cleveland, OH | 6/15/2021 | T3 - Long Term Projections | Review publicly available data related to PREPA postretirement medical benefits | 0.40 | 721.00 | 288.40 |
| Barati Stec,Izabella | IS | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review regulatory notes on vehicle tax and property tax changes in Puerto Rico | 2.10 | 595.00 | 1,249.50 |
| Breeding,Stephen | SB | Dallas, TX | 6/15/2021 | T3 - Plan of Adjustment | Review retiree present value calculation letter for compliance with ASOP requirements | 1.30 | 655.00 | 851.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/15/2021 | T3 - Plan of Adjustment | Review revised cash bridge incorporating updated information on revenue outperformance | 0.90 | 810.00 | 729.00 |
| Chawla,Sonia | SC | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Review status analysis of updating the cash balance reporting workbook data output tabs for the 03/31/2021 rollforward period POA DS updates as of 06/15/2021. | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | MB | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Review the intergovernmental transfer analysis to prepare the response to the additional request regarding Puerto Rico benchmarked to other United States practice | 2.90 | 595.00 | 1,725.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Review the May 11, 2021 plan of adjustment filing for language regarding the PBA assets to support review of real estate holdings | 1.70 | 595.00 | 1,011.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Review the proposed email to Natalie Jaresko regarding the FY22 budget submission for PRIDCO | 0.30 | 595.00 | 178.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 6/15/2021 | T3 - Long Term Projections | Review the SUT budget collections for certain municipalities to support FOMB response to the US congress | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | JC | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Review updates to the Disclosure Statement to be filed in June 29, 2021, to incorporate comments from Proskauer on the March 31, 2021, balance report. | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | JC | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Review updates to the Disclosure Statement to be filed in June 29, 2021, to incorporate March 31, 2021, balances. | 1.80 | 595.00 | 1,071.00 |
| Heath,Emma | EH | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review USDE's latest news of ARP ESSER requirements. | 0.60 | 720.00 | 432.00 |
| Quach,TranLinh | TQ | Chicago, IL | 6/15/2021 | T3 - Long Term Projections | Review valuation system plan inputs EBO plan components for consistency across the calculations (base, freeze, cut) | 1.00 | 655.00 | 655.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Speak with N Jaresko (FOMB) about congressional muni transfer letter | 0.40 | 870.00 | 348.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Strategize approach to integrate Census of Governments data to Puerto Rico macro model | 1.20 | 245.00 | 294.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/15/2021 | T3 - Long Term Projections | Summarize analysis of fiscal note on PC 478, sales tax holiday | 0.30 | 445.00 | 133.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/15/2021 | T3 - Long Term Projections | Summarize and share revised analysis of EITC using Hacienda parameters | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Update analysis for PC3 to include wage reduction based on the new fringe benefits, rather than just a cost to employers | 0.60 | 595.00 | 357.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Update corporate business burden report through adding descriptions for municipal patent tax for corporate business burden analysis in Puerto Rico | 2.30 | 445.00 | 1,023.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/15/2021 | T3 - Long Term Projections | Update Department of Hacienda Civil Service Reform Data Collection Approach working session summary with current state insights and agency current state data and information gaps | 1.80 | 595.00 | 1,071.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/15/2021 | T3 - Long Term Projections | Update Department of Hacienda Civil Service Reform Kick-off working session summary with current state insights and leadership future state vision agency operating model | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Update EITC slides to send to N Jaresko to inform FOMB on latest EITC proposal from Hacienda | 0.90 | 595.00 | 535.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 6/15/2021 with cash balances for the 3/31/2021 testing period. | 0.60 | 245.00 | 147.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Update intergovernmental transfer from federal governments without school districts in New England area in all US local governments for Puerto Rico municipalities' funding analysis | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Update intergovernmental transfer from state governments without school districts in New England area in all US local governments for Puerto Rico municipalities' funding analysis | 2.30 | 445.00 | 1,023.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Update non-resident withholding section for evolution of business burden report | 0.80 | 595.00 | 476.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/15/2021 | T3 - Long Term Projections | Update property tax section of corporate tax comparison document to explain variation in subcomponents of property tax | 1.10 | 445.00 | 489.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/15/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Civil Service Reform Data Collection Approach working session summary with current state insights and agency current state data and information gaps | 1.60 | 595.00 | 952.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/15/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Civil Service Reform Kick-off working session summary with current state insights and leadership future state vision for agency operating model | 1.50 | 595.00 | 892.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/15/2021 | T3 - Long Term Projections | Update stakeholder engagement maps with names and details surrounding key stakeholders and employee champions that need tailored engagement | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/15/2021 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 6/15/2021 for the 3/31/2021 reporting period. | 2.90 | 245.00 | 710.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/15/2021 | T3 - Long Term Projections | Update the deck summarizing Carolina's section 207 requests to incorporate additional information provided by AAFAF in preparation for a meeting with the client | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/15/2021 | T3 - Long Term Projections | Update the model on Carolina's debt repayment capabilities to incorporate additional information provided by the AAFAF regarding the amortization of the newly proposed debt | 1.10 | 445.00 | 489.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Amend claim analysis and methodology to segregate damage claim analysis of AFSCME class into pre and post petition liabilities and stub period calculations | 0.90 | 595.00 | 535.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/16/2021 | T3 - Long Term Projections | Amend code for cut calculation applied to actives as of 2017 that are known to have retired by 2020, but do not have a reasonable benefit commencement date | 1.40 | 405.00 | 567.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Amend draft updates to FOMB authorization letter and summary presentation to incorporate additional details and revisions on the Sec 207 request for the Municipality of Aguadilla debt transaction | 1.20 | 595.00 | 714.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Amend draft updates to FOMB authorization letter and summary presentation to incorporate additional details and revisions on the Sec 207 request for the Municipality of Cabo Rojo debt transaction | 0.50 | 595.00 | 297.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Amend draft updates to FOMB authorization letter and summary presentation to incorporate additional details and revisions on the Sec 207 request for the Municipality of Caguas debt transaction | 1.10 | 595.00 | 654.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Amend draft updates to FOMB authorization letter and summary presentation to incorporate additional details and revisions on the Sec 207 request for the Municipality of Vega Baja debt transaction | 0.40 | 595.00 | 238.00 |
| Mackie,James | JM | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Amend EY Fiscal Note for PS3 on fringe benefits | 1.70 | 810.00 | 1,377.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Amend workflow related to present value calculation to ensure separate class definitions for retirees is captured in analysis | 0.30 | 519.00 | 155.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Mairena,Daisy | DM | New York, NY | 6/16/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 15 through 21 of 95 accountholders to determine information required for complete reporting for the 06/30/2021 rollforward period as of 6/16/2021. | 1.80 | 245.00 | 441.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS LOA participants that did not decrement at 12.1.20 for the freeze runs | 1.90 | 271.00 | 514.90 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS VTP participants that did not decrement at 12.1.20 for the freeze runs | 2.10 | 271.00 | 569.10 |
| Ramirez,Aaron | AR | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband Coverage section | 0.70 | 445.00 | 311.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband in Puerto Rico Current State Assessment | 3.60 | 445.00 | 1,602.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Broadband Program Document - Mapping useable infrastructure | 1.60 | 445.00 | 712.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard | 2.60 | 445.00 | 1,157.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/16/2021 | T3 - Long Term Projections | Broadband Program Document - Update and format document based on comments | 1.10 | 445.00 | 489.50 |
| Stricklin,Todd | TS | New Orleans, LA | 6/16/2021 | T3 - Long Term Projections | Calculate the nominal annual cost of the cut applied to new ERS retirees excluding judges | 0.40 | 405.00 | 162.00 |
| Culp,Noelle B. | NC | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Calculate the present value amount for ERS beneficiaries receiving a monthly benefit above the $1500 threshold | 0.70 | 405.00 | 283.50 |
| Culp,Noelle B. | NC | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Calculate the present value amount for ERS beneficiaries receiving a monthly benefit below the $1500 threshold | 1.10 | 405.00 | 445.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/16/2021 | T3 - Long Term Projections | Compare revised Hacienda estimate of emergency preparedness sales tax holiday to those estimated in fiscal note on the topic | 2.10 | 445.00 | 934.50 |
| Chen,Shi | SC | New York, NY | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |
| Chen,Shi | SC | New York, NY | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Correspondence with P. Vaccaro (EY) regarding PRDE's spending plan for ARP ESSER | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Discuss COVID tracking | 1.10 | 870.00 | 957.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Discuss questions regarding a survey on the economic effects of transport/ trucking regulation and deregulation in Puerto Rico with M Ban (EY), J Callender (EY) and I Barati Stec (EY) | 0.30 | 595.00 | 178.50 |
| Callender,Joseph | JC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Discuss questions regarding a survey on the economic effects of transport/ trucking regulation and deregulation in Puerto Rico with M Ban (EY), J Callender (EY) and I Barati Stec (EY) | 0.30 | 810.00 | 243.00 |
| Ban,Menuka | MB | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Discuss questions regarding a survey on the economic effects of transport/ trucking regulation and deregulation in Puerto Rico with M Ban (EY), J Callender (EY) and I Barati Stec (EY) | 0.30 | 595.00 | 178.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Discussion with D. Edwards (EY) and A. Gregoire (EY) to prepare for school update call with client | 0.60 | 595.00 | 357.00 |
| Edwards,Daniel | DE | Boston, MA | 6/16/2021 | T3 - Long Term Projections | Discussion with D. Edwards (EY) and A. Gregoire (EY) to prepare for school update call with client | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Distribute Capital Expenditure status update deck provided by J Federer (EY) to FOMB staff members | 0.20 | 595.00 | 119.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/16/2021 | T3 - Long Term Projections | Draft a letter to AAFAF approving the issuance of the new GO Bond for Cabo Rojo to expand its landfill | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/16/2021 | T3 - Long Term Projections | Draft a letter to AAFAF approving the issuance of the new GO Bond for Vega Baja | 1.40 | 445.00 | 623.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Draft email to FOMB reporting team summarizing the instructions for the six templates to use in coordinating with the agencies about tracking grants received and spent from federal Covid relief programs | 0.50 | 445.00 | 222.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Draft email to FOMB requesting information on the PREPA/LUMA transition for the disclosure statement ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Draft email to Proskauer on the objections filed to the disclosure statement | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Draft email to Proskauer providing the summary of newly enacted Act 7-2021 for the disclosure statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Mairena,Daisy | DM | New York, NY | 6/16/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 45 through 58 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 2.70 | 245.00 | 661.50 |
| Mairena,Daisy | DM | New York, NY | 6/16/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 59 through 75 of 92 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 3.30 | 245.00 | 808.50 |
| Mairena,Daisy | DM | New York, NY | 6/16/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 76 through 77 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 0.20 | 245.00 | 49.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Draft internal correspondence to response to questions related to the analysis of vacation and sick liquidation analysis | 0.30 | 595.00 | 178.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Draft on fiscal note on labor regulation | 1.30 | 595.00 | 773.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Draft revised claim and recovery methodology and assumptions to mirror revisions to legislative impacts and claim details for the AFSCME affiliate unions' Proof of Claim | 0.60 | 595.00 | 357.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Draft updated language based on comments received on summary of newly enacted Act 7-2021 for the disclosure statement ahead of the June filing | 0.80 | 445.00 | 356.00 |
| Chen,Shi | SC | New York, NY | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 445.00 | 445.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Follow-up communication with P Mathews (EY) to contact BBG | 0.30 | 595.00 | 178.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/16/2021 | T3 - Long Term Projections | Incorporate feedback provided by A Gregoire (EY) on OMEP meeting agenda | 1.00 | 245.00 | 245.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Outline matrix for trucking legal review and divide main sections of legislative text | 1.30 | 445.00 | 578.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E Stuber (EY) and C Good (EY) to discuss TRS projections for claim calculation including modifications due to class changes | 0.50 | 519.00 | 259.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E Stuber (EY) and C Good (EY) to discuss TRS projections for claim calculation including modifications due to class changes | 0.50 | 405.00 | 202.50 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) to discuss updates to the spend tracking template based on feedback received | 0.30 | 720.00 | 216.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) to discuss updates to the spend tracking template based on feedback received | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) to discuss updates to the spend tracking template based on feedback received | 0.30 | 445.00 | 133.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY), A. Chepenik (EY), to discuss the current version of the COVID Relief spend tracking template | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY), A. Chepenik (EY), to discuss the current version of the COVID Relief spend tracking template | 0.80 | 445.00 | 356.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY), A. Chepenik (EY), to discuss the current version of the COVID Relief spend tracking template | 0.80 | 870.00 | 696.00 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Participate on a call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY), A. Chepenik (EY), to discuss the current version of the COVID Relief spend tracking template | 0.80 | 720.00 | 576.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/16/2021 | T3 - Plan of Adjustment | Participate on a call with M Lopez (FOMB) and J Santambrogio (EY) to discuss materials for press materials regarding pension treatment under the plan | 0.40 | 810.00 | 324.00 |
| Federbush,Samantha | SF | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate on a call with S Federbush (EY) and C Good (EY) to discuss ERS cash flow updates for retiree class split | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | CG | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Participate on a call with S Federbush (EY) and C Good (EY) to discuss ERS cash flow updates for retiree class split | 0.20 | 519.00 | 103.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/16/2021 | T3 - Long Term Projections | Participate in meeting related to civil service reform pilot progress and review upcoming agency employee engagement activities. EY: J Merchan,  B Chevlin, A Kleine (EY) | 0.50 | 595.00 | 297.50 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chevlin,Benjamin | BC | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting related to civil service reform pilot progress and review upcoming agency employee engagement activities. EY: J Merchan, B Chevlin, A Kleine (EY) | 0.50 | 245.00 | 122.50 |
| Kleine,Andrew | AK | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Participate in meeting related to civil service reform pilot progress and review upcoming agency employee engagement activities. EY: J Merchan, B Chevlin, A Kleine (EY) | 0.50 | 720.00 | 360.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with D Meisel (EY) and J Federer (EY) to discuss PBA school data received to-date and data matching across client-provided files | 1.30 | 245.00 | 318.50 |
| Meisel,Daniel | DM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with D Meisel (EY) and J Federer (EY) to discuss PBA school data received to-date and data matching across client-provided files. | 1.30 | 445.00 | 578.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 595.00 | 178.50 |
| Chen,Shi | SC | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 445.00 | 133.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 245.00 | 73.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 595.00 | 178.50 |
| Peltz,Harrison | HP | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 245.00 | 73.50 |
| Magrans,Michael J. | MM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 870.00 | 261.00 |
| Mathews,Peter | PM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 445.00 | 133.50 |
| Edwards,Daniel | DE | Boston, MA | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.30 | 595.00 | 178.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with Proskauer, S Levy (EY), C Good (EY), J Santambrogio (EY), N Pushka (EY) and J Burr (EY) to review the PayGo forecast and assumptions in the certified fiscal plan to support legal response to a filed complaints | 0.70 | 810.00 | 567.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with Proskauer, S Levy (EY), C Good (EY), J Santambrogio (EY), N Pushka (EY) and J Burr (EY) to review the PayGo forecast and assumptions in the certified fiscal plan to support legal response to a filed complaints | 0.70 | 595.00 | 416.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with Proskauer, S Levy (EY), C Good (EY), J Santambrogio (EY), N Pushka (EY) and J Burr (EY) to review the PayGo forecast and assumptions in the certified fiscal plan to support legal response to a filed complaints | 0.70 | 519.00 | 363.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with Proskauer, S Levy (EY), C Good (EY), J Santambrogio (EY), N Pushka (EY) and J Burr (EY) to review the PayGo forecast and assumptions in the certified fiscal plan to support legal response to a filed complaints | 0.70 | 721.00 | 504.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Participate in meeting with Proskauer, S Levy (EY), C Good (EY), J Santambrogio (EY), N Pushka (EY) and J Burr (EY) to review the PayGo forecast and assumptions in the certified fiscal plan to support legal response to a filed complaints | 0.70 | 405.00 | 283.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/16/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Puerto Rico Office of Management and Budget leadership to review proposed communications and engagement approach, identify key stakeholders, and align on expectations around shared data and documentation. EY: J Merchan and B Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez; OGP: Jullymar Octtaviani, Naysabeth Roman Lopez, Jorge Aponte Hernandez, Emarielys Marrero, Elisa Guardiola | 1.90 | 245.00 | 465.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Merchan,Janeth K | JKM | Stamford, CT | 6/16/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Puerto Rico Office of Management and Budget leadership to review proposed communications and engagement approach, identify key stakeholders, and align on expectations around shared data and documentation. EY: J Merchan and B Chevlin (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Sismell Gonzalez, Emanuelle Alemar Sanchez; OGP: Jullymar Octtaviani, Naysabeth Roman Lopez, Jorge Aponte Hernandez, Emarielys Marrero, Elisa Guardiola | 1.90 | 595.00 | 1,130.50 |
| Edwards,Daniel | DE | Boston, MA | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Perform market research on school leases within the United States for building out case studies | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | SC | New York, NY | 6/16/2021 | T3 - Plan of Adjustment | Perform quality review over the update to the 03/31/2021 Debtors' Cash Section of the POA DS on 06/16/2021. | 0.80 | 595.00 | 476.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Peltz,Harrison | HP | New York, NY | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 245.00 | 563.50 |
| Peltz,Harrison | HP | New York, NY | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 245.00 | 661.50 |
| Mathews,Peter | PM | New York, NY | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/16/2021 | T3 - Long Term Projections | Prepare a matrix to suggest text to revise opportunity zone regulations based on prior letters to DDEC | 2.90 | 445.00 | 1,290.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Prepare a preliminary draft of intergovernmental transfer analysis note that compares US local governments for Puerto Rico municipalities' funding analysis | 1.40 | 445.00 | 623.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Prepare assessment of Hacienda's second round estimates on Fiscal note 478 in comparison to EY/FOMB estimates | 1.20 | 810.00 | 972.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/16/2021 | T3 - Long Term Projections | Prepare Civil Service Reform Pilot timeline by pilot phase for FY22 | 0.60 | 595.00 | 357.00 |
| Mathews,Peter | PM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Prepare contractor contact list and decision matrix for PRDICO CapEx Project | 0.70 | 445.00 | 311.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Prepare Fiscal Note 478 (sales tax holiday) revised EY/FOMB estimates based of further research into purchase shifting | 2.40 | 810.00 | 1,944.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Prepare framework for transport regulation analysis, identifying points of overlap with the trucking regulations | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/16/2021 | T3 - Long Term Projections | Prepare guidance on classification of the Retirement Board for cash reporting analysis | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | prepare materials for COR3 on muni CDLs | 0.30 | 870.00 | 261.00 |
| Edwards,Daniel | DE | Boston, MA | 6/16/2021 | T3 - Long Term Projections | Prepare meeting agenda for discussion with IRR next week | 1.10 | 595.00 | 654.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Prepare Model for fringe benefits costs in low skill labor market | 1.40 | 595.00 | 833.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/16/2021 | T3 - Long Term Projections | Prepare project plan to track pilot-related activities on a week-by-week basis - project management activity at the request of FOMB and EY | 3.50 | 245.00 | 857.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Prepare report on Application Programming Interface, real time indicator alternatives to taxicab searches in Monthly Economic Update | 0.80 | 245.00 | 196.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/16/2021 | T3 - Long Term Projections | Prepare resolution control language for the FY22 budget for PRIDCO to support the Oversight Board's certification | 1.70 | 595.00 | 1,011.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Prepare school site tour schedule with OMEP for Monday June 21 | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/16/2021 | T3 - Long Term Projections | Prepare script for the Oversight Board conference on July 1 which includes the COFINA FY22 budget certification | 1.30 | 595.00 | 773.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Prepare slide presentation on open questions and decisions on AFSCME claim and recovery methodology and segregation of damages from any other legislation passed to create economic work terms (holidays, vacation, etc.) | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/16/2021 | T3 - Long Term Projections | Prepare summary response on debt service stay for PBA to support renegotiations of leases | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/16/2021 | T3 - Long Term Projections | Prepare the final COFINA final resolutions for FY22 to support the Oversight Board's certication | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/16/2021 | T3 - Long Term Projections | Prepare the PRIDCO budget resolution exhibit to support the FOMB's FY22 certification | 1.30 | 595.00 | 773.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Prepare updates discussed on call to the six templates for the FOMB to use in coordinating with the agencies about tracking grants received and spent from federal Covid relief programs | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Provide comments on the property tax section of FOMB letter going to US Congress | 1.90 | 445.00 | 845.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Respond to comments on PC 3 labor regulatory note | 2.10 | 595.00 | 1,249.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Respond to feedback in fiscal note 325 regarding size of capital gains | 2.10 | 445.00 | 934.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Review agenda for PBA school director for site tours scheduled next week | 1.80 | 595.00 | 1,071.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chemtob,Victor | VC | New York, NY | 6/16/2021 | T3 - Long Term Projections | Review and analyze potential options to fund payments associated with PRIDCO standstill agreement | 0.60 | 720.00 | 432.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/16/2021 | T3 - Long Term Projections | Review and edit site tour checklist for school tours | 1.00 | 595.00 | 595.00 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review and update communication to Proskauer regarding HB120 addition to disclosure. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review and update disbursement tracking template for 3 COVID-19 relief laws | 1.90 | 720.00 | 1,368.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/16/2021 | T3 - Long Term Projections | Review ARP lost revenue calculation to determine which agencies and public corporations were still missing data | 0.40 | 445.00 | 178.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review calculations regarding effects of labor regulation on the labor market | 2.40 | 595.00 | 1,428.00 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review Carolina 207 response letter | 0.20 | 810.00 | 162.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/16/2021 | T3 - Long Term Projections | Review coding in valuation system for cut calculation applied to actives as of 2017 that are known to have retired by 2020 | 1.30 | 405.00 | 526.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | review disclosure statement for edits | 0.40 | 870.00 | 348.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/16/2021 | T3 - Long Term Projections | Review draft HB 120 complaint from Proskauer | 0.70 | 721.00 | 504.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/16/2021 | T3 - Plan of Adjustment | Review draft talking points regarding pension cuts to be used by FOMB communications team | 0.30 | 810.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review edits to congressional response letter on reduction of CW transfer and covered territory decision | 0.40 | 810.00 | 324.00 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review electronic lottery revenue data for ARP lost revenue calculation | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review email to E. Rojas (FOMB) regarding completed COVID-19 relief disbursement tracking templates. | 0.30 | 720.00 | 216.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review estimation methodology for backward and forward linkages in Trucking Deregulation | 0.70 | 245.00 | 171.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Review final deliverable for call with Proskauer to discuss risks associated with fiscal plan topics | 0.30 | 519.00 | 155.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review first draft of the weekly status update deck prepared for FOMB to show timeline, progress, milestone tracking, and obstacles and provide feedback to J Federer(EY) | 0.60 | 595.00 | 357.00 |
| Mackie,James | JM | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review Fiscal Note for PS325 to restrict tax benefit for high value housing | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/16/2021 | T3 - Plan of Adjustment | Review information on GOASB 54 classifications for cash balances | 0.80 | 810.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Review modifications of HB 120 claim document based on team review | 1.90 | 519.00 | 986.10 |
| Berger,Daniel L. | DB | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review numbers for response letter from FOMB to US representatives and senators | 1.10 | 595.00 | 654.50 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review PR allocation of Emergency Housing Vouchers under ARP | 0.50 | 720.00 | 360.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/16/2021 | T3 - Long Term Projections | Review preliminary present value projections by teams to assess adjustments based on Proskauer feedback | 0.70 | 519.00 | 363.30 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review preview Capital Expenditure scope from Las Brisas provided by V Bernal (FOMB) | 0.70 | 595.00 | 416.50 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review prior legislative bills targeting consolidation of municipalities | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/16/2021 | T3 - Plan of Adjustment | Review proposed treatment of Retirement Board bank accounts for cash analysis purposes | 0.60 | 810.00 | 486.00 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review revised Aguadilla 207 analysis with presentation edits | 0.30 | 810.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review revised Cabo Rajas 207 analysis with presentation edits | 0.30 | 810.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review revised Caguas 207 analysis with presentation edits | 0.30 | 810.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review revised Carolina 207 analysis with presentation edits | 0.30 | 810.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review revised disclosure statement focused on impairments | 0.80 | 810.00 | 648.00 |
| Tague,Robert | RT | Chicago, IL | 6/16/2021 | T3 - Long Term Projections | Review revised Vega Baja 207 analysis with presentation edits | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/16/2021 | T3 - Long Term Projections | Review status of Commonwealth audit process based on information provided by the Government | 0.50 | 810.00 | 405.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review subcontractor contact and scoring list to grade and score scope responses | 0.90 | 595.00 | 535.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | MB | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review the disclosure statement update request and identify sections where to provide contribution from the macro and tax update | 0.80 | 595.00 | 476.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/16/2021 | T3 - Long Term Projections | Review the evolution of regulations and administrative determinations for Opportunity Zones in Puerto Rico | 2.90 | 445.00 | 1,290.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review the Objections to the Disclosure Statement filed by AAFAF | 1.20 | 445.00 | 534.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review the Objections to the Disclosure Statement filed by Ambac | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review the Objections to the Disclosure Statement filed by DRA Parties | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review the Objections to the Disclosure Statement filed by FGIC | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review the Objections to the Disclosure Statement filed by UCC | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review the Objections to the Disclosure Statement filed by US Bank | 0.30 | 445.00 | 133.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ban,Menuka | MB | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review the Opportunity zone regulation and the committee regulation versions to provide guidance to H. Gelfond on creating the regulation matrix | 1.80 | 595.00 | 1,071.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review the updated schools analysis and the meeting agenda to be discussed with OMEP provided by J Federer (EY) | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review through freight regulations for response as requested by FOMB | 0.90 | 595.00 | 535.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Review trucking materials sent to EY during the month of June in order to have appropriate context when reviewing trucking regulations | 1.10 | 445.00 | 489.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/16/2021 | T3 - Plan of Adjustment | Review updated proposed language for disclosure statement regarding Act 7 and Oversight Board's opposition | 0.70 | 810.00 | 567.00 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review updates made to HB120 addition to disclosure statement | 0.70 | 720.00 | 504.00 |
| Chan,Jonathan | JC | New York, NY | 6/16/2021 | T3 - Plan of Adjustment | Review updates to the June 30, 2021, balance presentation to incorporate additional text to the cash balance report related to Employee Retirement Services per comments received from counsel | 2.10 | 595.00 | 1,249.50 |
| Heath,Emma | EH | Chicago, IL | 6/16/2021 | T3 - Plan of Adjustment | Review US Bank objection to disclosure statement. | 0.70 | 720.00 | 504.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Strategize approach to synthetizing Trucking Regulation legislative text to tear sheet | 0.40 | 245.00 | 98.00 |
| Kane,Collin | CK | Cleveland, OH | 6/16/2021 | T3 - Long Term Projections | Summarize JRS cash flows for present value calculation, on an ABO basis. | 1.90 | 405.00 | 769.50 |
| Kane,Collin | CK | Cleveland, OH | 6/16/2021 | T3 - Long Term Projections | Summarize JRS cash flows for present value calculation, on an EBO basis. | 2.70 | 405.00 | 1,093.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/16/2021 | T3 - Long Term Projections | Update ARP lost revenue file with Hacienda General Fund Net Revenue data for Electronic Lottery revenues | 0.50 | 445.00 | 222.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/16/2021 | T3 - Plan of Adjustment | Update Disclosure Statement with COVID vaccine authorization data | 0.20 | 445.00 | 89.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/16/2021 | T3 - Plan of Adjustment | Update Disclosure Statement with Emergency Measures Support package data from AAFAF | 0.20 | 445.00 | 89.00 |
| Yang,Tianyi | TY | New York, NY | 6/16/2021 | T3 - Long Term Projections | Update federal and state sections of the Broadband Program document based on feedback from early discussion | 3.70 | 595.00 | 2,201.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/16/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 06/21 testing period as of 6/16/2021 | 0.70 | 595.00 | 416.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/16/2021 | T3 - Long Term Projections | Update letters to municipalities regarding intergovernmental transfers for Puerto Rico municipalities' funding analysis | 1.60 | 445.00 | 712.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/16/2021 | T3 - Long Term Projections | Update project plan with pilot-related activities following feedback from FOMB | 2.10 | 245.00 | 514.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/16/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Civil Service Reform Communications and Employee Engagement working session summary with agreed on engagement activities, communications, stakeholder mapping, communication vehicles and dates | 1.60 | 595.00 | 952.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/16/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 cash balances reporting workbook analysis with newly obtained cash balances on 06/16/2021. | 2.70 | 445.00 | 1,201.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/16/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 testing period draft presentation for the Board on 06/16/2021. | 1.90 | 445.00 | 845.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/16/2021 | T3 - Long Term Projections | Update the deck on Carolina's section 207 requests to incorporate additional feedback provided by the team | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/16/2021 | T3 - Long Term Projections | Update the deck summarizing Cabo Rojo's section 207 request to incorporate preliminary feedback provided by the team | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/16/2021 | T3 - Long Term Projections | Update the deck summarizing Vega Baja's section 207 request to incorporate preliminary feedback provided by the team | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/16/2021 | T3 - Long Term Projections | Update the letter to AAFAF approving the issuance of the $2.54M in new general obligation debt for Carolina to incorporate initial feedback from the team | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/16/2021 | T3 - Long Term Projections | Update the letter to AAFAF approving the issuance of the $5.24M in new general obligation debt for Carolina to incorporate initial feedback from the team | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/16/2021 | T3 - Long Term Projections | Update the letter to AAFAF approving the issuance of the $5.855M in new refinancing notes for Carolina to incorporate initial feedback from the team | 0.30 | 445.00 | 133.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Amend claim analysis and update draft methodology and assumption narrative to segregate damage claim analysis of AFSCME class to update summer and Christmas bonus assumptions | 0.30 | 595.00 | 178.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Amend updated note on Speaker Hernandez Bill | 1.60 | 595.00 | 952.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Amend updates to FOMB letter response to congressional inquiry letter to expand scope of response to include CW and CRIM Fiscal Plan measures | 0.80 | 595.00 | 476.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Analyze and summarize schedule of municipal CDL loan balances to size potential level of federal relief required to forgive debts | 0.40 | 595.00 | 238.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Analyze CW headcount schedule and payroll data to identify the average wage and for members of AFSCME affiliated unions to update model assumptions | 0.70 | 595.00 | 416.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kane,Collin | CK | Cleveland, OH | 6/17/2021 | T3 - Long Term Projections | Analyze split for retiree cash flows based on benefits over / under cut threshold, for present value calculation. | 1.80 | 405.00 | 729.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/17/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS LOA participants that decremented at 12.1.20 for the pre-freeze runs | 1.90 | 271.00 | 514.90 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/17/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS Non-LOA participants that decremented at 12.1.20 for the pre-freeze runs | 1.80 | 271.00 | 487.80 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/17/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS VTP participants that decremented at 12.1.20 for the pre-freeze runs | 2.10 | 271.00 | 569.10 |
| Ramirez,Aaron | AR | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband Coverage section | 0.70 | 445.00 | 311.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband in Puerto Rico Current State Assessment | 3.60 | 445.00 | 1,602.00 |
| Campbell,Nnaji-Semavi | NC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Comparison of fixed and mobile wireless | 1.40 | 445.00 | 623.00 |
| Campbell,Nnaji-Semavi | NC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Draft Geostationary satellite section | 0.90 | 445.00 | 400.50 |
| Campbell,Nnaji-Semavi | NC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Draft mobile strengths and limitations and update summary chart | 1.10 | 445.00 | 489.50 |
| Campbell,Nnaji-Semavi | NC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Draft mobile wireless content | 1.30 | 445.00 | 578.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Mapping useable infrastructure | 1.60 | 445.00 | 712.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard | 2.60 | 445.00 | 1,157.00 |
| Campbell,Nnaji-Semavi | NC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Research additional sources on mobile wireless | 2.20 | 445.00 | 979.00 |
| Campbell,Nnaji-Semavi | NC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Broadband Program Document - Update section on 5G | 2.10 | 445.00 | 934.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Calculate the amount of annual savings after applying cut to VTP participant census | 1.40 | 405.00 | 567.00 |
| Culp,Noelle B. | NC | Dallas, TX | 6/17/2021 | T3 - Long Term Projections | Calculate the present value amount for ERS retired participants receiving a monthly benefit above the $1500 threshold | 0.80 | 405.00 | 324.00 |
| Culp,Noelle B. | NC | Dallas, TX | 6/17/2021 | T3 - Long Term Projections | Calculate the present value amount for ERS retired participants receiving a monthly benefit below the $1500 threshold | 1.20 | 405.00 | 486.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Continue to prepare 16-week project plan to track pilot-related activities - project management activity at the request of FOMB and EY | 3.30 | 245.00 | 808.50 |
| Neziroski,David | DN | New York, NY | 6/17/2021 | T3 - Fee Applications / Retention | Continue to prepare March monthly application | 3.90 | 245.00 | 955.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Draft email to McKinsey requesting information on PREPA/LUMA transition for the disclosure statement ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Mairena,Daisy | DM | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 78 through 93 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 3.20 | 245.00 | 784.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Draft revision and feedback to FOMB letter response to congressional inquiry related to municipal designation and municipal funding sources | 0.60 | 595.00 | 357.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Draft updated language based on comments received on summary of PREPA/LUMA transition needed for the disclosure statement ahead of the June filing | 0.50 | 445.00 | 222.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Draft updated language on federal disaster assistance needed for the disclosure statement ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Draft updates to FOMB letter response to congressional inquiry letter to include additional municipal disclosure and CW initiatives | 1.10 | 595.00 | 654.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/17/2021 | T3 - Long Term Projections | Further review data regarding maintenance cost for the 80 sample school leases that was provided by R. Nieves (PRIDE) | 1.50 | 595.00 | 892.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/17/2021 | T3 - Long Term Projections | Gather data on insurance enrollment and pharmaceutical spending in Puerto Rico for Act 142 analysis | 2.90 | 445.00 | 1,290.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/17/2021 | T3 - Long Term Projections | Participate in call with FOMB staff, S Levy (EY), J Santambrogio (EY) C Good (EY) and J Burr (EY) to discuss the Symphony Orchestra pension plan financial status | 0.50 | 810.00 | 405.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/17/2021 | T3 - Long Term Projections | Participate in call with FOMB staff, S Levy (EY), J Santambrogio (EY) C Good (EY) and J Burr (EY) to discuss the Symphony Orchestra pension plan financial status | 0.50 | 595.00 | 297.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/17/2021 | T3 - Long Term Projections | Participate in call with FOMB staff, S Levy (EY), J Santambrogio (EY) C Good (EY) and J Burr (EY) to discuss the Symphony Orchestra pension plan financial status | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/17/2021 | T3 - Long Term Projections | Participate in call with FOMB staff, S Levy (EY), J Santambrogio (EY) C Good (EY) and J Burr (EY) to discuss the Symphony Orchestra pension plan financial status | 0.50 | 721.00 | 360.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 6/17/2021 | T3 - Long Term Projections | Participate in call with J Burr (EY), FOMB, Hacienda, Retirement Board to discuss the general fund appropriation process and reserve transfer process | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | JC | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to document production for March 31, 2021 reporting period as of 6/17/2021 | 0.10 | 595.00 | 59.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to document production for March 31, 2021 reporting period as of 6/17/2021 | 0.10 | 245.00 | 24.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/17/2021 | T3 - Long Term Projections | Participate in call with N Pushka (EY) and C Good (EY) to discuss present value calculations and associated documentation | 0.90 | 519.00 | 467.10 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Participate in call with N Pushka (EY) and C Good (EY) to discuss present value calculations and associated documentation | 0.90 | 405.00 | 364.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/17/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss present value calculation progress including updated timing associated to class splits and associated documentation | 0.30 | 519.00 | 155.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/17/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss present value calculation progress including updated timing associated to class splits and associated documentation | 0.30 | 721.00 | 216.30 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Participate in discussion with DTOP Secretary , A. Chepenik (EY) and G Ojeda (FOMB) on DTOp property holdings | 0.90 | 870.00 | 783.00 |
| Chen,Shi | SC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and itinerary for upcoming return to Puerto Rico | 0.30 | 445.00 | 133.50 |
| Edwards,Daniel | DE | Boston, MA | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and itinerary for upcoming return to Puerto Rico | 0.30 | 595.00 | 178.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and itinerary for upcoming return to Puerto Rico | 0.30 | 245.00 | 73.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and itinerary for upcoming return to Puerto Rico | 0.30 | 595.00 | 178.50 |
| Peltz,Harrison | HP | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and itinerary for upcoming return to Puerto Rico | 0.30 | 245.00 | 73.50 |
| Mathews,Peter | PM | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and itinerary for upcoming return to Puerto Rico | 0.30 | 445.00 | 133.50 |
| Chen,Shi | SC | New York, NY | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Peltz,Harrison | HP | New York, NY | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 245.00 | 122.50 |
| Mathews,Peter | PM | New York, NY | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss schools analysis deliverable and remaining sections to include | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss schools analysis deliverable and remaining sections to include | 0.40 | 245.00 | 98.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gregoire,Alexandra | AGM | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss schools analysis deliverable and remaining sections to include | 0.40 | 595.00 | 238.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB), M Perez (FOMB), C Morales (FOMB), A Gregoire (EY) and J Federer (EY) to discuss schools analysis status and outstanding data items | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB), M Perez (FOMB), C Morales (FOMB), A Gregoire (EY) and J Federer (EY) to discuss schools analysis status and outstanding data items | 0.40 | 245.00 | 98.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 721.00 | 360.50 |
| Tague,Robert | RT | Chicago, IL | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to review summary of Hacienda and OGP Communications and Employee Engagement Plan working session meetings outcomes, key stakeholders and upcoming activities . EY participants: A. Klein (EY), R. Venkatraman (EY), B. Chevlin (EY) and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, and Olivier Perrinjaquet | 1.00 | 245.00 | 245.00 |
| Kleine,Andrew | AK | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to review summary of Hacienda and OGP Communications and Employee Engagement Plan working session meetings outcomes, key stakeholders and upcoming activities . EY participants: A. Klein (EY), R. Venkatraman (EY), B. Chevlin (EY) and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, and Olivier Perrinjaquet | 1.00 | 720.00 | 720.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to review summary of Hacienda and OGP Communications and Employee Engagement Plan working session meetings outcomes, key stakeholders and upcoming activities . EY participants: A. Klein (EY), R. Venkatraman (EY), B. Chevlin (EY) and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, and Olivier Perrinjaquet | 1.00 | 810.00 | 810.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/17/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to review summary of Hacienda and OGP Communications and Employee Engagement Plan working session meetings outcomes, key stakeholders and upcoming activities . EY participants: A. Klein (EY), R. Venkatraman (EY), B. Chevlin (EY) and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, and Olivier Perrinjaquet | 1.00 | 595.00 | 595.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Department of Hacienda leadership to review proposed communications and engagement approach, identify key stakeholders, and align on expectations around shared data and documentation. EY: J. Merchan (EY), B. Chevlin (EY) and R. Venkatraman (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez; Hacienda: Siris Baez Gonzalez, Christie Ramirez, Amaliz Vega de la Vega, and Carlos Robles | 1.50 | 245.00 | 367.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/17/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Department of Hacienda leadership to review proposed communications and engagement approach, identify key stakeholders, and align on expectations around shared data and documentation. EY: J. Merchan (EY), B. Chevlin (EY) and R. Venkatraman (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez; Hacienda: Siris Baez Gonzalez, Christie Ramirez, Amaliz Vega de la Vega, and Carlos Robles | 1.50 | 810.00 | 1,215.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 6/17/2021 | T3 - Long Term Projections | Participate in working session meeting with EY/FOMB team and Department of Hacienda leadership to review proposed communications and engagement approach, identify key stakeholders, and align on expectations around shared data and documentation. EY: J. Merchan (EY), B. Chevlin (EY) and R. Venkatraman (EY); FOMB: Arnaldo Cruz, Olivier Perrinjaquet, Siomell Gonzalez, Emanuelle Alemar Sanchez; Hacienda: Siris Baez Gonzalez, Christie Ramirez, Amaliz Vega de la Vega, and Carlos Rubin. | 1.50 | 595.00 | 892.50 |
| Mairena,Daisy | DM | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/17/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Housing Financing Authority accounts for the 03/31/2021 reporting period. | 2.30 | 245.00 | 563.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/17/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 6/17/2021 | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | SC | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Perform quality review over the update to the 03/31/2021 cash balances reporting workbook analysis with newly obtained cash balances updated on 06/16/2021. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | SC | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Perform quality review over the update to the 03/31/2021 testing period draft presentation for the Board updated on 06/16/2021. | 1.10 | 595.00 | 654.50 |
| Pushka,Nicole L. | NLP | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Prepare additional disclaimer tabs to present value projections model | 0.80 | 405.00 | 324.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare additional recommendation slide in schools analysis deliverable | 0.90 | 245.00 | 220.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare additional site visit slide to reflect upcoming meeting with OMEP director and PRDE officials | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Prepare analysis of additional source documentation related to the 3/31/2021 Cash Balance Update received as of 6/17/2021. | 1.70 | 245.00 | 416.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Prepare analysis of Puerto Rican trucking legislation for quantifiable economic impacts | 0.80 | 245.00 | 196.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare analysis to understand total number of expired leases as of current data for purposes of sharing with PRIDCO | 1.00 | 245.00 | 245.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare Case For Change / Action documentation to create valuable talking points for agency leadership to engage with in-scope employees | 2.10 | 245.00 | 514.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Prepare elaboration on possible scenarios of labor market reactions for increased mandated fringe benefit | 2.10 | 595.00 | 1,249.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare findings on automation and artificial intelligence for extracting DTOP real estate inventory | 1.80 | 245.00 | 441.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare itinerary for upcoming site visit on select PRIDCO facilities in San Juan and surrounding area | 1.60 | 245.00 | 392.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/17/2021 | T3 - Long Term Projections | Prepare methodology for analysis of Act 142 (pharma) | 1.10 | 445.00 | 489.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Prepare old and new versions of Speaker Hernandez Bills reviews | 1.10 | 595.00 | 654.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/17/2021 | T3 - Long Term Projections | Prepare revisions to the PRIDCO control language to be used in the FY22 budget resolution | 0.80 | 595.00 | 476.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare slide in schools analysis deliverable related to case study from NYC public schools and structure to lease schools | 1.60 | 245.00 | 392.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare slide in schools analysis deliverable related to new data received from PRDE on garbage disposal and janitorial costs across 80 sample leases | 2.10 | 245.00 | 514.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/17/2021 | T3 - Long Term Projections | Prepare summary of situation with PayGo reserve transfer process to support changes to the FY22 budget process | 1.40 | 595.00 | 833.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Prepare updated external version of supporting workbook for the 03/31/2021 cash balance presentation to share with counsel, as of 06/17/2021. | 1.30 | 445.00 | 578.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare weekly status update for schools analysis to reflect progress made in current week, outstanding workstream tasks, and preliminary findings | 2.00 | 245.00 | 490.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/17/2021 | T3 - Long Term Projections | Prepare workplan and milestones for client call with FOMB regarding school analysis | 1.20 | 595.00 | 714.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Research and analyze ERS Resolution 2019-02 regarding municipal payment plans to identify ERS Retirement Board documentation requirements, evaluation criteria and payment plan administration | 0.90 | 595.00 | 535.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/17/2021 | T3 - Long Term Projections | Research comparing INVEST federal legislation structure, text, comparing to HR2 framework and text | 1.00 | 245.00 | 245.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Respond to additional comments from D Mullins on Business Burden document to send to FOMB | 1.40 | 595.00 | 833.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Respond to feedback in fiscal note 325 by adding additional detail on how calculations were done to the narrative text | 2.90 | 445.00 | 1,290.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Respond to feedback on PS 3 and adjust the section discussing elasticity of high skilled and low skilled labor | 2.10 | 445.00 | 934.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Respond to feedback on the motor vehicle tax and property appraisal document | 1.10 | 445.00 | 489.50 |
| Mackie,James | JM | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Review Act 142 analyses | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Review Act 142 scope of prescription drugs legislations effects on health cares costs and general fiscal impacts | 1.70 | 810.00 | 1,377.00 |
| Chen,Shi | SC | New York, NY | 6/17/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |
| Chemtob,Victor | VC | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review and edit PRIDCO budget control language | 0.80 | 720.00 | 576.00 |
| Eaton,Gregory William | GE | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Review and edits to the Disclosure Statement | 0.80 | 720.00 | 576.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/17/2021 | T3 - Long Term Projections | Review and provide feedback on draft updates to FOMB policy on Sec 207 authority to include ERS approval of PayGo payment plans | 0.50 | 595.00 | 297.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/17/2021 | T3 - Long Term Projections | Review calculation of cut impact on early retirement program participants | 0.60 | 721.00 | 432.60 |
| Chan,Jonathan | JC | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Review changes made to the June 30, 2021, reporting workbook, including the waterfall analysis, to incorporate changes to Retirement accounts due to information received for new account at previously unreported agency, number 312 | 2.80 | 595.00 | 1,666.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/17/2021 | T3 - Long Term Projections | Review Civil Service Reform Pilot project plan to include agreed-upon communications and employee engagement activities | 1.20 | 595.00 | 714.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Review communication from J Federer and A Gregoire (EY) with PRDE and OMEP to prepare for discussion about schools | 0.20 | 595.00 | 119.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/17/2021 | T3 - Long Term Projections | Review comparison of present value calculation parameters with fiscal plan parameters | 1.30 | 721.00 | 937.30 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Review COR3 website for updated FEMA public assistance funding amounts for the disclosure statement ahead of the June filing | 0.10 | 445.00 | 44.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review data regarding maintenance cost for the 80 sample school leases that was provided by R. Nieves (PRDE) | 1.70 | 595.00 | 1,011.50 |
| Federbush,Samantha | SF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review ERS cash flow for retirees/beneficiaries with benefits over $1500 for present value calculation | 0.60 | 519.00 | 311.40 |
| Federbush,Samantha | SF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review ERS cash flow for retirees/beneficiaries with benefits under $1500 for present value calculation | 0.80 | 519.00 | 415.20 |
| Federbush,Samantha | SF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review ERS cash flow for VTP participants with benefits over $1500 for present value calculation | 0.60 | 519.00 | 311.40 |
| Federbush,Samantha | SF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review ERS cash flow for VTP participants with benefits under $1500 for present value calculation | 0.80 | 519.00 | 415.20 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Review FEMA website for updated assistance funding amounts for the disclosure statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Review FOMB letter from 4.27.21 on PREPA/LUMA for summary needed for the disclosure statement ahead of the June filing | 0.60 | 445.00 | 267.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/17/2021 | T3 - Long Term Projections | Review growth sector industries that were highlighted in the doing business analysis to provide recommendations for areas of investment in PR | 0.90 | 445.00 | 400.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/17/2021 | T3 - Long Term Projections | Review information on payment of debt portion of PBA leases | 0.40 | 810.00 | 324.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Review note on PS 326 to be consistent with the note on Act 169 regarding their analytical scopes (on property tax exemptions) | 2.10 | 595.00 | 1,249.50 |
| Heath,Emma | EH | Chicago, IL | 6/17/2021 | T3 - Plan of Adjustment | Review objections filed against disclosure statement. | 1.40 | 720.00 | 1,008.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Review of revised property tax proposed legislation for addressing market valuation of real property and automobile inventory for personal property taxes | 2.80 | 810.00 | 2,268.00 |
| Ban,Menuka | MB | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Review outstanding work on the macro update | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | MB | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Review outstanding work with IMPLAN (platform of databases, economic factors, multipliers, and demographic statistics) and planning board | 0.90 | 595.00 | 535.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/17/2021 | T3 - Plan of Adjustment | Review pension cut sample illustrations | 0.80 | 721.00 | 576.80 |
| Gelfond,Hilary | HG | Boston, MA | 6/17/2021 | T3 - Long Term Projections | Review provisions of PR opportunity Zones regulation and suggest text changes | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review the final response letter to U.S. Congress regarding the phase-out of the CW transfer to provide edits and feedback prior to sending | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review the preliminary response on the proposed bills PC 826 and PC 827 regarding the motor vehicle tax and the market value appraisal to ensure the feedback being provided by the Oversight Board is consistent with the certified fiscal plan | 0.50 | 445.00 | 222.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/17/2021 | T3 - Plan of Adjustment | Review updated bank balance report for the Commonwealth as of March 31, 2021 | 1.80 | 810.00 | 1,458.00 |
| Neziroski,David | DN | New York, NY | 6/17/2021 | T3 - Fee Applications / Retention | Review updates for the March application to the exhibits | 0.90 | 245.00 | 220.50 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | JC | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Review updates to the June 30, 2021, balance presentation to incorporate changes to Retirement accounts due to information received for new account at previously unreported agency, number 312 | 2.30 | 595.00 | 1,368.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/17/2021 | T3 - Long Term Projections | Review valuation system calculation for 2017 accrued benefit projection for actives as of 2017 that are known to be continuing actives as of 2020 for TRS present value calculation | 1.80 | 405.00 | 729.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/17/2021 | T3 - Long Term Projections | Review valuation system calculation for 2017 accrued benefit projection for actives as of 2017 that are known to have retired by 2020 for TRS present value calculation | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/17/2021 | T3 - Long Term Projections | Review valuation system calculation for 2017 accrued benefit projection for actives as of 2017 that are known to have retired by 2020, but do not have a reasonable benefit commencement date | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/17/2021 | T3 - Long Term Projections | Review valuation system calculation for cut calculation applied to actives as of 2017 that are known to be continuing actives as of 2020 for TRS present value calculation | 1.70 | 405.00 | 688.50 |
| Federbush,Samantha | SF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review valuation system coding to split ERS beneficiary cash flows into over/under $1500 threshold for present value calculation | 0.40 | 519.00 | 207.60 |
| Federbush,Samantha | SF | New York, NY | 6/17/2021 | T3 - Long Term Projections | Review valuation system coding to split ERS retiree cash flows into over/under $1500 threshold for present value calculation | 0.60 | 519.00 | 311.40 |
| Berger,Daniel L. | DB | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Take additional notes on freight regulations for review of freight procedures | 0.60 | 595.00 | 357.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Update additional edits to muni letter for congress | 0.90 | 870.00 | 783.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Update analysis of source documentation supporting the 3/31/2021 Cash Balance Update, as of 6/17/2021. | 1.30 | 245.00 | 318.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/17/2021 | T3 - Long Term Projections | Update Civil Service Reform Pilot project plan and timeline to include activities related to Department of Hacienda Internal Revenue Department as phase 3 of pilot program | 1.10 | 595.00 | 654.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/17/2021 | T3 - Long Term Projections | Update Decision Log to include leadership decision to include Department of Hacienda Internal Revenue Department as Phase 3 of Civil Service Reform Pilot | 0.20 | 595.00 | 119.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/17/2021 | T3 - Long Term Projections | Update Department of Hacienda Civil Service Reform Communications and Employee Engagement working session summary with agreed on engagement activities, communications, stakeholder mapping, communication vehicles and dates | 1.20 | 595.00 | 714.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Update impactful provisions into the trucking matrix for the first section of the bill regarding definitions of terms | 2.30 | 445.00 | 1,023.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Update N Jaresko (FOMB) materials on fiscal sustainability | 0.80 | 870.00 | 696.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 cash balances reporting workbook analysis with new restriction information on 6/17/2021. | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 cash balances reporting workbook analysis with newly obtained cash balances 6/17/2021. | 2.70 | 445.00 | 1,201.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/17/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 cash balances update presentation to incorporate changes related to new restriction information as of 06/17/2021. | 2.80 | 445.00 | 1,246.00 |
| Almbaid,Nahla | NA | Washington, DC | 6/17/2021 | T3 - Long Term Projections | Update USDOL oil claims data into the Biden stimulus model | 1.80 | 245.00 | 441.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/18/2021 | T3 - Long Term Projections | Add additional detail on industry and competitiveness effects to quadrant analysis for Doing Business project | 2.90 | 445.00 | 1,290.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/18/2021 | T3 - Plan of Adjustment | Amend claim analysis and draft methodology/assumption narrative for wage detail and the basis for determining benefit accruals to analyze basis of AFSCME Proof of Claim | 0.60 | 595.00 | 357.00 |
| Mackie,James | JM | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Amend Fiscal Note on Act 169 | 1.90 | 810.00 | 1,539.00 |
| Mackie,James | JM | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Amend Fiscal Note on Act 40 Film Tax Credits | 0.70 | 810.00 | 567.00 |
| Tan,Rivandi | RT | New York, NY | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/18/2021 | T3 - Plan of Adjustment | Analyze CW headcount schedule and payroll data to identify the average wage and for members of AFSCME affiliated unions to update basis assumptions | 0.70 | 595.00 | 416.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/18/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS LOA participants that did not decrement at 12.1.20 for the pre-freeze runs | 2.30 | 271.00 | 623.30 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/18/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS Non-LOA participants that did not decrement at 12.1.20 for the pre-freeze runs | 2.10 | 271.00 | 569.10 |
| Ramirez,Aaron | AR | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Broadband Program Document - Broadband Coverage section | 0.30 | 445.00 | 133.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Broadband Program Document - Mapping useable infrastructure | 1.10 | 445.00 | 489.50 |
| Ramirez,Aaron | AR | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Broadband Program Document - Puerto Rico's Gigabit Standard | 2.10 | 445.00 | 934.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/18/2021 | T3 - Long Term Projections | Broadband Program Document - Update backbone section | 2.30 | 445.00 | 1,023.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pushka,Nicole L | NLP | Chicago, IL | 6/18/2021 | T3 - Long Term Projections | Calculate present value of benefits (with effect of POA) for ERS actives in projections model based on future benefits for overall present value letter deliverable | 1.60 | 405.00 | 648.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/18/2021 | T3 - Long Term Projections | Calculate present value of benefits (with effect of POA) for JRS actives in projections model based on future benefits for overall present value letter deliverable | 1.40 | 405.00 | 567.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/18/2021 | T3 - Long Term Projections | Calculate present value of benefits (with effect of POA) for JRS retirees in projections model based on future benefits for overall present value letter deliverable | 0.90 | 405.00 | 364.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/18/2021 | T3 - Plan of Adjustment | Collect FOMB letters referenced in updated disclosure statement for the dataroom based on updates for the June filing | 0.20 | 445.00 | 89.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Continue work on trucking matrix for the requirements of application section of the legislation | 2.90 | 445.00 | 1,290.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Correct spreadsheet for PS 325 fiscal note on sale of residences over 300k | 0.80 | 595.00 | 476.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/18/2021 | T3 - Long Term Projections | Describe present value and effect of the POA calculation in detail in the projections model | 0.70 | 405.00 | 283.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Draft email communication to FOMB staff members for the various status updates | 0.80 | 595.00 | 476.00 |
| Mairena,Daisy | DM | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Draft email to Department of Treasury for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | DM | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Draft email to Housing Financing Authority for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 0.60 | 245.00 | 147.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/18/2021 | T3 - Plan of Adjustment | Draft email to Proskauer detailing the updates included in the latest Disclosure Statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/18/2021 | T3 - Long Term Projections | Draft outline and summary narrative of AFSCME claim analysis for the Disclosure Statement to the Fourth Amended Plan of Adjustment | 0.60 | 595.00 | 357.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/18/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), M. Ban (EY), and H. Gelfond (EY) to review the growth potential sectors identified using the shift-share analysis to determine the next steps. | 0.60 | 445.00 | 267.00 |
| Ban,Menuka | MB | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), M. Ban (EY), and H. Gelfond (EY) to review the growth potential sectors identified using the shift-share analysis to determine the next steps. | 0.60 | 595.00 | 357.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), M. Ban (EY), and H. Gelfond (EY) to review the growth potential sectors identified using the shift-share analysis to determine the next steps. | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/18/2021 | T3 - Long Term Projections | Participate in call with Carlos George (O'Neill), FOMB staff, S Levy (EY), J Santambrogio (EY) and J Burr (EY) to discuss the Symphony Orchestra pension plan legal status | 0.40 | 810.00 | 324.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/18/2021 | T3 - Long Term Projections | Participate in call with Carlos George (O'Neill), FOMB staff, S Levy (EY), J Santambrogio (EY) and J Burr (EY) to discuss the Symphony Orchestra pension plan legal status | 0.40 | 595.00 | 238.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/18/2021 | T3 - Long Term Projections | Participate in call with Carlos George (O'Neill), FOMB staff, S Levy (EY), J Santambrogio (EY) and J Burr (EY) to discuss the Symphony Orchestra pension plan legal status | 0.40 | 721.00 | 288.40 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Campbell (EY) to discuss Broadband Program report sections on Technology and Future State | 0.80 | 445.00 | 356.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Campbell (EY) to discuss Broadband Program report sections on Technology and Future State | 0.80 | 720.00 | 576.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) to discuss Impact bill and task goals and work plan | 1.20 | 245.00 | 294.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) to discuss Impact bill and task goals and work plan | 0.60 | 245.00 | 147.00 |
| Ramirez,Aaron | AR | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Participate in call with F.Mira (EY) and A. Ramirez (EY) to discuss Broadband Program report section on Current State Assessment | 0.70 | 445.00 | 311.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in call with F.Mira (EY) and A. Ramirez (EY) to discuss Broadband Program report section on Current State Assessment | 0.70 | 720.00 | 504.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in call with N. Zipfel (EY) to discuss Impact bill and task goals and work plan | 1.20 | 720.00 | 864.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in call with N. Zipfel (EY) to discuss Impact bill and task goals and work plan | 0.60 | 720.00 | 432.00 |
| Chen,Shi | SC | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and discuss in person stakeholder meetings scheduled next week in San Juan | 0.40 | 445.00 | 178.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Edwards,Daniel | DE | Boston, MA | 6/18/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and discuss in person stakeholder meetings scheduled next week in San Juan | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and discuss in person stakeholder meetings scheduled next week in San Juan | 0.40 | 245.00 | 98.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and discuss in person stakeholder meetings scheduled next week in San Juan | 0.40 | 595.00 | 238.00 |
| Peltz,Harrison | HP | New York, NY | 6/18/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams and discuss in person stakeholder meetings scheduled next week in San Juan | 0.40 | 245.00 | 98.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/18/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 6/18/2021 | 1.90 | 595.00 | 1,130.50 |
| Mairena,Daisy | DM | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/18/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Housing Financing Authority accounts for the 03/31/2021 reporting period. | 0.40 | 245.00 | 98.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Perform analysis to assess maturity dates of CDs as of 06/18/2021 to ensure they are still active for the 06/30/2021 reporting period. | 2.10 | 445.00 | 934.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Prepare analysis of outstanding information from Banco Santander (now First Bank) as of 6/18/2021 in preparation for the 6/30/2021 reporting period. | 1.10 | 245.00 | 269.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/18/2021 | T3 - Long Term Projections | Prepare Case for Change / Action documentation to create valuable talking points for agency leadership to engage with in-scope employees | 1.90 | 245.00 | 465.50 |
| Mairena,Daisy | DM | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Prepare consolidated testing file for the June 30, 2021 reporting period for review of cash balances. | 0.70 | 245.00 | 171.50 |
| Ban,Menuka | MB | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Prepare for the shift share analysis discussion session by reviewing the last deliverable and diagnose what to improve | 0.50 | 595.00 | 297.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Prepare response to comments on the fiscal note on PS 325 - housing promotion, taking act 22 beneficiaries out of the beneficiaries of act 216 | 2.80 | 595.00 | 1,666.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/18/2021 | T3 - Long Term Projections | Prepare revisions to the COFINA compliance letter for the FY22 budget resolution | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/18/2021 | T3 - Long Term Projections | Prepare Section 104 of PROMESA letter for the community disaster loan information request list | 0.90 | 595.00 | 535.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to Banco Santander (now First Bank) for bank account information for the 6/30/2021 testing period. | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to Citibank for bank account information for the 6/30/2021 testing period. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to Northern Trust for bank account information for the 6/30/2021 testing period. | 1.10 | 245.00 | 269.50 |
| Chen,Shi | SC | New York, NY | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |
| Mairena,Daisy | DM | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Prepare update of Relativity platform export to add fields required for the June 30, 2021 rollforward period for accurate reporting of cash balances. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Prepare updated listing of cash balances and restriction classifications as of 6/18/2021 for the 3/31/2021 Cash Balance Update per FOMB request. | 2.60 | 245.00 | 637.00 |
| Edwards,Daniel | DE | Boston, MA | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/18/2021 | T3 - Long Term Projections | Research comparing INVEST federal legislation structure, text, comparing to HR2 framework and text | 1.30 | 245.00 | 318.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review Act 40 Film Credits document to send fiscal note to FOMB | 1.20 | 595.00 | 714.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/18/2021 | T3 - Long Term Projections | Review Act 7 certification by the Government in relation to pension legislation | 1.80 | 810.00 | 1,458.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/18/2021 | T3 - Long Term Projections | Review Act 7-2021 that tries eliminate any pension cuts in the plan of adjustment published by the Oversight Board | 0.60 | 595.00 | 357.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review analysis of Fiscal Note PC 3 / Labor effects of fringe benefit increases and fiscal effects of proposals to mandate employment benefits | 2.90 | 810.00 | 2,349.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review and editing the Fiscal Note on Act 40 sections on Film Credits | 1.40 | 595.00 | 833.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Barati Stec,Izabella | IS | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review and editing the Fiscal Note on Act 40 sections on creating Police Retirement Fund | 1.60 | 595.00 | 952.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/18/2021 | T3 - Long Term Projections | Review and summarize progress to date on Doing Business project to strategize next steps | 0.70 | 445.00 | 311.50 |
| Heath,Emma | EH | Chicago, IL | 6/18/2021 | T3 - Plan of Adjustment | Review and update edits made to disclosure statement before providing to Proskauer for next filing | 2.70 | 720.00 | 1,944.00 |
| Mairena,Daisy | DM | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Review cash balances received on 06/18/2021 for Office of Legislative Services for the March 31, 2021 testing period for responsiveness to request. | 0.20 | 245.00 | 49.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/18/2021 | T3 - Plan of Adjustment | Review class segregation and voting procedures in Fourth Amended Disclosure Statement and Plan of Adjustment | 0.60 | 595.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review Code of Regulations of the Transport and Other Public Services Bureau for economic impact components | 1.20 | 245.00 | 294.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Gelfond,Hilary | HG | Boston, MA | 6/18/2021 | T3 - Long Term Projections | Review data requirements regarding prescription drug spending in Puerto Rico for Act 142 analysis | 2.90 | 445.00 | 1,290.50 |
| Breeding,Stephen | SB | Dallas, TX | 6/18/2021 | T3 - Plan of Adjustment | Review documentation requirements needed to be added to the retiree letters for ASOP compliance | 0.40 | 655.00 | 262.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/18/2021 | T3 - Long Term Projections | Review draft analysis of retirement benefit reimbursement and mortality benefits | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/18/2021 | T3 - Plan of Adjustment | Review draft slides regarding treatment of Voluntary Transition Plan participants in relation to pension cut | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review Economic Base / shift-share analysis to identify growth opportunity sectors for Puerto Rico and methods for tracing supply chain linkages | 0.80 | 810.00 | 648.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 1 through 18 of 97 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 3.90 | 445.00 | 1,735.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review Fiscal notes 325 and 169 to coordinate housing market analysis between the two notes for consistency | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review intergovernmental transfers and assigned tax sources in Puerto Rico as a foundation for local finances for comparison to the fiscal relationship between local government in the US states as an indication of pats toward restructuring | 2.10 | 810.00 | 1,701.00 |
| Edwards,Daniel | DE | Boston, MA | 6/18/2021 | T3 - Long Term Projections | Review interim decision matrix for subcontractor selection process | 1.20 | 595.00 | 714.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/18/2021 | T3 - Long Term Projections | Review interim deliverable for school analysis | 1.50 | 595.00 | 892.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/18/2021 | T3 - Long Term Projections | Review literature on Broadband Program/Fund in preparation for Broadband Report writing | 1.90 | 595.00 | 1,130.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/18/2021 | T3 - Plan of Adjustment | Review Puerto Rico Treasury's second tax expenditures report for the summary needed for the Disclosure Statement ahead of the June filing | 1.10 | 445.00 | 489.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/18/2021 | T3 - Long Term Projections | Review selected DTOP closed school list for site tours next week | 0.50 | 595.00 | 297.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review sick leave provisions in Puerto Rico to determine if sick leave is paid out to employees when they leave the firm | 1.10 | 445.00 | 489.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/18/2021 | T3 - Plan of Adjustment | Review summary of decisions related plan of adjustment treatment of voluntary transition program participants | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/18/2021 | T3 - Long Term Projections | Review summary of PR Orchestra financial obligations | 0.80 | 721.00 | 576.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/18/2021 | T3 - Long Term Projections | Review summary results for inactive cut calculation for TRS present value calculation | 1.40 | 405.00 | 567.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review the fiscal note on Act 169 - amending Act 60 by extending the deadline of Act 216 (property taxes) | 2.80 | 595.00 | 1,666.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/18/2021 | T3 - Long Term Projections | Review the latest report on the disbursements of CARES Act funds to the municipalities to identify which municipalities have outstanding balances that can be used for reimbursement of covid-related expenses | 0.40 | 445.00 | 178.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review the updated schools analysis presentation provided by J Federer and A Gregoire (EY) for distribution to FOMB | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | RT | New York, NY | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/18/2021 | T3 - Long Term Projections | Review valuation system code for update to 2017 valuation date instead of 2020 for actives on a cut calculation basis for TRS present value calculation | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/18/2021 | T3 - Long Term Projections | Review valuation system code for update to 2017 valuation date instead of 2020 for actives on a pre-freeze basis for TRS present value calculation | 1.40 | 405.00 | 567.00 |
| Edwards,Daniel | DE | Boston, MA | 6/18/2021 | T3 - Long Term Projections | Review weekly status update deck for capex analysis to send to FOMB for their review | 0.60 | 595.00 | 357.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gregoire,Alexandra | AGM | New York, NY | 6/18/2021 | T3 - Long Term Projections | Review weekly status update deck for school analysis to send to FOMB for their review | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review weekly status update provided by J Federer (EY) to be distributed to FOMB for the capital expenditure study for the week of 6/14 - 6/18 | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Review weekly status update provided by J Federer (EY) to be distributed to FOMB for the PBA school analysis for the week of 6/14 - 6/18 | 0.80 | 595.00 | 476.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/18/2021 | T3 - Plan of Adjustment | Update comments received from advisors on the Disclosure Statement in order to send the updated draft to Proskauer for the June filing | 1.30 | 445.00 | 578.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Update fiscal impact under house resale estimates through a distribution of holding period for Act 169 fiscal note | 1.60 | 445.00 | 712.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Update fiscal note document due to changes in house resale estimates through a distribution of holding period for Act 169 fiscal note | 1.20 | 445.00 | 534.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Update house resale estimates through a distribution of holding period for Act 169 fiscal note | 2.20 | 445.00 | 979.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/18/2021 | T3 - Long Term Projections | Update PC 3's calculation of Christmas bonuses to vary for firms with fewer than 15 employees | 2.90 | 445.00 | 1,290.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/18/2021 | T3 - Long Term Projections | Update PRIDCO dashboard based on updated files obtained from EY Team | 1.00 | 245.00 | 245.00 |
| Tan,Riyandi | RT | New York, NY | 6/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Mairena,Daisy | DM | New York, NY | 6/18/2021 | T3 - Plan of Adjustment | Update work steps to update "Population to Review" number for the 03/31/2021 reporting period as of 06/18/2021. | 1.60 | 245.00 | 392.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/20/2021 | T3 - Long Term Projections | Review updates to data for two VTP participants to fix bad benefit commencement dates/ages for TRS present value calculation | 0.60 | 405.00 | 243.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/20/2021 | T3 - Long Term Projections | Review updates to decrement assumption coding for actives that have not retired as of December 2020 for TRS present value calculation | 1.70 | 405.00 | 688.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/20/2021 | T3 - Long Term Projections | Review updates to decrement assumption coding for actives that have retired as of December 2020 for TRS present value calculation | 1.90 | 405.00 | 769.50 |
| Tan,Riyandi | RT | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Amend Act 169 Fiscal Note, comparing to PS 325 regarding the circle of eligible property under the two pieces of legislation and incorporating the results into the fiscal notes | 1.60 | 595.00 | 952.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Amend content specification and content development for Puerto Rico business tax assessment in comparison to 50 US states and implications for competitiveness and statehood | 2.90 | 810.00 | 2,349.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Amend PC 3 labor regulatory note | 2.10 | 595.00 | 1,249.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Amend PC3 application of supply elasticities to show that employers would pass along increased costs in the form of lower wages | 1.60 | 445.00 | 712.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/21/2021 | T3 - Long Term Projections | Analyze direct cost of revenue loss from Act 142 to private insurers | 2.90 | 445.00 | 1,290.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/21/2021 | T3 - Long Term Projections | Analyze direct cost of revenue loss from Act 142 to public insurers | 2.90 | 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Analyze DTOP holdings | 1.40 | 870.00 | 1,218.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/21/2021 | T3 - Long Term Projections | Analyze ERS population to isolate a subset for use for average statistics to input into the new retiree cut costing model | 0.80 | 405.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Analyze legislative scoring and review of proposed PS 325 to understand economic impacts from proposal to eliminate certain property tax exemptions | 0.90 | 595.00 | 535.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/21/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS Non-LOA participants that decremented at 12.1.20 for the freeze runs for participants that are retirement eligible | 1.20 | 271.00 | 325.20 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/21/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS VTP participants that did not decrement at 12.1.20 for the pre-freeze runs | 1.40 | 271.00 | 379.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Calculate present value of benefits (with effect of POA) for TRS actives in projections model based on future benefits for overall present value letter deliverable | 0.40 | 405.00 | 162.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Calculate present value of benefits (with effect of POA) for TRS retirees in projections model based on future benefits for overall present value letter deliverable | 0.80 | 405.00 | 324.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/21/2021 | T3 - Long Term Projections | Compile data on state monthly tax collections for use in PR monthly economic update | 1.10 | 445.00 | 489.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chevlin,Benjamin | BC | New York, NY | 6/21/2021 | T3 - Long Term Projections | Complete Case for Change documentation and share with FOMB for review | 1.50 | 245.00 | 367.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Complete trucking matrix to identify binding provisions within section 2 of the regulation | 2.90 | 445.00 | 1,290.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/21/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 6/21/2021 | 1.70 | 595.00 | 1,011.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with I Alemany (PRDE), M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY),  A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.80 | 595.00 | 476.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with I Alemany (PRDE), M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY),  A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.80 | 245.00 | 196.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with I Alemany (PRDE), M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY),  A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.80 | 595.00 | 476.00 |
| Ozonas,Ines | IO | New York, NY | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with I Alemany (PRDE), M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.80 | 245.00 | 196.00 |
| Stanton,Alexandra Marie | AS | New York, NY | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Graduada Segunda Ruiz Belvis in San Juan with I Alemany (PRDE), M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.80 | 445.00 | 356.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with I Alemany (PRDE), M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY),  A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.70 | 595.00 | 416.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with I Alemany (PRDE),  M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY),  A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.70 | 245.00 | 171.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with I Alemany (PRDE),  M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY),  A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.70 | 595.00 | 416.50 |
| Ozonas,Ines | IO | New York, NY | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with I Alemany (PRDE),  M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY),  A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.70 | 245.00 | 171.50 |
| Stanton,Alexandra Marie | AS | New York, NY | 6/21/2021 | T3 - Long Term Projections | Conduct site visit to Escuela Superior Rafael Cordero Molina in San Juan with I Alemany (PRDE), M Morales (PRDE),  A Stanton (EY), I Ozonas (EY), M Canter (EY),  A Gregoire (EY) and J Federer (EY) for purposes of assessing property condition and maintenance cost responsibility for schools | 0.70 | 445.00 | 311.50 |
| Chen,Shi | SC | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 445.00 | 1,246.00 |
| Mathews,Peter | PM | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 445.00 | 1,246.00 |
| Neziroski,David | DN | New York, NY | 6/21/2021 | T3 - Fee Applications / Retention | Continue to prepare March monthly application exhibits | 3.80 | 245.00 | 931.00 |
| Powell,Marc | MP | Miami, FL | 6/21/2021 | T3 - Long Term Projections | Draft email to F. Mira with points to be integrated in Broadband program table of contents | 0.20 | 810.00 | 162.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/21/2021 | T3 - Plan of Adjustment | Draft email to Proskauer providing information on new and updated Disclosure Statement sources | 0.20 | 445.00 | 89.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tan,Riyandi | RT | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Plan of Adjustment | Participate in board call with J. Santambrogio (EY) to discuss creditor settlements | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Long Term Projections | Participate in board strategy discussion led by N Jaresko (FOMB). EY participants: A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) | 0.80 | 810.00 | 648.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Participate in board strategy discussion led by N Jaresko (FOMB). EY participants: A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Participate in board strategy discussion led by N Jaresko (FOMB). EY participants: A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) | 0.80 | 870.00 | 696.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/21/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and J Burr (EY) to discuss the PREPA employees' pension obligations and missing data to prepare an analysis | 0.60 | 595.00 | 357.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and J Burr (EY) to discuss the PREPA employees' pension obligations and missing data to prepare an analysis | 0.60 | 519.00 | 311.40 |
| Panagiotakis,Sofia | SP | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Mairena,Daisy | DM | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to reconciliation of March 31, 2021 cash balance report as of 6/21/2021. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to reconciliation of March 31, 2021 cash balance report as of 6/21/2021. | 0.10 | 245.00 | 24.50 |
| Powell,Marc | MP | Miami, FL | 6/21/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY)and M. Powell (EY) to discuss Broadband Program report status and coordination | 0.60 | 810.00 | 486.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY)and M. Powell (EY) to discuss Broadband Program report status and coordination | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss data request related to Act 211-2015 VPP | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/21/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss data request related to Act 211-2015 VPP | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/21/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), FOMB, O'Neill & Burgess and Proskauer to discuss Puerto Rico Orchestra pension plan funded status | 0.60 | 721.00 | 432.60 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss actions items in preparation for upcoming June 30, 2021 reporting period per information received on 6/21/2021. | 0.10 | 245.00 | 24.50 |
| Chawla,Sonia | SC | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss actions items in preparation for upcoming June 30, 2021 reporting period per information received on 6/21/2021. | 0.10 | 595.00 | 59.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and M. Perez (FOMB) to discuss revisions needed to the deck summarizing Legislature's changes to the compliant budget | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and N. Irizarry (FOMB) to discuss slot machine revenue that goes to UPR. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss the school site visit observations and the incorporation into the final deliverable | 1.30 | 595.00 | 773.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Canter,Matthew Alan | MAC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss the school site visit observations and the incorporation into the final deliverable | 1.30 | 595.00 | 773.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss the school site visit observations and the incorporation into the final deliverable | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in meeting with A. Garcia (FOMB), S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss outreach procedures in preparation for upcoming June 30, 2021 reporting period. | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | SC | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in meeting with A. Garcia (FOMB), S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss outreach procedures in preparation for upcoming June 30, 2021 reporting period. | 0.30 | 595.00 | 178.50 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 595.00 | 1,190.00 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 595.00 | 1,190.00 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 595.00 | 1,190.00 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with D. Edwards (EY), D. Robles (EY), and C. Mendez (IRR) regarding market activity and capex workstream | 2.00 | 595.00 | 1,190.00 |
| Edwards,Daniel | DE | Boston, MA | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with D. Edwards (EY), D. Robles (EY), and C. Mendez (IRR) regarding market activity and capex workstream | 2.00 | 595.00 | 1,190.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB staff, C Good (EY) and J Burr (EY) to discuss the PRASA pension obligation for PREPA employees | 0.50 | 595.00 | 297.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB staff, C Good (EY) and J Burr (EY) to discuss the PRASA pension obligation for PREPA employees | 0.50 | 519.00 | 259.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Case for Action to be provided to Department of Hacienda and Puerto Rico Office of Management and Budget leadership. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Oliver Perrinjaquet, Emanuelle Alemar. EY Participants: J. Merchan (EY), B. Chevlin (EY) | 1.10 | 245.00 | 269.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Case for Action to be provided to Department of Hacienda and Puerto Rico Office of Management and Budget leadership. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Oliver Perrinjaquet, Emanuelle Alemar. EY Participants: J. Merchan (EY), B. Chevlin (EY). | 1.10 | 595.00 | 654.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school maintenance responsibilities | 1.20 | 245.00 | 294.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school maintenance responsibilities | 1.20 | 595.00 | 714.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school maintenance responsibilities | 1.20 | 595.00 | 714.00 |
| Ozonas,Ines | IO | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school maintenance responsibilities | 1.20 | 245.00 | 294.00 |
| Stanton,Alexandra Marie | AS | New York, NY | 6/21/2021 | T3 - Long Term Projections | Participate in meeting with I Alemany (PRDE), M Morales (PRDE), A Stanton (EY), I Ozonas (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school maintenance responsibilities | 1.20 | 445.00 | 534.00 |
| Mairena,Daisy | DM | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), D. Sanchez-Riveron (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/21/2021. | 0.70 | 245.00 | 171.50 |
| Chan,Jonathan | JC | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), D. Sanchez-Riveron (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/21/2021. | 0.70 | 595.00 | 416.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), D. Sanchez-Riveron (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/21/2021. | 0.70 | 445.00 | 311.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), D. Sanchez-Riveron (EY), and J. Ramirez (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/21/2021. | 0.70 | 245.00 | 171.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chen,Shi | SC | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Mathews,Peter | PM | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Mairena,Daisy | DM | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/21/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Authority for the Financing of Infrastructure of Puerto Rico accounts for the 03/31/2021 reporting period. | 1.10 | 245.00 | 269.50 |
| Mairena,Daisy | DM | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/21/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Land Authority de Puerto Rico accounts for the 03/31/2021 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | DM | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/21/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Municipal Revenue Collection Center accounts for the 03/31/2021 reporting period. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | DM | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/21/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Office of Court Administration accounts for the 03/31/2021 reporting period. | 2.70 | 245.00 | 661.50 |
| Mairena,Daisy | DM | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/21/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Puerto Rico Aqueduct and Sewer Authority accounts for the 03/31/2021 reporting period. | 0.90 | 245.00 | 220.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/21/2021 | T3 - Long Term Projections | Perform preliminary analysis of all inevnario de propiedades files to determine source to obtain area information | 1.00 | 245.00 | 245.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Perform second level review of reconciliation of March 31, 2021 cash balance report filed on May 11, 2021 as of 6/21/2021 | 1.10 | 245.00 | 269.50 |
| Kane,Collin | CK | Cleveland, OH | 6/21/2021 | T3 - Long Term Projections | Prepare a summary of the impact of the COLA on retiree cash flows, based on the level of benefit with cut threshold for participants. | 1.60 | 405.00 | 648.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Prepare analysis of outstanding information from Banco Popular as of 6/21/2021 in preparation for the 6/30/2021 reporting period. | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Prepare analysis of outstanding information from First Bank as of 6/21/2021 in preparation for the 6/30/2021 reporting period. | 1.10 | 245.00 | 269.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/21/2021 | T3 - Long Term Projections | Prepare calendar view visual with key activities, milestones, and meetings for phase 1 of the Civil Service Reform - pertaining to Hacienda and OGP | 1.70 | 245.00 | 416.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Prepare Corporate Income Tax drafting final revisions for transmittal memo to FOMB | 1.40 | 810.00 | 1,134.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/21/2021 | T3 - Long Term Projections | Prepare draft version of PRIDCO certification documents to be shared with FOMB staff for review | 0.90 | 595.00 | 535.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Prepare edits to the Business Tax Burden analysis in response to comments and prepare client ready draft | 2.40 | 595.00 | 1,428.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Prepare entries to the trucking regulation matrix based on Chapter IV of the regulation | 2.30 | 445.00 | 1,023.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/21/2021 | T3 - Long Term Projections | Prepare logic for obtaining area information from description column for cdas units-tab 187-237 | 1.50 | 245.00 | 367.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/21/2021 | T3 - Long Term Projections | Prepare logic for obtaining area information from description column for cdas units-tab 290-314 | 0.50 | 245.00 | 122.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/21/2021 | T3 - Long Term Projections | Prepare logic for obtaining area information from description column for cdas units-tab 36-185 | 1.50 | 245.00 | 367.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/21/2021 | T3 - Long Term Projections | Prepare logic for obtaining area information from description column for m2 units-tab 187-237 | 1.50 | 245.00 | 367.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/21/2021 | T3 - Long Term Projections | Prepare logic for obtaining area information from description column for m2 units-tab 290-314 | 0.50 | 245.00 | 122.50 |
| Nagarajan,Snigdha | SN | San Francisco, CA | 6/21/2021 | T3 - Long Term Projections | Prepare logic for obtaining area information from description column for m2 units-tab 36-185 | 1.50 | 245.00 | 367.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/21/2021 | T3 - Long Term Projections | Prepare minor revisions to the COFINA FY22 budget resolution | 0.30 | 595.00 | 178.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Prepare shift-share analysis model to include 15-year calculations of economic development | 1.50 | 245.00 | 367.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to Banco Bankia for bank account information for the 6/30/2021 testing period. | 0.80 | 245.00 | 196.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to Banco Popular for bank account information for the 6/30/2021 testing period. | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to BNY Mellon for bank account information for the 6/30/2021 testing period. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to First Bank for bank account information for the 6/30/2021 testing period. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests to US Bank for bank account information for the 6/30/2021 testing period. | 0.70 | 245.00 | 171.50 |
| Heath,Emma | EH | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Prepare summary of provisions of Families First Prevention Services Act, delays in implementation, amounts PR eligible to receive in federal funding and PR implementation plan. | 2.40 | 720.00 | 1,728.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Prepare table of employees working in leisure & entertainment indexed to January 2020 comparing the performance of Puerto Rico against top and bottom performing states for the Monthly Economic Update | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Prepare table of employees working indexed to January 2020 comparing the performance of Puerto Rico against top and bottom performing states for the Monthly Economic Update | 1.10 | 245.00 | 269.50 |
| Powell,Marc | MP | Miami, FL | 6/21/2021 | T3 - Long Term Projections | Prepare talking points for call with F. Mira (EY) on Broadband Program report | 0.60 | 810.00 | 486.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/21/2021 | T3 - Long Term Projections | Prepare updates to data request and question list to DTOP | 1.60 | 245.00 | 392.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/21/2021 | T3 - Long Term Projections | Research INVEST Act bill section 1100 to determine PR allocation from federal bill passage | 0.50 | 245.00 | 122.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/21/2021 | T3 - Long Term Projections | Research INVEST Act bill section 1200 to determine PR allocation from federal bill passage | 1.00 | 245.00 | 245.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/21/2021 | T3 - Long Term Projections | Research INVEST Act bill section 1300 to determine PR allocation from federal bill passage | 1.00 | 245.00 | 245.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/21/2021 | T3 - Long Term Projections | Research INVEST Act bill sections 1400-1500 to determine PR allocation from federal bill passage | 1.00 | 245.00 | 245.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Respond to final comments on business tax burden document and cleanup for delivery | 0.90 | 445.00 | 400.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Plan of Adjustment | Review analysis of cash outperformance based on year to date revenues and latest TSA information | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review analysis of Fiscal Note 169 and authorization to distribute to FOMB | 0.60 | 810.00 | 486.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/21/2021 | T3 - Long Term Projections | Review and finalize for submission report on the evolution of business taxes in Puerto Rico | 1.10 | 445.00 | 489.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Review correspondence from AAFAF on the current status and pending requests from municipalities requesting disbursements of excess CAE | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | SC | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Review current status of preparing account holder requests for the 06/30/2021 cash balance rollforward review. | 0.20 | 595.00 | 119.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/21/2021 | T3 - Plan of Adjustment | Review disclosures on social security in Fourth Amended Plan of Adjustment to identify required updates to modify provision on optional enrollment | 0.30 | 595.00 | 178.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/21/2021 | T3 - Plan of Adjustment | Review draft email to Proskauer summarizing updated sources for the disclosure statement dataroom based on updates for the June filing | 0.20 | 445.00 | 89.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Long Term Projections | Review draft letter regarding pension legislation passed by the Government | 0.70 | 810.00 | 567.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review DTOP's newly provided data to understand the limitations and possibility of EY augmenting the real estate inventory | 0.60 | 595.00 | 357.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 19 through 36 of 97 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 3.30 | 445.00 | 1,468.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/21/2021 | T3 - Plan of Adjustment | Review e-mail summary from O&B related to tax considerations related to employer contributions to Act 106 plan | 0.80 | 721.00 | 576.80 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Long Term Projections | Review ERS present value calculation to identify impacts on cash flows relative to fiscal plan results by isolating fiscal plan only components | 1.40 | 519.00 | 726.60 |
| Heath,Emma | EH | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Review Families First Prevention Services Act and associated materials | 3.20 | 720.00 | 2,304.00 |
| Chan,Jonathan | JC | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Review field additions to the Relativity review platform to prepare for document testing for the June 30, 2021, reporting period. | 1.80 | 595.00 | 1,071.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/21/2021 | T3 - Long Term Projections | Review final summary spreadsheet for TRS present value calculation | 1.90 | 405.00 | 769.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Long Term Projections | Review information on real estate properties owned by DTOP | 0.40 | 810.00 | 324.00 |
| Sanchez-Riveron,Deborah | DSR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Review information received via CD from Banco Santander to ensure cash documentation was appropriately reviewed | 0.60 | 245.00 | 147.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review issues to be addressed in main parts of the trucking regulation review matrix | 1.60 | 595.00 | 952.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review labor supply elasticity benchmark in research literature | 0.40 | 595.00 | 238.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review latest PRDOL data on continued claims and incorporate into unemployment modeling workbook | 0.40 | 445.00 | 178.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/21/2021 | T3 - Plan of Adjustment | Review legal opinion and correspondence from O'Neill Borges to understand tax treatment of one-time deposits to Act 106 accounts under as proposed under the Plan of Adjustment | 0.80 | 595.00 | 476.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/21/2021 | T3 - Long Term Projections | Review letter from FOMB regarding Act 7-2021 certification | 0.60 | 721.00 | 432.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review notes from school meetings and site visits provided by J Federer (EY) | 0.50 | 595.00 | 297.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review of the new health insurance regulation Act 142 | 1.30 | 595.00 | 773.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Mullins,Daniel R | DM | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review PC 3 incorporation of more precise and detailed analysis | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Plan of Adjustment | Review plan of adjustment mark ups based on comments from Committee of Retiree advisors | 1.20 | 810.00 | 972.00 |
| Tague,Robert | RT | Chicago, IL | 6/21/2021 | T3 - Plan of Adjustment | Review POA pension cut language with issues surrounding COLAs. | 0.40 | 810.00 | 324.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/21/2021 | T3 - Plan of Adjustment | Review post-freeze Social Security provisions in plan of adjustment | 0.60 | 721.00 | 432.60 |
| Heath,Emma | EH | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Review PR implementation plan and associated materials for Families First Prevention Services Act. | 1.90 | 720.00 | 1,368.00 |
| Tague,Robert | RT | Chicago, IL | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Plan of Adjustment | Review presentation to Board regarding creditor settlements | 0.70 | 810.00 | 567.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/21/2021 | T3 - Plan of Adjustment | Review previously provided summaries of workstreams related to implementation of plan of adjustment pension measures | 1.10 | 721.00 | 793.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review progress on Trucking analysis and the proposed survey | 1.20 | 595.00 | 714.00 |
| Ban,Menuka | MB | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review project deliverable status and timing for the June Monthly Economic Update to ensure timely updates of all underlying data | 1.10 | 595.00 | 654.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review Property Tax restructuring priorities for identification of importance of reform to improved local finance and satisfaction of intergovernmental and equalization objectives | 1.40 | 810.00 | 1,134.00 |
| Tague,Robert | RT | Chicago, IL | 6/21/2021 | T3 - Long Term Projections | Review PS 325 proposed legislation scoring on real estate taxes | 0.40 | 810.00 | 324.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/21/2021 | T3 - Long Term Projections | Review revised PRDE and UPR MOE analysis to provide suggested revisions. | 0.60 | 720.00 | 432.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review school analysis to be presented to FOMB for feedback and provide feedback on additions/next steps | 0.30 | 595.00 | 178.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/21/2021 | T3 - Long Term Projections | Review slot machine distributions in the Fiscal Plan to determine amounts that go to UPR | 0.30 | 720.00 | 216.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/21/2021 | T3 - Plan of Adjustment | Review summary from O'Neill & Burgess regarding tax treatment of one-time contributions to Act 106 account under POA. | 0.80 | 721.00 | 576.80 |
| Zhao,Leqi | LZ | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review the business burden as shares of total revenue in the corporate business burden report for corporate business burden analysis in Puerto Rico | 1.10 | 445.00 | 489.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/21/2021 | T3 - Long Term Projections | Review the DTOP inventory listing documents provided to FOMB to confirm translations and Excel documents were completed | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/21/2021 | T3 - Long Term Projections | Review the final FY22 notice of violation for the PRIDCO budget submission | 0.30 | 595.00 | 178.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/21/2021 | T3 - Long Term Projections | Review the latest reconciliation of the FY21 PayGo and ASES municipal debts to identify which municipalities still have debt outstanding | 0.70 | 445.00 | 311.50 |
| Nichols,Carly | CN | Houston, TX | 6/21/2021 | T3 - Long Term Projections | Review TRS valuation system cash flows for present value / impact of POA calculation, including use of unit credit actuarial cost method with incorporation of known experience to adjust 2017 data | 2.80 | 655.00 | 1,834.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Review trucking regulation legislation for potential economic impacts | 2.20 | 245.00 | 539.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Plan of Adjustment | Review updated draft of letter to Government regarding Act 7 for dignified retirement | 0.40 | 810.00 | 324.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/21/2021 | T3 - Plan of Adjustment | Review updated source list for the disclosure statement dataroom based on updates for the June filing | 0.80 | 445.00 | 356.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/21/2021 | T3 - Plan of Adjustment | Review updated version of cash bridge and 30 year projections based on latest information available | 1.80 | 810.00 | 1,458.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/21/2021 | T3 - Long Term Projections | Review updates to census specs VTP participants to align with 2017 valuation date for TRS present value calculation | 1.80 | 405.00 | 729.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Share data on unemployment to staff that was provided by FOMB over the period I was on vacation | 0.40 | 595.00 | 238.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Strategize next steps for 6-digit shift-share analysis in Doing Business workstream | 0.90 | 245.00 | 220.50 |
| Mathews,Peter | PM | New York, NY | 6/21/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | 222.50 | 890.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/21/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | 297.50 | 1,190.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/21/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR to conduct property site visits and in-person meetings | 3.50 | 122.50 | 428.75 |
| Edwards,Daniel | DE | Boston, MA | 6/21/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Providence, RI to San Juan, PR | 6.00 | 297.50 | 1,785.00 |
| Chen,Shi | SC | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/21/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.50 | 297.50 | 1,041.25 |
| Zhao,Leqi | LZ | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Update a preliminary draft of intergovernmental transfer analysis note that compares US local governments for Puerto Rico municipalities' funding analysis | 0.90 | 445.00 | 400.50 |
| Mairena,Daisy | DM | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate updates to the requests to be sent to the agencies for the 06/30/2021 reporting period as of 6/21/2021 | 1.30 | 245.00 | 318.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/21/2021 | T3 - Long Term Projections | Update calendar view with key activities, milestones, and meetings for phase 1 of the Civil Service Reform - pertaining to Hacienda and OGP | 2.40 | 245.00 | 588.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/21/2021 | T3 - Plan of Adjustment | Update Disclosure Statement source list for Proskauer | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 06/21/2021 with updated restrictions designations for the 03/31/2021 testing period. | 1.10 | 445.00 | 489.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/21/2021 | T3 - Long Term Projections | Update internal presentation memo formula-based funding tables to summarize potential PR INVEST funding allocation | 2.00 | 245.00 | 490.00 |
| Almbaid,Nahla | NA | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Update new PRDOL data into claims comparison tab | 0.40 | 245.00 | 98.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/21/2021 | T3 - Long Term Projections | Update PC 3 analysis to use a different supply elasticity for high skill and low skilled workers | 0.90 | 445.00 | 400.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/21/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 6/21/2021 | 1.60 | 595.00 | 952.00 |
| Tan,Riyandi | RT | New York, NY | 6/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 cash balances reporting workbook analysis with new restriction information on 6/21/2021. | 2.30 | 445.00 | 1,023.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/21/2021 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 06/21/2021 for the 03/31/2021 reporting period to incorporate updates related to restriction information. | 1.70 | 445.00 | 756.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Analyze data on COR3 website for updating project listing with obligated federal disaster aid funding amounts for the disclosure statement ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/22/2021 | T3 - Long Term Projections | Analyze data on state monthly tax collections relative to pre-pandemic conditions for use in PR monthly economic update | 2.10 | 445.00 | 934.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/22/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 6/22/2021 | 1.90 | 595.00 | 1,130.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/22/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS LOA participants that decremented at 12.1.20 for the freeze runs for participants that are retirement eligible | 1.70 | 271.00 | 460.70 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/22/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS VTP participants that decremented at 12.1.20 for the freeze runs for participants that are retirement eligible | 1.90 | 271.00 | 514.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Pushka,Nicole L | NLP | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Calculate present value of benefits for TRS actives in projections model based on future benefits for overall present value letter deliverable | 0.80 | 405.00 | 324.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/22/2021 | T3 - Long Term Projections | Compare results on fiscal effects of Act 142 for  private and public insurers | 2.40 | 445.00 | 1,068.00 |
| Powell,Marc | MP | Miami, FL | 6/22/2021 | T3 - Long Term Projections | Compile organized set of notes and next steps from Weekly coordination call with FOMB | 0.30 | 810.00 | 243.00 |
| Chen,Shi | SC | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Mathews,Peter | PM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Chen,Shi | SC | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Mathews,Peter | PM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Chen,Shi | SC | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Mathews,Peter | PM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Chen,Shi | SC | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Mathews,Peter | PM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Chen,Shi | SC | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Mathews,Peter | PM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Chen,Shi | SC | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Mathews,Peter | PM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Chen,Shi | SC | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Mathews,Peter | PM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Neziroski,David | DN | New York, NY | 6/22/2021 | T3 - Fee Applications / Retention | Continue to prepare exhibit E for March monthly application | 4.80 | 245.00 | 1,176.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/22/2021 | T3 - Long Term Projections | Continue to prepare key activities, milestones, and meetings for phase 1 of the Civil Service Reform - pertaining to Hacienda and OGP | 3.30 | 245.00 | 808.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Continue trucking matrix to inventory provisions of the legislation for the beginning of section 3 | 1.70 | 445.00 | 756.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Discuss methodology for the preliminary analysis of fiscal impact under Act 142 for Act 142 fiscal note | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Draft email summarizing economic and tax related objections to the disclosure statement requiring updates included in the disclosure statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Draft email summarizing pension related objections to the disclosure statement requiring updates included in the disclosure statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Draft email to FOMB summarizing allocation announcements and the application instructions for the American Rescue Plan's Emergency Connectivity Fund | 0.40 | 445.00 | 178.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Email reply to M. Lopez (FOMB) regarding letter to UPR on MOE calculation | 0.20 | 720.00 | 144.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Fix mistakes in tables found by D Mullins on evolution of business burden report (this mistake requires new calculations and edits to text surrounding the tables in the report) | 1.40 | 595.00 | 833.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Impute missing employment levels for 6-digit NAICS in 2004, 2005, 2006, 2007, and 2008 | 1.50 | 245.00 | 367.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Impute missing employment levels for 6-digit NAICS in 2004, 2005, 2006, 2007, and 2008 from 11-32 | 1.70 | 245.00 | 416.50 |
| LeBlanc,Samantha | SL | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in a call with S. Leblanc (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss Department of Education FY23 forecasted budget, and incentive and clawback funds classifications to support maintenance of effort calculations. | 0.40 | 445.00 | 178.00 |
| Tan,Riyandi | RT | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in a call with S. Leblanc (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss Department of Education FY23 forecasted budget, and incentive and clawback funds classifications to support maintenance of effort calculations. | 0.40 | 595.00 | 238.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in a call with S. Leblanc (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss Department of Education FY23 forecasted budget, and incentive and clawback funds classifications to support maintenance of effort calculations. | 0.40 | 720.00 | 288.00 |
| Callender,Joseph | JC | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in a meeting with the R. Fuentes (FOMB), H. Rivera (FOMB), J. Callender (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), I. Barati Stec (EY), A. Kebhaj (EY) to discuss objective, workplan, and the timeline for the trucking industry survey. | 0.70 | 810.00 | 567.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in a meeting with the R. Fuentes (FOMB), H. Rivera (FOMB), J. Callender (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), I. Barati Stec (EY), A. Kebhaj (EY) to discuss objective, workplan, and the timeline for the trucking industry survey. | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | MB | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in a meeting with the R. Fuentes (FOMB), H. Rivera (FOMB), J. Callender (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), I. Barati Stec (EY), A. Kebhaj (EY) to discuss objective, workplan, and the timeline for the trucking industry survey. | 0.70 | 595.00 | 416.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in a meeting with the R. Fuentes (FOMB), H. Rivera (FOMB), J. Callender (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), I. Barati Stec (EY), A. Kebhaj (EY) to discuss objective, workplan, and the timeline for the trucking industry survey. | 0.70 | 595.00 | 416.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in a meeting with the R. Fuentes (FOMB), H. Rivera (FOMB), J. Callender (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), I. Barati Stec (EY), A. Kebhaj (EY) to discuss objective, workplan, and the timeline for the trucking industry survey. | 0.70 | 810.00 | 567.00 |
| Mackie,James | JM | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in a meeting with the R. Fuentes (FOMB), H. Rivera (FOMB), J. Callender (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), I. Barati Stec (EY), A. Kebhaj (EY) to discuss objective, workplan, and the timeline for the trucking industry survey. | 0.70 | 810.00 | 567.00 |
| Tague,Robert | RT | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Dubinsky (EY), J. Moran-Eserski (EY), and F. Angeles (EY) to discuss municipal PayGo payment plans and discuss the budgetary impact that offsets could have on municipal finances | 0.60 | 810.00 | 486.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Dubinsky (EY), J. Moran-Eserski (EY), and F. Angeles (EY) to discuss municipal PayGo payment plans and discuss the budgetary impact that offsets could have on municipal finances | 0.60 | 445.00 | 267.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Dubinsky (EY), J. Moran-Eserski (EY), and F. Angeles (EY) to discuss municipal PayGo payment plans and discuss the budgetary impact that offsets could have on municipal finances | 0.60 | 595.00 | 357.00 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Dubinsky (EY), J. Moran-Eserski (EY), and F. Angeles (EY) to discuss municipal PayGo payment plans and discuss the budgetary impact that offsets could have on municipal finances | 0.60 | 445.00 | 267.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/22/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), N Pushka (EY) and S Levy (EY) to discuss calculation of present value of benefits for plan of adjustment | 0.80 | 519.00 | 415.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 6/22/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), N Pushka (EY) and S Levy (EY) to discuss calculation of present value of benefits for plan of adjustment | 0.80 | 721.00 | 576.80 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), N Pushka (EY) and S Levy (EY) to discuss calculation of present value of benefits for plan of adjustment | 0.80 | 405.00 | 324.00 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) to discuss the assumptions used in the PRDE and UPR MOE calculation. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) to discuss the assumptions used in the PRDE and UPR MOE calculation. | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/22/2021 | T3 - Long Term Projections | Participate in call with EY, FOMB and PRDE related to employee payroll withholdings. EY participants are S Levy and C Good (EY) | 1.20 | 519.00 | 622.80 |
| Levy,Sheva R | SL | Cleveland, OH | 6/22/2021 | T3 - Long Term Projections | Participate in call with EY, FOMB and PRDE related to employee payroll withholdings. EY participants are S Levy and C Good (EY) | 1.20 | 721.00 | 865.20 |
| Zipfel,Nathan | NZ | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss progress on analysis of Invest Act | 0.90 | 245.00 | 220.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss progress on analysis of Invest Act | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in call with M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to discuss revisions to the PRDE and UPR MOE calculation. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Participate in call with M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to discuss revisions to the PRDE and UPR MOE calculation. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in call with M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to revise the calculations for the PRDE and UPR MOE calculations based on discussions with counsel and US DOE. | 2.20 | 720.00 | 1,584.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Participate in call with M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to revise the calculations for the PRDE and UPR MOE calculations based on discussions with counsel and US DOE. | 2.20 | 720.00 | 1,584.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/22/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and C Ortiz (FOMB) to discuss status of pension bills and funded status of Orchestra pension plan | 0.70 | 519.00 | 363.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/22/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and C Ortiz (FOMB) to discuss status of pension bills and funded status of Orchestra pension plan | 0.70 | 721.00 | 504.70 |
| Gregoire,Alexandra | AGM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 595.00 | 1,190.00 |
| Robles,Daniel Alexander | DAR | Miami, FL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 595.00 | 1,190.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with D. Edwards (EY), M. Canter (EY), J. Federer (EY), P. Millar (BBG) to discuss potential subcontracting relationship | 2.10 | 595.00 | 1,249.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with D. Edwards (EY), M. Canter (EY), J. Federer (EY), P. Millar (BBG) to discuss potential subcontracting relationship | 2.10 | 245.00 | 514.50 |
| Edwards,Daniel | DE | Boston, MA | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with D. Edwards (EY), M. Canter (EY), J. Federer (EY), P. Millar (BBG) to discuss potential subcontracting relationship | 2.10 | 595.00 | 1,249.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Reform Pilot agency activities and upcoming meeting request and work products. EY Participant: J. Merchan (EY). FOMB Participant: Arnaldo Cruz | 0.80 | 595.00 | 476.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Compensation data for Department of Hacienda and Puerto Rico Office of Management and Budget to be used for compensation analysis related to the Civil Service Reform Pilot. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Oliver Perrinjaquet, Emanuelle Alemar. EY Participants: J. Merchan (EY), B. Chevlin (EY), Vyshali Mokadam (EY) | 1.10 | 595.00 | 654.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mokadam,Vyshali Ashok | VAM | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Compensation data for Department of Hacienda and Puerto Rico Office of Management and Budget to be used for compensation analysis related to the Civil Service Reform Pilot. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Oliver Perrinjaquet, Emanuelle Alemar. EY Participants: J. Merchan (EY), B. Chevlin (EY), Vyshali Mokadam (EY) | 1.10 | 720.00 | 792.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Compensation data for Department of Hacienda and Puerto Rico Office of Management and Budget to be used for compensation analysis related to the Civil Service Reform Pilot. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Oliver Perrinjaquet, Emanuelle Alemar. EY Participants: J. Merchan (EY), B. Chevlin (EY), Vyshali Mokadam (EY) | 1.10 | 245.00 | 269.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY),  D Edwards (EY),  J Federer (EY) regarding meeting(s) JLL and BBG debrief and prepare next steps | 2.10 | 595.00 | 1,249.50 |
| Edwards,Daniel | DE | Boston, MA | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY),  D Edwards (EY),  J Federer (EY) regarding meeting(s) JLL and BBG debrief and prepare next steps | 2.10 | 595.00 | 1,249.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY),  D Edwards (EY),  J Federer (EY) regarding meeting(s) JLL and BBG debrief and prepare next steps | 2.10 | 245.00 | 514.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Participate in meeting with M. Canter (EY) and E Baez (market participant) about economic development in Miramar | 1.20 | 595.00 | 714.00 |
| Powell,Marc | MP | Miami, FL | 6/22/2021 | T3 - Long Term Projections | Participate on weekly coordination call with A. Cruz (FOMB), M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial) H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.60 | 810.00 | 486.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate on weekly coordination call with A. Cruz (FOMB), M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial) H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.60 | 445.00 | 267.00 |
| Yang,Tianyi | TY | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate on weekly coordination call with A. Cruz (FOMB), M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial) H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.50 | 595.00 | 297.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/22/2021 | T3 - Long Term Projections | Participate on weekly coordination call with A. Cruz (FOMB), M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial) H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.60 | 595.00 | 357.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate on weekly coordination call with A. Cruz (FOMB), M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial) H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.60 | 720.00 | 432.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial), H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.60 | 445.00 | 267.00 |
| Yang,Tianyi | TY | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial), H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.50 | 595.00 | 297.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/22/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial), H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.60 | 595.00 | 357.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/22/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial), H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.60 | 720.00 | 432.00 |
| Powell,Marc | MP | Miami, FL | 6/22/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with M. Powell (EY), N. Campbell (EY), F. Mira (EY), T. Yang (EY) (partial), H. Cho (EY) -  updates on RFP status and Broadband Program report | 0.60 | 810.00 | 486.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/22/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions like Identity and access management procedures, password resets, User group maintenance and updates as of 6/22/2021 | 1.70 | 595.00 | 1,011.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Prepare CIT competitiveness recalculation of Act 154 components to revise related text | 2.30 | 810.00 | 1,863.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Prepare contract for access to First Bank accounts pending online access as of 6/22/2021 | 2.90 | 245.00 | 710.50 |
| Powell,Marc | MP | Miami, FL | 6/22/2021 | T3 - Long Term Projections | Prepare discussion points with EY team for weekly internal coordination call | 1.10 | 810.00 | 891.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Prepare draft response and summary analysis for interest rate sensitivity analysis included for Sec 207 variable rate floating debt | 0.40 | 595.00 | 238.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Prepare final edits of police retirement fund section of Act 40 | 1.10 | 595.00 | 654.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Kebhaj,Suhaib | SK | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Prepare guidance to staff on building a comparison matrix of previous recommendations and the Administrative Order | 0.40 | 595.00 | 238.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Prepare sections of the outline for the trucking survey | 1.10 | 595.00 | 654.50 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Prepare summary of updates required to disclosure statement following receipt of objections. | 0.70 | 720.00 | 504.00 |
| Powell,Marc | MP | Miami, FL | 6/22/2021 | T3 - Long Term Projections | Prepare talking points for weekly coordination call with A. Cruz (FOMB ) | 0.70 | 810.00 | 567.00 |
| Ban,Menuka | MB | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Prepare the trucking survey workplan and timeline to survey the consumers of trucking services to understand the current market rate and perceived effect of regulation in the economy | 1.90 | 595.00 | 1,130.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/22/2021 | T3 - Plan of Adjustment | Prepare updated version of cash bridge at the request of FOMB executive director | 1.40 | 810.00 | 1,134.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/22/2021 | T3 - Long Term Projections | Research INVEST Act bill section 2100 to determine PR allocation from federal bill passage | 2.00 | 245.00 | 490.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/22/2021 | T3 - Long Term Projections | Research INVEST Act bill sections 2200-2500 to determine PR allocation from federal bill passage | 0.50 | 245.00 | 122.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Respond to edits from D. Mullins on evolution on business report for FOMB | 1.10 | 595.00 | 654.50 |
| Tague,Robert | RT | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review 204 certification on Act 7-2021 | 0.70 | 810.00 | 567.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review AAFAF publications for UPR slot machine revenue data for purpose of MOE calculation revision for higher education. | 0.50 | 720.00 | 360.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/22/2021 | T3 - Long Term Projections | Review academic literature on prescription drug utilization management for use in Act 142 analysis | 2.90 | 445.00 | 1,290.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Review Administrative order on the creation of the Economic Incentive Review Committee (EIRC) | 1.80 | 595.00 | 1,071.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/22/2021 | T3 - Long Term Projections | Review aggregation methodology applied by team for present value calculations related to disclosure statement | 1.80 | 519.00 | 934.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/22/2021 | T3 - Long Term Projections | Review analysis of Special Revenue Fund projected surplus for FY21 | 0.90 | 810.00 | 729.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Review and update request to economics team regarding updates required to disclosure statement to respond to objections. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Review and update request to pension team regarding updates required to disclosure statement to respond to objections. | 0.40 | 720.00 | 288.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review application guidelines released for the American Rescue Plan's Emergency Connectivity Fund | 0.40 | 445.00 | 178.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/22/2021 | T3 - Long Term Projections | Review calculation of present value attributable to future FICA tax consequence of optionality over age 45 | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | CG | Dallas, TX | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Berger,Daniel L. | DB | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Review COST report (one of the main sources for our report) to ensure calculations are done correctly for the evolution of business report | 1.60 | 595.00 | 952.00 |
| Tague,Robert | RT | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review draft Ambac retiree claim objection response focused on pension aspect | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/22/2021 | T3 - Long Term Projections | Review draft complaint regarding Act 7 on pension reform | 1.10 | 810.00 | 891.00 |
| Powell,Marc | MP | Miami, FL | 6/22/2021 | T3 - Long Term Projections | Review draft of Broadband Program document in anticipation of weekly coordination call | 2.90 | 810.00 | 2,349.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/22/2021 | T3 - Long Term Projections | Review draft of complaint from Proskauer related to Act 7-2021 | 0.40 | 721.00 | 288.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 37 through 54 of 97 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 3.60 | 445.00 | 1,602.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | CG | Dallas, TX | 6/22/2021 | T3 - Long Term Projections | Review ERS liability results pulled from the system to ensure retiree medical benefits are being treated similarly across systems | 0.70 | 519.00 | 363.30 |
| Gregoire,Alexandra | AGM | New York, NY | 6/22/2021 | T3 - Long Term Projections | Review leases for PBA owned schools to determine the maintenance responsibilities | 1.00 | 595.00 | 595.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review letter to UPR drafted by Proskauer regarding MOE and HEER funds under ARP. | 0.40 | 720.00 | 288.00 |
| Mackie,James | JM | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Review materials for call with FOMB on trucking regulations | 0.60 | 810.00 | 486.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/22/2021 | T3 - Long Term Projections | Review meeting notes and observations from school site visits with OMEP | 1.00 | 595.00 | 595.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review new allocations for Puerto Rico released for the American Rescue Plan's Airport Rescue Grants | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review new allocations for Puerto Rico released for the American Rescue Plan's National Endowment for the Humanities grants | 0.10 | 445.00 | 44.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review new projected allocations for Puerto Rico released for the American Rescue Plan's Emergency Connectivity Fund | 0.20 | 445.00 | 89.00 |
| Pushka,Nicole L. | NLP | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review of ASOP 27 for consideration in present value letter deliverable | 0.80 | 405.00 | 324.00 |
| Pushka,Nicole L. | NLP | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review of ASOP 35 for consideration in present value letter deliverable | 0.80 | 405.00 | 324.00 |
| Pushka,Nicole L. | NLP | Chicago, IL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Pushka,Nicole L. | NLP | Chicago, IL | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Review of the analytical framework of Act 142 | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Review PC 3 supply labor elasticity checking the effects of negative vs positive elasticity in low skilled market segments | 2.20 | 595.00 | 1,309.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Review private healthcare insurance data in PR (Act 142) | 0.80 | 595.00 | 476.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/22/2021 | T3 - Long Term Projections | Review progress on Act 142 analysis and compile list of assumptions made and data needed | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Review Proskauer's emailing detailing objections to the disclosure statement requiring updates included in the disclosure statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Review request from Proskauer regarding updates required to disclosure statement. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Plan of Adjustment | Review section 205 section of disclosure statement and other sections requested for update by Proskauer related to objections. | 1.10 | 720.00 | 792.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/22/2021 | T3 - Plan of Adjustment | Review summary of legislative updates needed for plan of adjustment | 0.90 | 721.00 | 648.90 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review summary of recent allocations and announcements related to airport rescue grants, emergency connectivity fund and national endowment for arts under ARP for PR. | 0.50 | 720.00 | 360.00 |
| Chawla,Sonia | SC | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Review the update to the 03/31/2021 cash balances reporting workbook analysis with new restriction information for agency 67 on 6/22/2021. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | SC | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Review the update to the Debtor's Cash Section of the POA DS on 06/22/2021 for the 03/31/2021 reporting period with updates incorporated related to restrictions information for agency 67. | 0.20 | 595.00 | 119.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Review Trucking survey design, formulating objectives and survey methodology | 1.90 | 595.00 | 1,130.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Review trucking survey parameter and agenda development | 0.60 | 810.00 | 486.00 |
| Heath,Emma | EH | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Review update provided by P. Rosario (FOMB) regarding Families First Services Prevention Act. | 0.30 | 720.00 | 216.00 |
| Edwards,Daniel | DE | Boston, MA | 6/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Update and analyze interest rate sensitivity analysis and debt repayment capacity for pending Sec 207 debt transaction authorization requests for Caguas | 0.60 | 595.00 | 357.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/22/2021 | T3 - Long Term Projections | Update and analyze interest rate sensitivity analysis and debt repayment capacity for pending Sec 207 debt transaction authorization requests for Carolina | 0.70 | 595.00 | 416.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/22/2021 | T3 - Long Term Projections | Update COVID relief allocation file with data from weekly FFIS report | 1.30 | 445.00 | 578.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/22/2021 | T3 - Long Term Projections | Update elasticities in labor law fiscal note to reflect a negative supply elasticity of labor for both high skill and low skill | 1.70 | 445.00 | 756.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 06/22/2021 with updated restrictions designations for the 03/31/2021 testing period. | 0.70 | 445.00 | 311.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/22/2021 | T3 - Long Term Projections | Update internal presentation memo discretionary-based funding tables to summarize potential PR INVEST funding allocation | 1.50 | 245.00 | 367.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Update summary analysis of requests to Banco Popular for bank account information for the 6/30/2021 testing period. | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Update summary analysis of requests to First Bank for bank account information for the 6/30/2021 testing period. | 0.80 | 245.00 | 196.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Update the 03/31/2021 cash balances reporting workbook analysis with new restriction information on 6/22/2021. | 2.40 | 445.00 | 1,068.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/22/2021 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 06/22/2021 for the 03/31/2021 reporting period to incorporate updates related to restriction information. | 0.90 | 445.00 | 400.50 |
| Powell,Marc | MP | Miami, FL | 6/23/2021 | T3 - Long Term Projections | Add comments and edits to Broadband Program report in light of comments received on FOMB coordination call | 1.40 | 810.00 | 1,134.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Amend and draft updated response for Caguas Sec 207 analysis on interest rate sensitivity analysis to include fixed versus floating rate floating scenario analysis | 0.90 | 595.00 | 535.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Amend ERS aggregation workbook to ensure that the summary tab is properly pulling results after splits applied | 0.60 | 519.00 | 311.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Amend PC 3 fiscal note to reference high value added and low value added industries instead of skills based and clarify where there was not enough data to validate assumptions | 1.30 | 445.00 | 578.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Amend trucking survey for assessing the effects of tariff changes on the Puerto Rican GDP | 2.10 | 595.00 | 1,249.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Analyze ARP regulations and allocations by municipality to understand permitted uses and restrictions of federal relief funds provided to municipalities | 0.70 | 595.00 | 416.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Analyze ERS debt schedules and PayGo Compliance for the Municipality of Maricao to understand the amounts and dates of past due employee contributions | 0.50 | 595.00 | 297.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Analyze financial model assumptions and supporting analysis methodology from the Municipality of Carolina's financial advisors supporting the election to convert fixed rate to floating rate debt | 0.60 | 595.00 | 357.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS Non-LOA participants that did not decrement at 12.1.20 for the freeze runs for participants that are retirement eligible | 1.90 | 271.00 | 514.90 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Analyze treatment of 2.5% VT load in present value calculations to assess proper treatment to ensure liability is in correct class while not dependent on assumptions that would not impact VT participants | 1.10 | 519.00 | 570.90 |
| Chevlin,Benjamin | BC | New York, NY | 6/23/2021 | T3 - Long Term Projections | Collect best practices and EY FAQs pertaining to OCX and Civil Service Reform-specific information from subject matter experts and EY repository | 1.20 | 245.00 | 294.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Compare what was recommended re the economic incentives review board to what was included in the administrative order | 2.10 | 445.00 | 934.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/23/2021 | T3 - Long Term Projections | Compile list of companies operating in Puerto Rico to use in survey on trucking regulation | 1.10 | 445.00 | 489.50 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Complete final review of 207 interest rate analysis prior to sharing with FOMB | 0.20 | 810.00 | 162.00 |
| Chen,Shi | SC | New York, NY | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Mathews,Peter | PM | New York, NY | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Heath,Emma | EH | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Correspondence with A. Chepenik (EY) regarding current status of federal recommendations in disclosure statement. | 0.40 | 720.00 | 288.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Draft email to FOMB requesting updates and information on recent events related to the Recommendations to the Federal Government included in the FY2020 Annual Report for inclusion in the Disclosure Statement ahead of the June filing | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Draft email to FOMB requesting updates and information on recent events related to the section 205 recommendations in the FY2020 Annual Report for inclusion in the Disclosure Statement ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Draft email to McKinsey requesting their review and any updates on the FY2020 Federal Recommendations to the Government section due to the objections to the disclosure statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Draft slides for discussion of plan of adjustment related questions | 1.80 | 405.00 | 729.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/23/2021 | T3 - Plan of Adjustment | Identify additional Disclosure Statement sources relating to FEMA public assistance grants | 0.60 | 445.00 | 267.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Impute missing employment levels for 6-digit NAICS in 2004, 2005, 2006, 2007, and 2008 from 32-40 | 1.20 | 245.00 | 294.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/23/2021 | T3 - Long Term Projections | Incorporate feedback provided by A Gregoire (EY) to schools analysis weekly status update deck | 1.70 | 245.00 | 416.50 |
| Neziroski,David | DN | New York, NY | 6/23/2021 | T3 - Fee Applications / Retention | Make amendments to the March monthly application | 4.10 | 245.00 | 1,004.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/23/2021 | T3 - Long Term Projections | Participate in a call with J. Burr (EY), C. Good (EY), R. Tan (EY), L. Sanchez (McKinsey), R. Ondarza (McKinsey), and P. Martin (McKinsey) to discuss revised pension build in 2021 Fiscal Plan | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | RT | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in a call with J. Burr (EY), C. Good (EY), R. Tan (EY), L. Sanchez (McKinsey), R. Ondarza (McKinsey), and P. Martin (McKinsey) to discuss revised pension build in 2021 Fiscal Plan. | 0.60 | 595.00 | 357.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Participate in a call with J. Burr (EY), C. Good (EY), R. Tan (EY), L. Sanchez (McKinsey), R. Ondarza (McKinsey), and P. Martin (McKinsey) to discuss revised pension build in 2021 Fiscal Plan | 0.60 | 519.00 | 311.40 |
| Moran-Eserski,Javier | JE | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY), J. Moran-Eserski (EY), and F. Angeles (EY) to discuss potential next steps to address the budgetary challenges for the municipalities with significant outstanding PayGo debt | 0.70 | 445.00 | 311.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY), J. Moran-Eserski (EY), and F. Angeles (EY) to discuss potential next steps to address the budgetary challenges for the municipalities with significant outstanding PayGo debt | 0.70 | 595.00 | 416.50 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in a working session with S. Dubinsky (EY), J. Moran-Eserski (EY), and F. Angeles (EY) to discuss potential next steps to address the budgetary challenges for the municipalities with significant outstanding PayGo debt | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB), E. Berrios (FOMB), S. Chawla (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss updates to outreach procedures in preparation for the upcoming June 30, 2021 reporting period. | 0.30 | 445.00 | 133.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB), E. Berrios (FOMB), S. Chawla (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss updates to outreach procedures in preparation for the upcoming June 30, 2021 reporting period. | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | SC | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB), E. Berrios (FOMB), S. Chawla (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss updates to outreach procedures in preparation for the upcoming June 30, 2021 reporting period. | 0.30 | 595.00 | 178.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and C Good (EY) to discuss results of TRS projections for present value calculation | 1.90 | 519.00 | 986.10 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/23/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and C Good (EY) to discuss results of TRS projections for present value calculation | 1.90 | 405.00 | 769.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Campbell (EY) to discuss edits and structuring on Broadband Program document section on Technology and Current Assessment | 0.70 | 445.00 | 311.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Campbell (EY) to discuss edits and structuring on Broadband Program document section on Technology and Current Assessment | 0.70 | 720.00 | 504.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss progress on analysis of Invest Act, including Sec 1511 and 1303 | 0.70 | 245.00 | 171.50 |
| Mira,Francisco Jose | FM | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss progress on analysis of Invest Act, including Sec 1511 and 1303 | 0.70 | 720.00 | 504.00 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer, ONB and EY regarding tax treatment of one-time contributions to Act 106 accounts under POA. EY participants are C Good, N Pushka and S Levy (EY) | 0.80 | 519.00 | 415.20 |
| Levy,Sheva R | SL | Cleveland, OH | 6/23/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer, ONB and EY regarding tax treatment of one-time contributions to Act 106 accounts under POA. EY participants are C Good, N Pushka and S Levy (EY) | 0.80 | 721.00 | 576.80 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer, ONB and EY regarding tax treatment of one-time contributions to Act 106 accounts under POA. EY participants are C Good, N Pushka and S Levy (EY) | 0.80 | 405.00 | 324.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Participate in call with Hacienda team and A. Chepenik (EY) to discuss final EITC changes | 0.40 | 870.00 | 348.00 |
| Chan,Jonathan | JC | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L for March 31, 2021 balances as of 6/23/2021. | 0.20 | 595.00 | 119.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L for March 31, 2021 balances as of 6/23/2021. | 0.20 | 245.00 | 49.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/23/2021 | T3 - Long Term Projections | Participate in person rum tax discussion with N Jaresko (FOMB). EY Participants: J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY) | 1.10 | 810.00 | 891.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Participate in in person rum tax discussion with N Jaresko (FOMB). EY Participants: J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY) | 1.10 | 870.00 | 957.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/23/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot progress and upcoming agency engagement activities. EY: Janeth Merchan, Benjamin Chevlin, Andrew Kleine, Ram Venkatraman | 0.50 | 595.00 | 297.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Venkatraman,Ramachandran | RV | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot progress and upcoming agency engagement activities. EY: Janeth Merchan, Benjamin Chevlin, Andrew Kleine, Ram Venkatraman | 0.50 | 810.00 | 405.00 |
| Kleine,Andrew | AK | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot progress and upcoming agency engagement activities. EY: Janeth Merchan, Benjamin Chevlin, Andrew Kleine, Ram Venkatraman | 0.50 | 720.00 | 360.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot progress and upcoming agency engagement activities. EY: Janeth Merchan, Benjamin Chevlin, Andrew Kleine, Ram Venkatraman | 0.50 | 245.00 | 122.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/23/2021 | T3 - Long Term Projections | Participate in meeting with A Lopez (FOMB), V Bernal (FOMB), V Chemtob (EY), and J Burr (EY) to discuss the notice of violation response from PRIDCO | 0.40 | 595.00 | 238.00 |
| Chemtob,Victor | VC | New York, NY | 6/23/2021 | T3 - Long Term Projections | Participate in meeting with A Lopez (FOMB), V Bernal (FOMB), V Chemtob (EY), and J Burr (EY) to discuss the notice of violation response from PRIDCO | 0.40 | 720.00 | 288.00 |
| Chen,Shi | SC | New York, NY | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Mathews,Peter | PM | New York, NY | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Participate in working session with C Good (EY) and N Pushka (EY) to review modifications needed to the aggregation calculation to capture class separation and assess necessary updates to projection model | 2.10 | 519.00 | 1,089.90 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Participate in working session with C Good (EY) and N Pushka (EY) to review modifications needed to the aggregation calculation to capture class separation and assess necessary updates to projection model | 2.10 | 405.00 | 850.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Participate in, in person rum tax discussion with N Jaresko (FOMB). EY Participants: J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY) | 1.10 | 870.00 | 957.00 |
| Peltz,Harrison | HP | New York, NY | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 245.00 | 612.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare initial tables for burden evolution document based on COST report (compare 50 states & PR business tax burden) | 1.40 | 595.00 | 833.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/23/2021 | T3 - Long Term Projections | Prepare a sensitivity analysis to understand the CAE margin that Carolina has against the potential rise in interest rate as it relates to the issuance of the new debt | 0.90 | 445.00 | 400.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Prepare additional updates to the contract for new user access to First Bank accounts as of 6/23/2021 per FOMB request, in preparation for the 06/30/2021 rollforward period | 1.10 | 245.00 | 269.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare Corporate Income Tax burdens assessment revisions to aggregate burden with and without Act 154 | 1.30 | 810.00 | 1,053.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare decision trees of Act 142 assumptions built under the analysis for Act 142 fiscal note | 2.10 | 445.00 | 934.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Prepare draft email request to BNY Mellon to follow up on online access requests as of 6/23/2021 for 6/30/2021 testing period per FOMB request. | 0.20 | 245.00 | 49.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare edits to Trucking survey outline | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/23/2021 | T3 - Long Term Projections | Prepare final COFINA slide for the press conference to be reviewed by FOMB staff | 0.20 | 595.00 | 119.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare Fiscal Note Act 40 requested augmented analysis by FOMB and separate note on implications of repeal of Act 20 and Act 22 | 0.40 | 810.00 | 324.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare graph comparing total employment in Puerto Rico and the United States indexed to March 2020 using Bureau of Labor Statistics establishment survey data | 1.20 | 245.00 | 294.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare guidance to team members on additional analysis of PS 40 and Act 20 | 0.60 | 595.00 | 357.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare May commonwealth revenue data in the database for Commonwealth revenue forecast | 2.30 | 445.00 | 1,023.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/23/2021 | T3 - Long Term Projections | Prepare OCX and Pilot-related FAQ documentation to be presented and shared with in-scope finance and accounting staff following townhall meeting | 2.40 | 245.00 | 588.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/23/2021 | T3 - Long Term Projections | Prepare OGP Townhall agenda and presentation deck - introducing pilot objectives, benefits, and participation needs from in-scope employees | 3.20 | 245.00 | 784.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare real time indicator dashboard from indicator updates for June Monthly Economic Update | 0.70 | 245.00 | 171.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Prepare reconciliation of cash balances on Exhibit L provided by counsel on 6/23/2021 against 3/31/2021 cash balance update | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Prepare reconciliation of restriction classification on Exhibit L provided by counsel on 6/23/2021 against 3/31/2021 cash balance update | 1.60 | 245.00 | 392.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare sections on employers costs of offering fringe benefits - PC 3 - of the PC 3 regulatory note | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/23/2021 | T3 - Long Term Projections | Prepare slides for FY22 revised budget submission for PRIDCO | 1.20 | 595.00 | 714.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/23/2021 | T3 - Long Term Projections | Prepare slides in schools analysis deliverable related to findings from meeting with OMEP Director | 2.10 | 245.00 | 514.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare tasks to be considered for work with Estudios Tecnicos on PRIDCO asset prioritization | 0.20 | 595.00 | 119.00 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Ban,Menuka | MB | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Prepare trucking industry survey questionnaire structure for two surveys - Consumer industries  and the  trucking industries | 1.70 | 595.00 | 1,011.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/23/2021 | T3 - Long Term Projections | Prepare weekly status update for schools analysis to reflect progress made in current week, outstanding workstream tasks,  and preliminary findings | 2.30 | 245.00 | 563.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/23/2021 | T3 - Long Term Projections | Research INVEST Act bill section 5200 to determine PR allocation from federal bill passage | 0.70 | 245.00 | 171.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/23/2021 | T3 - Long Term Projections | Research INVEST Act bill section 5300 to determine PR allocation from federal bill passage | 0.40 | 245.00 | 98.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review  skill heterogeneity and labor market dynamics (PC 3) -- labor market analysis of effects of fringe benefits | 1.40 | 595.00 | 833.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review Act 142 prescription drug mandated coverage costs to insurers estimates of magnitude and research studies identifying rejected prescriptions and prescription costs | 0.70 | 810.00 | 567.00 |
| Kane,Collin | CK | Cleveland, OH | 6/23/2021 | T3 - Long Term Projections | Review allocation of the impact of COLA on active JRS cash flows, for present value calculation. | 1.80 | 405.00 | 729.00 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Review analysis on HB 338 impact to budgets | 0.30 | 810.00 | 243.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/23/2021 | T3 - Long Term Projections | Review analysis on Medicaid prescription drug spending in Puerto Rico | 2.90 | 445.00 | 1,290.50 |
| Chernoh,Victor | VC | New York, NY | 6/23/2021 | T3 - Long Term Projections | Review and analyze PRIDCO response to the budget NOV | 1.10 | 720.00 | 792.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/23/2021 | T3 - Long Term Projections | Review and update of onboarding document in light of process updates received on FOMB coordination call, sections on Governance | 2.80 | 720.00 | 2,016.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/23/2021 | T3 - Long Term Projections | Review and update of onboarding document in light of process updates received on FOMB coordination call, sections on Grant Program | 1.90 | 720.00 | 1,368.00 |
| Heath,Emma | EH | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Review and update request to FOMB team regarding status of federal recommendations for purpose of updating disclosure statement. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | EH | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Review and update various sections of disclosure statement the subject of objections. | 1.40 | 720.00 | 1,008.00 |
| Kebbaj,Suhaib | SK | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review availability of information on land holdings of DTOP in Puerto Rico | 1.80 | 595.00 | 1,071.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Review baseline runs in present value calculation without COLA for consistency with fiscal plan results | 0.30 | 519.00 | 155.70 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Review Caguas 207 impact of variable vs fixed rate debt | 0.30 | 810.00 | 243.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review changes to Puerto Rico COVID restrictions for the Monthly Economic Update | 1.40 | 445.00 | 623.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review changes to state social distancing measures in the month of June for the Monthly Economic Update | 2.40 | 445.00 | 1,068.00 |
| Heath,Emma | EH | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Review developments in PR's budgeting and accounting processes for purpose of updating disclosure statement | 0.60 | 720.00 | 432.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Review disclosure statement and markup areas requiring updates in response to the objections to the disclosure statement ahead of the June filing | 0.70 | 445.00 | 311.50 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Review draft 207 analysis on variable vs fixed interest rate options to provide comments | 0.60 | 810.00 | 486.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 55 through 72 of 97 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 3.80 | 445.00 | 1,691.00 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 810.00 | 162.00 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 810.00 | 162.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review Fiscal Note Act 40 repeal of Act 20 and export business incentives for in-depth stand-alone fiscal note | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review Fiscal Note PC 3 labor supply and employer costs effects of mandated labor benefits, technical assessment of segmented elasticities and implications for cost, demand and supply | 0.70 | 810.00 | 567.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Review interest rate sensitivity analysis for Municipality of Caguas Sec 207 to include fixed versus floating rate floating scenario analysis | 0.60 | 595.00 | 357.00 |
| Heath,Emma | EH | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Review Kobre and Kim section of disclosure statement | 0.70 | 720.00 | 504.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gelfond,Hilary | HG | Boston, MA | 6/23/2021 | T3 - Long Term Projections | Review language of EITC legislation to ensure it matches with prior EITC modeling | 0.40 | 445.00 | 178.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/23/2021 | T3 - Long Term Projections | Review letter from FOMB related to SB 164 | 0.30 | 721.00 | 216.30 |
| Ban,Menuka | MB | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review list of businesses in Puerto Rico from external data sources to identify the entire universe for the trucking survey | 1.10 | 595.00 | 654.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/23/2021 | T3 - Long Term Projections | Review literature on Broadband Program/Fund background | 1.30 | 595.00 | 773.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/23/2021 | T3 - Long Term Projections | Review OCX and Pilot-related FAQ documentation to be presented and shared with in-scope finance and accounting staff following townhall meeting | 0.60 | 245.00 | 147.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 870.00 | 1,914.00 |
| Powell,Marc | MP | Miami, FL | 6/23/2021 | T3 - Long Term Projections | Review of Broadband Program report in light of comments received on FOMB coordination call | 2.30 | 810.00 | 1,863.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Review of presentation material on PRDE in advance of meeting with N.Jaresko (FOMB) | 2.10 | 870.00 | 1,827.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/23/2021 | T3 - Long Term Projections | Review of updates to projections model to confirm cash flows used correctly in present value calculation | 1.70 | 405.00 | 688.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/23/2021 | T3 - Long Term Projections | Review outstanding data for PBA and PRDE school operating costs | 0.50 | 595.00 | 297.50 |
| Mackie,James | JM | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review preliminary cost estimate for act 142 | 1.30 | 810.00 | 1,053.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review PS 40 fiscal note and analysis on Act 20 to identify additional analysis required as requested by FOMB | 1.40 | 595.00 | 833.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 595.00 | 1,190.00 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Plan of Adjustment | Review revised analysis of AFSCME class claim estimates | 1.30 | 810.00 | 1,053.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/23/2021 | T3 - Long Term Projections | Review school final deliverable deck | 1.50 | 595.00 | 892.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Review separation of retiree runs by whether the benefit exceeds 1500 | 0.40 | 519.00 | 207.60 |
| Tague,Robert | RT | Chicago, IL | 6/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Review split between special laws (including 70, 211, 127) of present value ERS liability calculations to build flexibility into class treatment in present valuation aggregation technique | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | CG | Dallas, TX | 6/23/2021 | T3 - Long Term Projections | Review split of results when present value calculations are isolated to those included in the fiscal plan | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | SL | Cleveland, OH | 6/23/2021 | T3 - Long Term Projections | Review summary of pension class decisions for POA | 0.80 | 721.00 | 576.80 |
| Barati Stec,Izabella | IS | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review the analysis on Act 142 -- healthcare and pharma | 1.20 | 595.00 | 714.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Review the effects on unemployment and size of the informal market of mandated benefits (PC 3) | 1.60 | 595.00 | 952.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/23/2021 | T3 - Long Term Projections | Review the latest analysis on PayGo and ASES debt to identify which municipalities would suffer the greatest budgetary impact if the outstanding debt is offset for their property tax remittances | 1.70 | 445.00 | 756.50 |
| Chawla,Sonia | SC | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Review the update to the Cash Balance Analysis Update Presentation on 06/22/2021 for the 03/31/2021 reporting period with updates incorporated related to restrictions information for agency 67. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | JC | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Review updates to the Cash Balance Presentation for the March 31, 2021, Reporting period to incorporate additional received balances as of 6/23/2021. | 1.20 | 595.00 | 714.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/23/2021 | T3 - Long Term Projections | Summarize assumptions used in Act 142 analysis into a readable note | 0.90 | 445.00 | 400.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Switch from state GDP to personal income for tables (personal income is a better measure to look at change in economic activity due to large CFCs with limited presence increasing GDP) | 0.60 | 595.00 | 357.00 |
| Edwards,Daniel | DE | Boston, MA | 6/23/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Austin, TX | 4.00 | 297.50 | 1,190.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/23/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel From San Juan, PR to New York, NY | 3.50 | 122.50 | 428.75 |
| Gregoire,Alexandra | AGM | New York, NY | 6/23/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel From San Juan, PR to New York, NY | 4.00 | 297.50 | 1,190.00 |
| Chen,Shi | SC | New York, NY | 6/23/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Tampa, FL | 2.50 | 222.50 | 556.25 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/23/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 297.50 | 1,190.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Update contract for access to First Bank accounts pending online access as of 6/23/2021, in preparation for the 06/30/2021 rollforward period. | 0.40 | 245.00 | 98.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Update decision trees of Act 142 assumptions built under the analysis for Act 142 fiscal note | 0.60 | 445.00 | 267.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/23/2021 | T3 - Plan of Adjustment | Update draft email request to BNY Mellon to follow up on online access for cash information as of 6/23/2021 for 6/30/2021 testing period per FOMB request. | 0.20 | 245.00 | 49.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/23/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 06/21 testing period as of 6/23/2021 | 1.60 | 595.00 | 952.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/23/2021 | T3 - Plan of Adjustment | Update implementation steps in the disclosure statement for AFSCME related provisions | 0.60 | 721.00 | 432.60 |
| Zipfel,Nathan | NZ | New York, NY | 6/23/2021 | T3 - Long Term Projections | Update internal presentation memo executive summary, discretionary/formula funding tables to summarize potential PR INVEST funding allocation | 3.50 | 245.00 | 857.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Update real time indicator data for Homebase, Apple Mobility, Discover Puerto Rico series in our June Monthly Economic Update | 1.20 | 245.00 | 294.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Update real time indicator data for PRDB, Insured Unemployment Rate series in our June Monthly Economic Update | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Update real time indicator data for TSA Throughput, Google Trends series in our June Monthly Economic Update | 1.40 | 245.00 | 343.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/23/2021 | T3 - Long Term Projections | Update Step 1 personal income workbook to include the new U3-U6 unemployment information from PRDOL | 1.60 | 445.00 | 712.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/24/2021 | T3 - Long Term Projections | Amend and reorganize wired section as per engagement manager comments | 2.30 | 445.00 | 1,023.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/24/2021 | T3 - Long Term Projections | Amend documentation in projections model based on comments from review | 0.70 | 405.00 | 283.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Amend factor weighting of metrics within Puerto Rico Economic Monitor | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Analyze listing of Banco Popular accounts pending online access for the 6/30/2021 testing period | 1.30 | 245.00 | 318.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/24/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS LOA participants that did not decrement at 12.1.20 for the freeze runs for participants that are retirement eligible | 1.80 | 271.00 | 487.80 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/24/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS Non-LOA participants that decremented at 12.1.20 for the pre-freeze runs for participants that are retirement eligible | 2.10 | 271.00 | 569.10 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/24/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS VTP participants that did not decrement at 12.1.20 for the freeze runs for participants that are retirement eligible | 1.90 | 271.00 | 514.90 |
| Gelfond,Hilary | HG | Boston, MA | 6/24/2021 | T3 - Long Term Projections | Analyze the tax impact of increasing pharmaceutical spending in Puerto Rico for private insurers | 2.10 | 445.00 | 934.50 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Call to D. Barrett (Ankura) regarding status of federal recommendations made for purpose of updating disclosure statement. | 0.20 | 720.00 | 144.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/24/2021 | T3 - Long Term Projections | Compare master list of businesses in Puerto Rico to list of trucking companies for use in trucking regulation survey | 1.20 | 445.00 | 534.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/24/2021 | T3 - Long Term Projections | Conduct a literature review of the elasticity of drug price changes for use in analysis of Act 142 | 2.90 | 445.00 | 1,290.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/24/2021 | T3 - Long Term Projections | Continue to prepare OGP and Hacienda Townhall agenda and presentation deck - introducing pilot objectives, benefits, and participation needs from in-scope employees | 2.50 | 245.00 | 612.50 |
| Chan,Jonathan | JC | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Draft email to Proskauer and the Board with updated balance presentation as of 6/24/2021 | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Draft Medicaid response letter | 1.90 | 870.00 | 1,653.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Draft update on child tax credit in the section on Recommendations to the Federal Government included in the FY2020 Annual Report for the Disclosure Statement ahead of the June filing | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Draft update on earned income tax credit in the section on Recommendations to the Federal Government included in the FY2020 Annual Report for the Disclosure Statement ahead of the June filing | 0.70 | 445.00 | 311.50 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Long Term Projections | Email response to C. Ortiz (FOMB) regarding Orchestra COVID-19 relief funds. | 0.30 | 720.00 | 216.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Identify necessary analysis to be completed for the expanded Act 20 and Act 22 analysis requested | 1.40 | 445.00 | 623.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Impute missing employment levels for 6-digit NAICS in 2004, 2005, 2006, 2007, and 2008 from 40-50 | 0.40 | 245.00 | 98.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | RT | Chicago, IL | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), G. Ojeda (FOMB), C. Robles (FOMB) regarding Kobre & Kim recommendations for purpose of updating disclosure statement objections from SIM | 0.30 | 720.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and C Good (EY) to discuss additional cashflows needed for TRS present value calculation reflecting AFT provisions | 0.80 | 519.00 | 415.20 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/24/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and C Good (EY) to discuss additional cashflows needed for TRS present value calculation reflecting AFT provisions | 0.80 | 405.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Levy,Sheva R | SL | Cleveland, OH | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/24/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential revisions to expense side of the fiscal plan model | 0.60 | 810.00 | 486.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/24/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential revisions to expense side of the fiscal plan model | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/24/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential revisions to expense side of the fiscal plan model | 0.60 | 720.00 | 432.00 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with K. Jacobsen (EY) and E. Heath (EY) regarding status of updates to disclosure statement. | 0.20 | 720.00 | 144.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with K. Jacobsen (EY) and E. Heath (EY) regarding status of updates to disclosure statement. | 0.20 | 445.00 | 89.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY related to impact of pension freeze on disclosure statement. EY participants are C Good, J Santambrogio and S Levy (EY) | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | SL | Cleveland, OH | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY related to impact of pension freeze on disclosure statement. EY participants are C Good, J Santambrogio and S Levy (EY) | 0.60 | 721.00 | 432.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY related to impact of pension freeze on disclosure statement. EY participants are C Good, J Santambrogio and S Levy (EY) | 0.60 | 810.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer, FOMB and EY related to pension calculations for disclosure statement. EY participants are C Good, J Santambrogio and S Levy (EY) | 0.80 | 519.00 | 415.20 |
| Levy,Sheva R | SL | Cleveland, OH | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer, FOMB and EY related to pension calculations for disclosure statement. EY participants are C Good, J Santambrogio and S Levy (EY) | 0.80 | 721.00 | 576.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/24/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer, FOMB and EY related to pension calculations for disclosure statement. EY participants are C Good, J Santambrogio and S Levy (EY) | 0.80 | 810.00 | 648.00 |
| Chen,Shi | SC | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Mathews,Peter | PM | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/24/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) and J Federer (EY) to discuss document intelligence functionality and applications to lease extraction at PRIDCO | 0.70 | 245.00 | 171.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/24/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), P Mathews (EY) and J Federer (EY) to discuss changes to PRIDCO weekly status deck | 0.70 | 245.00 | 171.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Levy,Sheva R | SL | Cleveland, OH | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Tague,Robert | RT | Chicago, IL | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/24/2021 | T3 - Long Term Projections | Participate in working meeting with J. Burr (EY) and A Lopez (FOMB) to prepare the final budget resolution for PRIDCO for the Oversight Board's certification | 0.70 | 595.00 | 416.50 |
| Kane,Collin | CK | Cleveland, OH | 6/24/2021 | T3 - Long Term Projections | Participate in working session with C Kane (EY) and C Good (EY) to discuss JRS valuation system calculation results and associated treatment in present value aggregation calculations | 1.60 | 405.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Long Term Projections | Participate in working session with C Kane (EY) and C Good (EY) to discuss JRS valuation system calculation results and associated treatment in present value aggregation calculations | 1.60 | 519.00 | 830.40 |
| Mairena,Daisy | DM | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Perform analysis as of 06/24/2021, to include within list to be shared with counsel, identifying source documentation supporting restriction classifications for Institutional Trust of the National Guard of Puerto Rico accounts for the 03/31/2021 reporting period. | 0.60 | 245.00 | 147.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/24/2021 | T3 - Plan of Adjustment | Perform analysis to action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 6/24/2021 | 1.80 | 595.00 | 1,071.00 |
| Peltz,Harrison | HP | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 245.00 | 612.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Prepare analysis of outstanding information from Citibank as of 6/24/2021 relating to Industrial Development Company balances to address cash balance questions from counsel. | 0.90 | 245.00 | 220.50 |
| Mackie,James | JM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare comments on the Act 154 foreign tax credit question for the Disclosure Statement | 1.10 | 810.00 | 891.00 |
| Mackie,James | JM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare comments on the G-7 15% minimum tax agreement for the Disclosure Statement | 1.30 | 810.00 | 1,053.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/24/2021 | T3 - Long Term Projections | Prepare comments on the increase in PRIMAS based on a new quote received by PRIDCO for FY22 | 0.40 | 595.00 | 238.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare comments on trucking Survey outline | 0.60 | 595.00 | 357.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare comments to team members on Trucking regulation matrix | 0.40 | 595.00 | 238.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Prepare draft email to Citibank to follow up on Industrial Development Company balance information for requests from counsel. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Prepare draft email to FOMB for to request cash liquidity information in preparation for 6/30/2021 reporting period. | 0.10 | 245.00 | 24.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/24/2021 | T3 - Long Term Projections | Prepare edits to the PRIDCO FY22 revised budget submission deck for the Oversight Board | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/24/2021 | T3 - Long Term Projections | Prepare follow-up regarding the DTOP property list for review by the FOMB | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/24/2021 | T3 - Long Term Projections | Prepare follow-up regarding the PBA debt payment obligations | 0.10 | 595.00 | 59.50 |
| Chevlin,Benjamin | BC | New York, NY | 6/24/2021 | T3 - Long Term Projections | Prepare OCX and Pilot-related FAQ documentation to be presented and shared with in-scope finance and accounting staff following townhall meeting | 2.50 | 245.00 | 612.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare other miscellaneous tax forecast including May 2021 actual revenue for commonwealth revenue forecast | 1.80 | 445.00 | 801.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare projections of macro indicators in Puerto Rico for commonwealth revenue update | 0.30 | 445.00 | 133.50 |
| Zhao,Leqi | LZ | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare projections of UI claims in Puerto Rico for commonwealth revenue update | 0.30 | 445.00 | 133.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare Puerto Rico Economic Monitor for June Monthly Economic Update | 1.40 | 245.00 | 343.00 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Prepare request to A. Cruz (FOMB) and A. Kleine (EY) regarding update required to disclosure statement related to Kobre & Kim report recommendations related to PR budgeting and accounting system. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Prepare request to D. Barrett (Ankura) regarding status of federal recommendations made for purpose of updating disclosure statement. | 0.50 | 720.00 | 360.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | San Diego, CA | 6/24/2021 | T3 - Long Term Projections | Prepare revisions to PRIDCO budget content language for FOMB staff review | 0.60 | 595.00 | 357.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare rum tax forecast including May 2021 actual revenue for commonwealth revenue forecast | 1.60 | 445.00 | 712.00 |
| Mathews,Peter | PM | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/24/2021 | T3 - Long Term Projections | Prepare slides in schools analysis deliverable related to performed site visits and final recommendations | 2.00 | 245.00 | 490.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Prepare table comparing Puerto Rico's employment in major sectors between May 2021, May 2020, and May 2019 | 0.40 | 245.00 | 98.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/24/2021 | T3 - Long Term Projections | Prepare the final PRIDCO resolution documents including the budget, compliance letter, and resolution for FOMB staff review | 0.50 | 595.00 | 297.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/24/2021 | T3 - Long Term Projections | Prepare update to real estate work project tracking tool to reflect current progress across concurrent workstreams | 1.50 | 245.00 | 367.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/24/2021 | T3 - Plan of Adjustment | Provide Disclosure Statement updates regarding Employment benefits | 1.20 | 445.00 | 534.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/24/2021 | T3 - Plan of Adjustment | Provide Disclosure Statement updates regarding NAP benefits reform, Employment, and Small Business | 1.60 | 445.00 | 712.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/24/2021 | T3 - Plan of Adjustment | Provide Disclosure Statement updates regarding Small Business programs and benefits | 1.40 | 445.00 | 623.00 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Provide email update to Proskauer team regarding status of updates to disclosure statement | 0.20 | 720.00 | 144.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/24/2021 | T3 - Long Term Projections | Research INVEST Act bill sections 1300 & 5300 to determine PR allocation from federal bill passage | 1.00 | 245.00 | 245.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/24/2021 | T3 - Plan of Adjustment | Research status of Jones Act Waiver and its potential impact on PR for possible inclusion in Disclosure Statement | 0.70 | 445.00 | 311.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/24/2021 | T3 - Long Term Projections | Review AAFAF response to FOMB regarding Act 7-2021 to understand Governor's position on the inconsistencies between Act 7-2021 and the Fiscal Plan | 0.20 | 595.00 | 119.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Cherntoh,Victor | VC | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review and analyze reallocated expense items within PRIDCO budget | 0.60 | 720.00 | 432.00 |
| Cherntoh,Victor | VC | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review and analyze status update on the execution of PRIDCO strategic initiatives | 1.30 | 720.00 | 936.00 |
| Cherntoh,Victor | VC | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review and edit PRIDCO budget overview presentation materials | 0.90 | 720.00 | 648.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review and edit school site visit observations and key findings provided by J Federer (EY) | 2.00 | 595.00 | 1,190.00 |
| Edwards,Daniel | DE | Boston, MA | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review and edit weekly status update deck for schools | 2.50 | 595.00 | 1,487.50 |
| Eaton,Gregory William | GE | Chicago, IL | 6/24/2021 | T3 - Long Term Projections | Review and edits to the Disclosure Statement | 0.30 | 720.00 | 216.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review and incorporate findings from school site visits into final deliverable deck | 1.00 | 595.00 | 595.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review and update OGP and Hacienda Townhall agenda and presentation deck - introducing pilot objectives, benefits, and participation needs from in-scope employees | 3.10 | 245.00 | 759.50 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Review and update section of disclosure statement regarding section 205 recommendations and federal recommendations | 0.90 | 720.00 | 648.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review Cooperative tax administration stakeholder groups and methodology to move forward on evaluation | 0.30 | 810.00 | 243.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Edwards,Daniel | DE | Boston, MA | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review data shared by PRDOL on unemployment Insurance claims and benefits paid | 1.20 | 595.00 | 714.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review DDEC Economic Incentives Review Committee Executive Order evaluation of adequacy of committee structure, scope of responsibilities and extent of accountability and constrained discretions, and identification of deficiencies and proposed modifications to be recommended to DDEC Secretary | 2.90 | 810.00 | 2,349.00 |
| Chan,Jonathan | JC | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Review detailed request list to Banco Popular, First Bank and Banco Santander to check completeness of requests for accurate June 30, 2021, reporting period, as of 6/24/2021. | 0.80 | 595.00 | 476.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review disclosure statement for augmentation sections highlighting the precariousness of Act 154 tax creditability and implication of a minimum 15% global tax | 0.40 | 810.00 | 324.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review disclosure statement regarding unemployment insurance | 0.40 | 595.00 | 238.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Levy,Sheva R | SL | Cleveland, OH | 6/24/2021 | T3 - Long Term Projections | Review draft of letter related to retiree present value of future benefits. | 0.90 | 721.00 | 648.90 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Review draft summary on the global minimum tax discussed at G-7 meeting for the Disclosure Statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Review draft summary on the most recent news around Act 154 for the Disclosure Statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 73 through 82 of 97 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 2.90 | 445.00 | 1,290.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review executive order potentially impacting the subsidy to the dairy industry. | 0.40 | 720.00 | 288.00 |
| Kane,Collin | CK | Cleveland, OH | 6/24/2021 | T3 - Long Term Projections | Review final JRS claim calculation results in deliverable. | 2.90 | 405.00 | 1,174.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Review information provided via email from Citibank regarding outstanding items as of 6/24/2021 relating to Industrial Development Company balances for counsel requests. | 1.80 | 245.00 | 441.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review land freight tariffs transmittal memo identifying purpose and initial detailed review of revised 292 page industry regulations and tariff charges by class of carrier and freight characteristic | 1.10 | 810.00 | 891.00 |
| Tague,Robert | RT | Chicago, IL | 6/24/2021 | T3 - Long Term Projections | Review legislative proposal scoring of Act 40 sale of tax credits | 0.30 | 810.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/24/2021 | T3 - Long Term Projections | Review legislative proposal scoring of PC 826 Motor Vehicle Taxes | 0.20 | 810.00 | 162.00 |
| Tague,Robert | RT | Chicago, IL | 6/24/2021 | T3 - Long Term Projections | Review legislative proposal scoring of PC 827 Municipal Property Tax | 0.40 | 810.00 | 324.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review new trucking regulation matrix | 1.20 | 595.00 | 714.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review new trucking regulation shared by FOMB | 2.20 | 595.00 | 1,309.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Long Term Projections | Review of methodology to apply Social Security offset to freeze calculations in present value calculations related to the disclosure statement | 1.20 | 519.00 | 622.80 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Mullins,Daniel R | DM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review prescription drug coverage extensions estimates of coverage costs to insurers, compensation costs to employees and fiscal costs of Medicaid extensions and income tax offset for detailing interim report to Proskauer legal team | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review Prescription Drugs coverage extensions cost estimates | 0.70 | 810.00 | 567.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/24/2021 | T3 - Long Term Projections | Review present value calculations for various pension classes | 1.60 | 721.00 | 1,153.60 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/24/2021 | T3 - Long Term Projections | Review project plan for AFT costs reflecting 2020 data update | 1.40 | 405.00 | 567.00 |
| Canter,Matthew Alan | MAC | New York, NY | 6/24/2021 | T3 - Long Term Projections | Review response to DTOP data from J Torres (DTOP) prepared by J Federer (EY) | 0.20 | 595.00 | 119.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/24/2021 | T3 - Long Term Projections | Review results of Act 142 analysis with larger team and compare results | 1.10 | 445.00 | 489.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/24/2021 | T3 - Long Term Projections | Review results of Homebase employment data for use in Monthly Economic Update | 0.40 | 445.00 | 178.00 |
| Heath,Emma | EH | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Review SIM objection to disclosure statement. | 0.70 | 720.00 | 504.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/24/2021 | T3 - Plan of Adjustment | Review summary of objections to disclosure statement at the request of legal counsel | 0.90 | 810.00 | 729.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/24/2021 | T3 - Plan of Adjustment | Review summary of treatment under POA for each pension class | 0.80 | 721.00 | 576.80 |
| Good JR,Clark E | CG | Dallas, TX | 6/24/2021 | T3 - Long Term Projections | Review system 2000 cash out impact on the present value calculation including analysis of different quantification techniques that can be used to estimate the amount of liability retired since the petition date | 1.90 | 519.00 | 986.10 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Review update on nutrition assistance program in the section on Recommendations to the Federal Government included in the FY2020 Annual Report for the Disclosure Statement ahead of the June filing | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Review update on paycheck protection program in the section on Recommendations to the Federal Government included in the FY2020 Annual Report for the Disclosure Statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Review update on unemployment in the section on Recommendations to the Federal Government included in the FY2020 Annual Report for the Disclosure Statement ahead of the June filing | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | JC | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Review updates to the Cash Balance Presentation for the March 31, 2021, Reporting period to incorporate changes to Department of Labor Unemployment account restriction categories. | 0.60 | 595.00 | 357.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review whether Puerto Rico with tighten restrictions post the 4th of July week | 0.90 | 445.00 | 400.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Review work requirements for NAP for establishing the packaging of administrative practices | 0.40 | 810.00 | 324.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Run ACT 154 model for revenue forecasts with new May data | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Run alcohol model for revenue forecasts with new May data | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Run CIT model for revenue forecasts with new May data (code broke negative values were being imputed for continued claims forecast, took longer than normal) | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Run motor vehicle  model for revenue forecasts with new May data | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Run non-resident withholding model for revenue forecasts with new May data | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Run PIT model for revenue forecasts with new May data | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Run SUT model for revenue forecasts with new May data | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Run Tobacco model for revenue forecasts with new May data | 0.90 | 595.00 | 535.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outreach procedures to financial institutions in preparation for 06/30/2021 cash balance requests. | 1.20 | 245.00 | 294.00 |
| Chan,Jonathan | JC | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Update analysis of balances supporting the presentation as of 6/24/2021 to incorporated changes to Department of Labor account restriction categories | 0.30 | 595.00 | 178.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Update Biden Stimulus workbook to include the latest USDOL unemployment claims release | 1.20 | 445.00 | 534.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Update comments received from McKinsey on the section on Recommendations to the Federal Government included in the FY2020 Annual Report for the Disclosure Statement ahead of the June filing | 1.30 | 445.00 | 578.50 |
| Cho,Kye H. | KHC | Philadelphia, PA | 6/24/2021 | T3 - Long Term Projections | Update current assessment section of Broadband Program document | 0.90 | 595.00 | 535.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/24/2021 | T3 - Long Term Projections | Update Department of Hacienda Employee and Functional Lead Civil Service Reform Plan Town Hall Presentation to be used for in-person meeting with Department of Hacienda workforce | 1.40 | 595.00 | 833.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Update forecast fund balance slide for May Monthly Economic Update | 1.10 | 445.00 | 489.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/24/2021 | T3 - Long Term Projections | Update internal presentation memo executive summary, discretionary/formula funding tables to summarize potential PR INVEST funding allocation | 3.50 | 245.00 | 857.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/24/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Employee and Functional Lead Civil Service Reform Pilot Town Hall Presentation to be used for in-person meeting with Puerto Rico Office of Management and Budget workforce | 0.90 | 595.00 | 535.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/24/2021 | T3 - Long Term Projections | Update slide on monthly state SUT collections for use in Monthly Economic Update | 0.20 | 445.00 | 89.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Update summary analysis of requests to Banco Popular for account pending online access for the 6/30/2021 testing period. | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Update text descriptions of indicators within real time indicator dashboard for June Monthly Economic Update | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Update underlying data in non-real time indicator slides for June Monthly Economic Update | 0.60 | 245.00 | 147.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Update unemployment and benefits paid slide for May Monthly Economic Update | 1.60 | 445.00 | 712.00 |
| Almbaid,Nahla | NA | Washington, DC | 6/24/2021 | T3 - Long Term Projections | Update USDOL data into the Biden model | 1.70 | 245.00 | 416.50 |
| Mairena,Daisy | DM | New York, NY | 6/24/2021 | T3 - Plan of Adjustment | Update work steps to update "Population to Review" number as of 06/24/2021. | 1.40 | 245.00 | 343.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/24/2021 | T3 - Plan of Adjustment | Updates to slides for discussion of plan of adjustment related questions based on comments from review | 0.80 | 405.00 | 324.00 |
| Chen,Shi | SC | New York, NY | 6/24/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 445.00 | 890.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Amend active ERS present value letter deliverable based on comments from review | 0.60 | 405.00 | 243.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Amend active JRS present value letter deliverable based on comments from review | 0.60 | 405.00 | 243.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Amend active TRS present value letter deliverable based on comments from review | 0.60 | 405.00 | 243.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Amend claim analysis and draft methodology/assumption narrative for wage detail and the basis for determining benefit accruals to analyze basis of AFSCME Proof of Claim | 0.50 | 595.00 | 297.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Amend construction of Puerto Rico Economic Monitor to compensate for deflation and seasonality | 2.30 | 245.00 | 563.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Amend introduction to segmentation technology and broadband characteristics | 1.80 | 445.00 | 801.00 |
| Mackie,James | JM | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Amend report on the labor market and fringe benefits for PC 3 | 0.80 | 810.00 | 648.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Amend Summary of Technology Chart | 1.40 | 445.00 | 623.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Amend wireless section as per engagement manager comments | 2.60 | 445.00 | 1,157.00 |
| Scales,Dwight A. | DAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Analyze Caribbean ports tariff fee structures to compare against proposed Port of Ponce tariff structure | 0.60 | 445.00 | 267.00 |
| Tan,Riyandi | RT | New York, NY | 6/25/2021 | T3 - Long Term Projections | Analyze comparable Ports in the Caribbean to obtain benchmarks for tariffs and docking fees. | 1.70 | 595.00 | 1,011.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Analyze data on Act 20 employment pre and post Act 20 adoption | 1.10 | 595.00 | 654.50 |
| Seth,Jay Ashish | JAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Analyze information on tariffs and fees for comparable ports to Ponce for benchmarking analysis for Agency 286 | 1.50 | 445.00 | 667.50 |
| Seth,Jay Ashish | JAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Analyze Port of Canaveral and Freeport for tariff rates and fees to benchmark Port of Ponce's new rates | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | JAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Analyze Port of Cartagena and USVI for tariff rates and fees to benchmark Port of Ponce's new rates | 1.80 | 445.00 | 801.00 |
| Scales,Dwight A. | DAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Analyze Port of Houston tariff structure and compare against Port of Ponce Tariff structure | 0.60 | 445.00 | 267.00 |
| Scales,Dwight A. | DAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Analyze Port of Jackson tariff structure and compare against Port of Ponce Tariff structure | 0.80 | 445.00 | 356.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/25/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS LOA participants that decremented at 12.1.20 for the pre-freeze runs for participants that are retirement eligible for participants that are retirement eligible | 2.10 | 271.00 | 569.10 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 6/25/2021 | T3 - Long Term Projections | Analyze the impact on the liability present value calculation by creating a liability base for the cut / cut base runs for the TRS VTP participants that decremented at 12.1.20 for the pre-freeze runs for participants that are retirement eligible | 2.30 | 271.00 | 623.30 |
| Chevlin,Benjamin | BC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Continue to prepare presentation deck - developing engagement timeline and communications plan approach slides - to be presented during engagement meeting with OGP and Hacienda employee champions on 6/28 and 6/30 | 1.30 | 245.00 | 318.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/25/2021 | T3 - Long Term Projections | Draft email to E. Sepulveda (FOMB) Requesting additional information regarding lost revenue for the department of Musical Arts and the School of Plastic Arts | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Draft email to Proskauer detailing the updates included in the latest Disclosure Statement ahead of the June filing | 0.10 | 445.00 | 44.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Draft overall technology section introduction including broadband segment, technology and coverage | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Draft STATA code to seasonalize BEA index for the Puerto Rico economic monitor to remove the volatility in the index (part of the monthly economic index) | 1.60 | 595.00 | 952.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Draft summary of section 205 recommendation dated 1.29.21 for the disclosure statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Draft summary of section 205 recommendation dated 10.1.20 for the disclosure statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Draft summary of section 205 recommendation dated 2.26.21 for the disclosure statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Draft summary of section 205 recommendation dated 4.14.21 for the disclosure statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Draft summary of section 205 recommendation dated 8.26.20 for the disclosure statement ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Heath,Emma | EH | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Draft update to disclosure statement regarding responses to Kobre & Kim report recommendations on budgeting and accounting. | 1.80 | 720.00 | 1,296.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Draft updates and feedback to FOIMB on proposed meeting agenda for meeting with ERS and CRIM coverage teams to discuss ERS Resolution 2019-02 and PayGo compliance | 0.30 | 595.00 | 178.50 |
| Heath,Emma | EH | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Email correspondence with C. Chavez (FOMB) regarding FY21 section 205 recommendations for inclusion in disclosure statement. | 0.40 | 720.00 | 288.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/25/2021 | T3 - Long Term Projections | Incorporate findings from school site tours with OMEP into final deliverable | 2.00 | 595.00 | 1,190.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/25/2021 | T3 - Long Term Projections | Outline and begin to compose draft on report of fiscal effects of Act 142 | 1.60 | 445.00 | 712.00 |
| Tan,Riyandi | RT | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss tariff benchmarking analysis as requested by Oversight Board. | 0.40 | 595.00 | 238.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss tariff benchmarking analysis is requested by Oversight Board. | 0.40 | 720.00 | 288.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in a call with F. Mira (EY) and N. Campbell (EY) to discuss updates to Broadband program section on Technology, and strengths/limitations summary table | 0.70 | 445.00 | 311.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mira,Francisco Jose | FM | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Campbell (EY) to discuss updates to Broadband program section on Technology, and strengths/limitations summary table | 0.70 | 720.00 | 504.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss progress on analysis of Invest Act and walk-thru of presentation | 0.60 | 245.00 | 147.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss progress on analysis of Invest Act and walk-thru of presentation | 0.60 | 720.00 | 432.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/25/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), H. Cho (EY) to discuss updates Broadband program, section on Current State of Broadband in Puerto Rico and review edits | 0.60 | 595.00 | 357.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), H. Cho (EY) to discuss updates Broadband program, section on Current State of Broadband in Puerto Rico and review edits | 0.60 | 720.00 | 432.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in call with J Hill (FOMB), Hacienda team and FOMB team regarding ERP, OCFO and annual financial statements. EY participants: R Venkatraman (EY), J Santambrogio (EY) | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/25/2021 | T3 - Long Term Projections | Participate in call with J Hill (FOMB), Hacienda team and FOMB team regarding ERP, OCFO and annual financial statements. EY participants: R Venkatraman (EY), J Santambrogio (EY) | 0.90 | 810.00 | 729.00 |
| Tan,Riyandi | RT | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in call with J. Seth (EY), D. Scales (EY), and R. Tan (EY) to discuss tariff benchmarking analysis to support Oversight Board discussion with agency. | 0.70 | 595.00 | 416.50 |
| Seth,Jay Ashish | JAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in call with J. Seth (EY), D. Scales (EY), and R. Tan (EY) to discuss tariff benchmarking analysis to support Oversight Board discussion with agency. | 0.70 | 445.00 | 311.50 |
| Scales,Dwight A. | DAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in call with J. Seth (EY), D. Scales (EY), and R. Tan (EY) to discuss tariff benchmarking analysis to support Oversight Board discussion with agency. | 0.70 | 445.00 | 311.50 |
| Heath,Emma | EH | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Participate in call with K. Jacobsen (EY) and E. Heath (EY) regarding status of updates to disclosure statement related to objections received. | 0.60 | 720.00 | 432.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Participate in call with K. Jacobsen (EY) and E. Heath (EY) regarding status of updates to disclosure statement related to objections received. | 0.60 | 445.00 | 267.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/25/2021 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY) and C. Good (EY) to discuss on disclosure statement updates focused on AFT proposal | 0.50 | 519.00 | 259.50 |
| Tague,Robert | RT | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY) and C. Good (EY) to discuss on disclosure statement updates focused on AFT proposal | 0.50 | 810.00 | 405.00 |
| Tague,Robert | RT | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY) and P. Possinger (Proskauer) to discuss parameters and approach on estimating AFSCME claim ad recovery for DS/POA. | 0.20 | 810.00 | 162.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/25/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB to discuss complaint related to Act 7-2021 | 0.30 | 721.00 | 216.30 |
| Good JR,Clark E | CG | Dallas, TX | 6/25/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and N Pushka (EY) to discuss present value of benefits calculation for different pension classes under plan of adjustment. | 1.10 | 519.00 | 570.90 |
| Levy,Sheva R | SL | Cleveland, OH | 6/25/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and N Pushka (EY) to discuss present value of benefits calculation for different pension classes under plan of adjustment. | 1.10 | 721.00 | 793.10 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and N Pushka (EY) to discuss present value of benefits calculation for different pension classes under plan of adjustment. | 1.10 | 405.00 | 445.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Participate in FOMB strategy discussion with board members and A. Chepenik (EY) | 1.40 | 870.00 | 1,218.00 |
| Chen,Shi | SC | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Peltz,Harrison | HP | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 245.00 | 147.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mathews,Peter | PM | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Mathews,Peter | PM | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), P Mathews (EY) and Adam Kebhaj (EY) to discuss action items for working through CRIM and DTOP data | 0.30 | 445.00 | 133.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), P Mathews (EY) and Adam Kebhaj (EY) to discuss action items for working through CRIM and DTOP data | 0.30 | 595.00 | 178.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), P Mathews (EY) and Adam Kebhaj (EY) to discuss action items for working through CRIM and DTOP data | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Participate in meeting with M. Canter (EY) and L Blanes (JLL) about the JLL subcontractor proposal to ask questions for reviews | 0.60 | 595.00 | 357.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chentob (EY), M Canter (EY), and J Federer (EY) to debrief AAFAF meeting | 0.20 | 245.00 | 49.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chentob (EY), M Canter (EY), and J Federer (EY) to debrief AAFAF meeting | 0.20 | 595.00 | 119.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chentob (EY), M Canter (EY), and J Federer (EY) to discuss PRIDCO and AAFAF meeting preparation | 0.30 | 245.00 | 73.50 |
| Chentob,Victor | VC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chentob (EY), M Canter (EY), and J Federer (EY) to debrief AAFAF meeting | 0.20 | 720.00 | 144.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/25/2021 | T3 - Long Term Projections | Participate in working meeting with Proskauer, FOMB Staff, S Levy (EY), C Good (EY) and J Burr (EY) to prepare revisions a letter from the Oversight Board to OMB regarding the implementation of Act 211 | 0.80 | 595.00 | 476.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/25/2021 | T3 - Long Term Projections | Participate in working meeting with Proskauer, FOMB Staff, S Levy (EY), C Good (EY) and J Burr (EY) to prepare revisions a letter from the Oversight Board to OMB regarding the implementation of Act 211 | 0.80 | 519.00 | 415.20 |
| Levy,Sheva R | SL | Cleveland, OH | 6/25/2021 | T3 - Long Term Projections | Participate in working meeting with Proskauer, FOMB Staff, S Levy (EY), C Good (EY) and J Burr (EY) to prepare revisions a letter from the Oversight Board to OMB regarding the implementation of Act 211 | 0.80 | 721.00 | 576.80 |
| Chentob,Victor | VC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Participate in working meeting with V Chentob (EY) and J Burr (EY) to prepare revisions to the press conference script related to the FY22 budget for PRIDCO | 0.90 | 720.00 | 648.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/25/2021 | T3 - Long Term Projections | Participate in working meeting with V Chentob (EY) and J Burr (EY) to prepare revisions to the press conference script related to the FY22 budget for PRIDCO | 0.90 | 595.00 | 535.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/25/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 6/25/2021 | 2.10 | 595.00 | 1,249.50 |
| Peltz,Harrison | HP | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 245.00 | 612.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/25/2021 | T3 - Long Term Projections | Prepare Act 142 analysis to 5-year estimate | 2.20 | 445.00 | 979.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Prepare background and Civil Service Reform approach slides for presentation deck to be presented during engagement meeting with OGP and Hacienda employee champions on 6/28 and 6/30 | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Prepare charts of forecast revenue with May 2021 actual revenue for commonwealth revenue forecast | 1.10 | 445.00 | 489.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Prepare documentation of information received that was used in present value calculations in retiree letter | 0.60 | 405.00 | 243.00 |
| Tague,Robert | RT | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Prepare draft of GDB loan response email for G. Ojeda (FOMB) review. | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Prepare FOMB 204 letter response to AAFAF refusal to cease implementation of Act 172 and to comply with FOMB requests for assurances, estimates and revisions, detailed draft of initial letter for signature of N. Jaresko, including Section-by-section response to AAFAF's assertions | 2.90 | 810.00 | 2,349.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/25/2021 | T3 - Plan of Adjustment | Prepare language summarizing AFT deal for disclosure statement | 1.70 | 519.00 | 882.30 |
| Federer,Joshua Lee | JLF | New York, NY | 6/25/2021 | T3 - Long Term Projections | Prepare overview of DTOP data inventory and identify missing attributes for purposes of facilitating further discussions with agency | 2.00 | 245.00 | 490.00 |
| Chen,Shi | SC | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | San Diego, CA | 6/25/2021 | T3 - Long Term Projections | Prepare revisions to the PRIDCO FY22 budget script for the July 1st Oversight Board press conference | 1.10 | 595.00 | 654.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/25/2021 | T3 - Long Term Projections | Prepare summary of PRIDCO work delineation between EY and Ankura for purposes of distribution with FOMB and AAFAF | 1.60 | 245.00 | 392.00 |
| Tan,Riyandi | RT | New York, NY | 6/25/2021 | T3 - Long Term Projections | Prepare summary presentation of tariffs and fees to support Oversight Board discussion. | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/25/2021 | T3 - Long Term Projections | Prepare summary slide of the FY22 PRIDCO press conference slide for July 1st | 1.60 | 595.00 | 952.00 |
| Chen,Shi | SC | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 445.00 | 445.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Prepare trucking matrix to include provisions related to categories of pricing and how prices are determined | 2.90 | 445.00 | 1,290.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/25/2021 | T3 - Plan of Adjustment | Prepare update of information received on 6/25/2021 relating to Industrial Development Company balances for counsel requests. | 0.80 | 245.00 | 196.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Research AAFAF Section 204 certification of Act-7 2021 text on proposed restrictions to approve any pension reform and PSA terms under the POA | 0.50 | 595.00 | 297.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Research Act-7 2021 text and press release on proposed restrictions to approve any pension reform and PSA terms under the POA | 0.60 | 595.00 | 357.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Research and analyze POA claims and recoveries for potential labors claims filed by AFSCME to review union CBA membership at CW department headcounts | 0.70 | 595.00 | 416.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Research Dept of Treasury and COR3 Revolving Fund regulations and guidelines to identify loan program guidelines | 0.40 | 595.00 | 238.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Respond to comments in PC 3 to update the number of student employees that are eligible for overtime payments | 2.90 | 445.00 | 1,290.50 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 6/25/2021 | T3 - Long Term Projections | Review AFT costs reflecting 2020 data update | 1.80 | 405.00 | 729.00 |
| Chemtob,Victor | VC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review and analyze section 207 request regarding Trade and Export Company | 1.10 | 720.00 | 792.00 |
| Heath,Emma | EH | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review and update changes made to disclosure statement responding to objections received. | 1.30 | 720.00 | 936.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review and update coverage section | 2.20 | 445.00 | 979.00 |
| Heath,Emma | EH | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review and update federal recommendations section of disclosure statement. | 1.30 | 720.00 | 936.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review and update Invest Act presentation, including appendix | 0.80 | 720.00 | 576.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review and update Invest Act presentation, including Exec Summary section | 0.90 | 720.00 | 648.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review and update Invest Act presentation, including main section | 1.30 | 720.00 | 936.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review and update presentation deck to be presented during engagement meeting with OGP and Hacienda employee champions on 6/28 and 6/30 | 2.20 | 245.00 | 539.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review April 2021 fiscal plan broadband section | 0.70 | 445.00 | 311.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review BEA index as part of the Puerto Rico Economic Monitor (models are producing results that are too high, thoroughly review spreadsheets to figure out the issues) | 2.30 | 595.00 | 1,368.50 |
| Tan,Riyandi | RT | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review benchmarking analysis of Port tariffs to support Oversight Board. | 1.30 | 595.00 | 773.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review calculation of summary census statistics for the ERS participants | 0.30 | 405.00 | 121.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review calculation of summary census statistics for the JRS participants | 0.30 | 405.00 | 121.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review calculation of summary census statistics for the TRS participants | 0.30 | 405.00 | 121.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/25/2021 | T3 - Plan of Adjustment | Review changes needed in disclosure statement due to updates on pension related legislation | 1.40 | 519.00 | 726.60 |
| Soutendijk,Tyler | ST | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review construction of Puerto Rico Economic Monitor for June Monthly Economic Update | 1.20 | 245.00 | 294.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Review COR3's website for updated disbursement information as of 6/25 for the Disaster Relief Fund as part of CARES Act funding Puerto Rico was allocated for FOMB requested slides | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Review Department of Housing's (HUD) website for updated disbursement information as of 6/25 for the Community Development Block Grants as part of CARES Act funding Puerto Rico was allocated for FOMB requested slides | 0.20 | 445.00 | 89.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/25/2021 | T3 - Long Term Projections | Review documents associated with the Section 207 of PROMESA request for the trade and export debt | 0.80 | 595.00 | 476.00 |
| Tague,Robert | RT | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review draft of AFSCME claim and recovery analysis to provide comments to team | 1.10 | 810.00 | 891.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/25/2021 | T3 - Long Term Projections | Review draft of press release from FOMB issued for Act 7-2021 response. | 0.40 | 721.00 | 288.40 |
| Mullins,Daniel R | DM | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review EITC SB-280 amendments to the earned income tax credit legislation for substantive implication that alter the expected fiscal impact | 1.10 | 810.00 | 891.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ramirez,Jessica I. | JIR | New York, NY | 6/25/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 83 through 90 of 97 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 2.70 | 445.00 | 1,201.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review FOMB Title III filing in response to Ambac and UCC motions for disclosure statement discovery | 0.40 | 595.00 | 238.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review legal communication on summary of UCC and FOMB's proposed response on the payment of repetition obligations under Title III | 0.30 | 595.00 | 178.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review Macro forecasting with real-time indicators of Puerto Rico economy, adjusting for seasonal trends in proxies for BEA components | 1.90 | 810.00 | 1,539.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review Monthly Economic Update unemployment slides and notate required updates | 2.20 | 595.00 | 1,309.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Review of correspondence from FOMB staff in connection with financial and operational assumptions regarding to school reopenings | 2.20 | 870.00 | 1,914.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review PC 3 labor note force effects identifying conceptual framework adjustments and elasticity estimates for fiscal implications of benefit extensions and fiscal implications of Act 142 | 0.40 | 810.00 | 324.00 |
| Mackie,James | JM | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review PC 3 labor market and fringe benefits paper | 2.60 | 810.00 | 2,106.00 |
| Scales,Dwight A. | DAS | New York, NY | 6/25/2021 | T3 - Long Term Projections | Review Port of Ponce Tariff agreement and current tariff analysis | 0.80 | 445.00 | 356.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/25/2021 | T3 - Long Term Projections | Review proposed edits to Act 7 letter to be sent to the Government | 0.40 | 810.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/25/2021 | T3 - Plan of Adjustment | Review proposed treatment of AFT deal in draft POA forwarded from Proskauer to ensure treatment in Disclosure statement is consistent | 0.30 | 519.00 | 155.70 |
| Tague,Robert | RT | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Review PRTEC 207 request submission | 0.40 | 810.00 | 324.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review section 205 recommendation dated 1.29.21 | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review section 205 recommendation dated 10.1.20 | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review section 205 recommendation dated 2.26.21 | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review section 205 recommendation dated 4.14.21 | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Review section 205 recommendation dated 8.26.20 | 0.30 | 445.00 | 133.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review sections of Act 172 response | 0.60 | 595.00 | 357.00 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Neziroski,David | DN | New York, NY | 6/25/2021 | T3 - Fee Applications / Retention | Review the March changes from R Tague (EY) | 1.20 | 245.00 | 294.00 |
| Nichols,Carly | CN | Houston, TX | 6/25/2021 | T3 - Long Term Projections | Review TRS valuations system cash flows for present value calculation of freeze with AFT provisions incorporating known experience to adjust 2017 data | 1.70 | 655.00 | 1,113.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review trucking survey materials and provide feedback on questions asked to trucking service providers | 1.50 | 445.00 | 667.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/25/2021 | T3 - Plan of Adjustment | Review updated draft complaint regarding Act 7, which reverses pension measures in the fiscal plan | 1.40 | 810.00 | 1,134.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review updated outline of Trucking survey | 0.80 | 595.00 | 476.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/25/2021 | T3 - Plan of Adjustment | Review updates to the disclosure statement associated to splitting retiree classes | 2.30 | 519.00 | 1,193.70 |
| Good JR,Clark E | CG | Dallas, TX | 6/25/2021 | T3 - Plan of Adjustment | Review updates to the disclosure statement necessary for inclusion of a VTP class in the disclosure statement | 1.90 | 519.00 | 986.10 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review weekly status update provided by J Federer (EY) to be distributed to FOMB for the school analysis(6/21 - 6/25) | 0.20 | 595.00 | 119.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Review Act 172 AFFAF letter response and conversions to matrix of response to letter format | 0.80 | 810.00 | 648.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/25/2021 | T3 - Long Term Projections | Update and revise geostationary and low earth orbit satellite section | 0.80 | 445.00 | 356.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Update benefits paid slide in May monthly economic update to reflect data received on 6/25 | 1.20 | 445.00 | 534.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Update charts on Monthly Economic slide deck on state social distancing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Plan of Adjustment | Update comments received from McKinsey on the Disclosure Statement in order to send the updated draft to Proskauer for the June filing | 0.50 | 445.00 | 222.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/25/2021 | T3 - Long Term Projections | Update COVID relief allocation data with updated unemployment data from QUEST | 0.20 | 445.00 | 89.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Update COVID-19 comparison slides in June Monthly Economic Update | 0.90 | 245.00 | 220.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/25/2021 | T3 - Long Term Projections | Update current assessment section of Broadband Program document with visuals and citations | 1.10 | 595.00 | 654.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Update disbursement data as of 6/25 for Puerto Rico federal funding published from the Pandemic Response Accountability Committee for FOMB requested slides | 1.20 | 445.00 | 534.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Update disbursement data as of 6/25 published by the U.S. Department of Health & Human Services' Tracking Accountability in Government Grants System for the CARES Act healthcare related grants to Puerto Rico for FOMB requested slides | 0.90 | 445.00 | 400.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/25/2021 | T3 - Long Term Projections | Update internal presentation memo executive summary, discretionary/formula funding tables to summarize potential PR INVEST funding allocation, and comparison question table between HR2 and INVEST | 2.00 | 245.00 | 490.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Update online dashboard data inputs for June Monthly Economic Update | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Update real time indicator, Puerto Rico Economic Monitor, and non-real time indicator slides in June Monthly Economic Update | 0.30 | 245.00 | 73.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/25/2021 | T3 - Long Term Projections | Update real time indicators slides for monthly economic update | 1.10 | 595.00 | 654.50 |
| Tague,Robert | RT | Chicago, IL | 6/25/2021 | T3 - Long Term Projections | Updates to draft of Act 7 media release per FOMB request | 0.40 | 810.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review CBA provisions in plan of adjustment | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review edits to disclosure statement to address AAFAF objections | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review edits to disclosure statement to address Ambac objections | 0.30 | 721.00 | 216.30 |
| Scales,Dwight A. | DAS | New York, NY | 6/26/2021 | T3 - Long Term Projections | Review information on Port of Houston wharfage & dockage charges to ensure that all fees are related to length of boat | 0.70 | 445.00 | 311.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review law history in disclosure statement | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review pension class descriptions in disclosure statement | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review pension class descriptions in plan of adjustment | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review Social Security provisions in disclosure statement | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review Social Security provisions in plan of adjustment | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review updates to plan of adjustment related to AFSCME provisions | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review Voluntary Transition Program provisions in disclosure statement | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | SL | Cleveland, OH | 6/26/2021 | T3 - Plan of Adjustment | Review Voluntary Transition Program provisions in plan of adjustment | 0.30 | 721.00 | 216.30 |
| Neziroski,David | DN | New York, NY | 6/27/2021 | T3 - Fee Applications / Retention | Finalize March monthly statement | 5.20 | 245.00 | 1,274.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/27/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR to attend client meetings at client request | 3.50 | 405.00 | 1,417.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/27/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | 360.00 | 1,440.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/27/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel Hartford, CT to San Juan, PR for meetings with Department of Hacienda, Puerto Rico Office of Management | 4.00 | 297.50 | 1,190.00 |
| Mackie,James | JM | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Amend EY Fiscal Note on Act 20 estimating strategy | 0.40 | 810.00 | 324.00 |
| Mackie,James | JM | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Amend Fiscal Note on PC 3 to suggest revised modeling of effects | 1.10 | 810.00 | 891.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Amend Regulatory note on PC 3, the value of fringe benefits in high value added markets | 2.80 | 595.00 | 1,666.00 |
| Castelli,Michael | MC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Amend static image of waterfall index chart | 0.80 | 445.00 | 356.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Analyze details of intergovernmental debt between municipalities and other government agencies to identify payment balances with Dept of Labor and GSA | 0.70 | 595.00 | 416.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Analyze details of intergovernmental debt between municipalities and other government agencies to identify payment balances with Hacienda | 0.30 | 595.00 | 178.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Analyze details of intergovernmental debt between municipalities and other government agencies to identify payment balances with PREPA and PRASA | 0.60 | 595.00 | 357.00 |
| Neziroski,David | DN | New York, NY | 6/28/2021 | T3 - Fee Applications / Retention | Begin to prepare the April monthly application | 4.30 | 245.00 | 1,053.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Calculate foregone tax revenue from corporate income tax as a result of Act 20 | 1.10 | 445.00 | 489.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Calculate foregone tax revenue from muni license fees tax as a result of Act 20 | 1.20 | 445.00 | 534.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Calculate foregone tax revenue from property tax as a result of Act 20 | 1.30 | 445.00 | 578.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Collect FOMB FY2021 section 205 recommendation letters referenced in disclosure statement for the dataroom based on updates for the June filing | 0.20 | 445.00 | 89.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/28/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 6/28/2021 | 2.30 | 595.00 | 1,368.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Discuss federal UCC claims with N Jaresko (FOMB) | 0.40 | 870.00 | 348.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Draft email to FOMB with summaries of FY2021 section 205 recommendation for their review ahead of the disclosure statement June filing | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Draft email to Proskauer detailing the updates and responses to objections included in the latest Disclosure Statement version ahead of the June filing | 0.40 | 445.00 | 178.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/28/2021 | T3 - Long Term Projections | Draft report on methodology for Act 142 analysis | 1.80 | 445.00 | 801.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Draft summary findings of intergovernmental past due obligations and debt under payment plans between minimalities and government agencies | 0.30 | 595.00 | 178.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Draft variance analysis of changes in disbursements and allocations to Puerto Rico across all covid relief federal funding programs since last update | 1.30 | 445.00 | 578.50 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Email response to FOMB team regarding N. Jaresko questions on USDE announcement regarding release of PRDE funds. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Email to N. Jaresko (FOMB) regarding USDE announcement of release of PRDE funds. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Email to Proskauer containing updated version of disclosure statement | 0.40 | 720.00 | 288.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Impute missing employment levels for 6-digit NAICS in 2004, 2005, 2006, 2007, and 2008 from 50-60 | 1.70 | 245.00 | 416.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Impute missing employment levels for 6-digit NAICS in 2004, 2005, 2006, 2007, and 2008 from 60-80 | 2.60 | 245.00 | 637.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Impute missing employment levels for 6-digit NAICS in 2004, 2005, 2006, 2007, and 2008 from 80-90 | 1.60 | 245.00 | 392.00 |
| Castelli,Michael | MC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Load the latest data into the dashboard after creating all the JSON files | 1.40 | 445.00 | 623.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/28/2021 | T3 - Plan of Adjustment | Organize and label new "Section 205" source documents for inclusion in document to be shared with Proskauer | 0.60 | 445.00 | 267.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Tague,Robert | RT | Chicago, IL | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Tan,Riyandi | RT | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in a working call with R. Tan (EY), D. Scales (EY) and J. Seth (EY) to update tariff benchmarking analysis for Port of Ponce (Agency 286) | 0.20 | 595.00 | 119.00 |
| Seth,Jay Ashish | JAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in a working call with R. Tan (EY), D. Scales (EY) and J. Seth (EY) to update tariff benchmarking analysis for Port of Ponce (Agency 286) | 0.20 | 445.00 | 89.00 |
| Scales,Dwight A. | DAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in a working call with R. Tan (EY), D. Scales (EY) and J. Seth (EY) to update tariff benchmarking analysis for Port of Ponce (Agency 286) | 0.20 | 445.00 | 89.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with C. Good (EY) and E. Heath (EY) regarding updates required to disclosure statement regarding pension | 0.20 | 519.00 | 103.80 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with C. Good (EY) and E. Heath (EY) regarding updates required to disclosure statement regarding pension | 0.20 | 720.00 | 144.00 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Ma (Proskauer) regarding updates required to disclosure statement ahead of June 29 filing | 0.20 | 720.00 | 144.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Mira (EY) and N. Zipfel (EY) regarding analysis conducted on INVEST in America Act and impact on PR of same. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Mira (EY) and N. Zipfel (EY) regarding analysis conducted on INVEST in America Act and impact on PR of same. | 0.50 | 720.00 | 360.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Mira (EY) and N. Zipfel (EY) regarding analysis conducted on INVEST in America Act and impact on PR of same. | 0.50 | 245.00 | 122.50 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) to discuss recent updates to COVID relief allocations | 0.60 | 720.00 | 432.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/28/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) to discuss recent updates to COVID relief allocations | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) to discuss recent updates to COVID relief allocations | 0.60 | 445.00 | 267.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and FOMB related to pension provisions for POA. EY participants are S Levy, C Good and J Santambrogio (EY) | 1.30 | 519.00 | 674.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and FOMB related to pension provisions for POA. EY participants are S Levy, C Good and J Santambrogio (EY) | 1.30 | 721.00 | 937.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and FOMB related to pension provisions for POA. EY participants are S Levy, C Good and J Santambrogio (EY) | 1.30 | 810.00 | 1,053.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with P Possinger (Proskauer), M Lopez (FOMB), C Ortiz (FOMB), and C Good (EY) to discuss updates needed in disclosure statement related to statements on class treatments | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss class placement of UCC pension related claims. EY participants are S Levy, J Santambrogio and C Good (EY) | 0.40 | 519.00 | 207.60 |
| Levy,Sheva R | SL | Cleveland, OH | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss class placement of UCC pension related claims. EY participants are S Levy, J Santambrogio and C Good (EY) | 0.40 | 721.00 | 288.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/28/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss class placement of UCC pension related claims. EY participants are S Levy, J Santambrogio and C Good (EY) | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Tague,Robert | RT | Chicago, IL | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and J Burr (EY) to discuss revisions from Ginorly Maldonado regarding the PRIDCO press conference slide | 0.30 | 595.00 | 178.50 |
| Chemtob,Victor | VC | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and J Burr (EY) to discuss revisions from Ginorly Maldonado regarding the PRIDCO press conference slide | 0.30 | 720.00 | 216.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/28/2021 | T3 - Long Term Projections | Participate in in-person meeting to present Civil Service Reform Pilot overview, activities and timeline to Functional Leads and Employee Champions from the Puerto Rico Office of Management and Budget. EY Participants: J. Merchan (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Olivier Perrinjaquet. Puerto Rico Office of Management and Budget: Juan Carlos Blanco, Jorge Aponte, Naysabeth Roman, Julhomar Outtavissi | 1.70 | 595.00 | 1,011.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/28/2021 | T3 - Long Term Projections | Participate in in-person meeting to review Civil Service Reform Pilot overview presentation to Functional Leads and Employee Champions from the Puerto Rico Office of Management and Budget. EY Participants: J. Merchan (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Olivier Perrinjaquet. Puerto Rico Office of Management and Budget: Juan Carlos Urritia, Jorge Aponte, Naysabeth Roman | 0.90 | 595.00 | 535.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/28/2021 | T3 - Long Term Projections | Participate in in-person working meeting with Arnaldo Cruz (FOMB) and J. Merchan (EY) to review outcomes, current state insights and challenges shared by Functional Leads and Employee Champions from Town Hall Meeting with Puerto Rico Office of Management and Budget. | 1.40 | 595.00 | 833.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss schools analysis deliverable | 0.50 | 595.00 | 297.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss schools analysis deliverable | 0.50 | 245.00 | 122.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss schools analysis deliverable | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | JC | New York, NY | 6/28/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), S. Sanchez-Riveron (EY), and S. Chawla (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/28/2021. | 0.30 | 595.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/28/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), S. Sanchez-Riveron (EY), and S. Chawla (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/28/2021. | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | SC | New York, NY | 6/28/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), S. Sanchez-Riveron (EY), and S. Chawla (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/28/2021. | 0.30 | 595.00 | 178.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mairena,Daisy | DM | New York, NY | 6/28/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), D. Sanchez-Riveron (EY), and S. Chawla (EY) to discuss reporting procedures for upcoming March 31, 2021 rollforward period as of 6/28/2021. | 0.30 | 245.00 | 73.50 |
| Chen,Shi | SC | New York, NY | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Peltz,Harrison | HP | New York, NY | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 245.00 | 122.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with L Rosario (DTOP), G Ojeda (FOMB), D Alvarez (FOMB), D Edwards (EY), V Chemtob (EY), J Burr (EY), A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss outstanding DTOP data | 0.40 | 595.00 | 238.00 |
| Edwards,Daniel | DE | Boston, MA | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with L Rosario (DTOP), G Ojeda (FOMB), D Alvarez (FOMB), D Edwards (EY), V Chemtob (EY), J Burr (EY), A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss outstanding DTOP data | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with L Rosario (DTOP), G Ojeda (FOMB), D Alvarez (FOMB), D Edwards (EY), V Chemtob (EY), J Burr (EY), A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss outstanding DTOP data | 0.40 | 245.00 | 98.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with L Rosario (DTOP), G Ojeda (FOMB), D Alvarez (FOMB), D Edwards (EY), V Chemtob (EY), J Burr (EY), A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss outstanding DTOP data | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with L Rosario (DTOP), G Ojeda (FOMB), D Alvarez (FOMB), D Edwards (EY), V Chemtob (EY), J Burr (EY), A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss outstanding DTOP data | 0.40 | 595.00 | 238.00 |
| Chemtob,Victor | VC | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with L Rosario (DTOP), G Ojeda (FOMB), D Alvarez (FOMB), D Edwards (EY), V Chemtob (EY), J Burr (EY), A Gregoire (EY), M Canter (EY), and J Federer (EY) to discuss outstanding DTOP data | 0.40 | 720.00 | 288.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), and J Federer (EY) to discuss real estate update slides for FOMB | 0.30 | 595.00 | 178.50 |
| Edwards,Daniel | DE | Boston, MA | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), and J Federer (EY) to discuss real estate update slides for FOMB | 0.30 | 595.00 | 178.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), and J Federer (EY) to discuss real estate update slides for FOMB | 0.30 | 245.00 | 73.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.50 | 595.00 | 297.50 |
| Chen,Shi | SC | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.50 | 445.00 | 222.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.50 | 245.00 | 122.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.50 | 595.00 | 297.50 |
| Peltz,Harrison | HP | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.50 | 245.00 | 122.50 |
| Magrans,Michael J. | MM | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.50 | 870.00 | 435.00 |
| Mathews,Peter | PM | New York, NY | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.50 | 445.00 | 222.50 |
| Edwards,Daniel | DE | Boston, MA | 6/28/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), J Federer (EY), and H Peltz (EY) to discuss status of concurrent real estate workstreams | 0.50 | 595.00 | 297.50 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Participate in working session with E. Heath (EY) and K. Jacobsen (EY) for updates required to disclosure statement ahead of June 29 filing | 0.50 | 720.00 | 360.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Participate in working session with E. Heath (EY) and K. Jacobsen (EY) for updates required to disclosure statement ahead of June 29 filing | 0.50 | 445.00 | 222.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/28/2021 | T3 - Plan of Adjustment | Perform second level review of reconciliation of March 31, 2021 cash balance report filed on May 11, 2021 as of 6/28/2021. | 0.60 | 245.00 | 147.00 |
| Almbaid,Nahla | NA | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare June unemployment slides | 1.90 | 245.00 | 465.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/28/2021 | T3 - Long Term Projections | Prepare Act 142 analysis to include an upper bound scenario | 2.10 | 445.00 | 934.50 |
| Seth,Jay Ashish | JAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare commentary of benchmarking methodology for Tariffs analysis | 0.50 | 445.00 | 222.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Canter,Matthew Alan | MAC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare communication and action items for DTOP data quality review for J Federer (EY) | 0.90 | 595.00 | 535.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare DDEC development strategy refinement of modeling approach and programming for opportunity gap analysis | 1.40 | 810.00 | 1,134.00 |
| Scales,Dwight A. | DAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare draft of PR port deck to send out to internal EY team for review | 0.40 | 445.00 | 178.00 |
| Castelli,Michael | MC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare edits to chart description text to align with June data | 1.80 | 445.00 | 801.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare framework for analysis of impact of Act 20 | 2.40 | 595.00 | 1,428.00 |
| Seth,Jay Ashish | JAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare framework for Ports Tariffs Analysis at the request of the FOMB staff | 1.70 | 445.00 | 756.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare guidance to staff on completing the analysis of impact of Act 20 | 0.80 | 595.00 | 476.00 |
| Castelli,Michael | MC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare JSON data files which feed into the dashboard charts with the latest data | 1.60 | 445.00 | 712.00 |
| Castelli,Michael | MC | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare latest indicator data as of June 28, 2021 to upload in Visual Studio environment | 2.40 | 445.00 | 1,068.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare meeting agenda for discussion with Department of Justice regarding real estate ownership and deed recording | 1.20 | 245.00 | 294.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Long Term Projections | Prepare questions for the department of justice property registry to support reviews of the CW properties held at DTOP | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Long Term Projections | Prepare revisions to the PRIDCO press conference slide for July 1 | 0.50 | 595.00 | 297.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare sections of trucking survey | 1.40 | 595.00 | 833.00 |
| Scales,Dwight A. | DAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare slides for wharfage tariffs to compare PR port proposed tariffs and build out tables to compare against port of Houston, Jacksonville and Cartagena | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | JAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare summary of observations and recommendations for ports analysis | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Long Term Projections | Prepare summary of the Section 207 request related to mortgage for property to be transferred from the Trade & Export Company to PRIICO | 2.30 | 595.00 | 1,368.50 |
| Scales,Dwight A. | DAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare summary slide in PR port tariff analysis and write down recommendations for the Port of PR to review | 0.70 | 445.00 | 311.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare survey questionnaire of trucking services providers in Puerto Rico | 1.80 | 245.00 | 441.00 |
| Chen,Shi | SC | New York, NY | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 445.00 | 890.00 |
| Angus,Barbara | BA | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Prepare update on OECD developments for director and FOMB team | 1.10 | 870.00 | 957.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare update to schools analysis deliverable to reflect observations shared by OMEP team during site visit | 1.50 | 245.00 | 367.50 |
| Scales,Dwight A. | DAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Prepare wharfage comparison tab for the PR port tariff analysis to be utilized in building out first draft of deck | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | JAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Process comparable ports information for Crane services for Tariffs Evaluation presentation | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | JAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Process comparable ports information for Demurrage for Tariffs Evaluation presentation | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | JAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Process comparable ports information for Miscellaneous services for Tariffs Evaluation presentation | 0.60 | 445.00 | 267.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Provide more detail on calculation of sick leave and vacation leave in PC 3 fiscal note | 2.10 | 445.00 | 934.50 |
| Powell,Marc | MP | Miami, FL | 6/28/2021 | T3 - Long Term Projections | Provide written comments to team on progress on task 3 -- program structure | 0.90 | 810.00 | 729.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Pull various data for slides for Natalie Jaresko on differences between Puerto rico and Mississippi federal expenditures | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | TS | New Orleans, LA | 6/28/2021 | T3 - Long Term Projections | Refine ERS cut cost model to prorate average Act 3 benefits new retirees earned from 2014 to 2017 | 0.90 | 405.00 | 364.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Rerun cigarette tax revenue model after comments from Executive Director Dan Mullins | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Rerun non-resident withholding tax revenue model after comments from Executive Director Dan Mullins | 0.90 | 595.00 | 535.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/28/2021 | T3 - Long Term Projections | Research FAST Act FHWA (Title 23) Discretionary historical PR allocations | 0.50 | 245.00 | 122.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/28/2021 | T3 - Long Term Projections | Research FAST Act FHWA (Title 23) Formula historical PR allocations | 1.00 | 245.00 | 245.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Respond to comments on regulatory note on PC 3, analytical part | 2.20 | 595.00 | 1,309.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/28/2021 | T3 - Plan of Adjustment | Review "Section 205 Recommendations" section source documents to relevant sections in the Disclosure Statement | 0.90 | 445.00 | 400.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Plan of Adjustment | Review Act 7 disclosure statement insert edits received from Proskauer for inclusion in draft disclosure statement | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Plan of Adjustment | Review additional modifications to disclosure statement ahead of 6/29 filing that ensure all AFT references / VTP treatment are held out of this filing | 0.80 | 519.00 | 415.20 |
| Chemtob,Victor | VC | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review and analyze comments from FOMB leadership regarding PRIDCO budget summary materials | 0.40 | 720.00 | 288.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gregoire,Alexandra | AGM | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review and edit case studies for school analysis provided by J Federer (EY) | 1.50 | 595.00 | 892.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review and provide feedback on survey being sent to PR truckers to ensure proper questions about pricing were included | 1.90 | 445.00 | 845.50 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Review and update disclosure statement ahead of June 29 filing. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Review and update section 205 FY21 section of disclosure statement. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Review announcement by USDE regarding PRDE amounts released from ARP and CRRSA | 0.30 | 720.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Chan,Jonathan | JC | New York, NY | 6/28/2021 | T3 - Plan of Adjustment | Review draft outreach to financial institutions Citibank, Northern Trust, Oriental Bank Wealth Management, Oriental Bank, UBS, UMB, US Bank and Voya Bank for completeness of initial requests for June 30, 2021, balance information for cash balance report | 1.10 | 595.00 | 654.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Long Term Projections | Review edits to Act 7 response letter | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Long Term Projections | Review edits to the retiree letters associated to updated census information | 1.10 | 519.00 | 570.90 |
| Tague,Robert | RT | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Review ERS paygo payment plan resolution with analysis/approval process steps. | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review Federal transfers to recipient populations for housing, EITC, CTC, Medicaid, SSI food and nutrition, review of statistics and design of slide for presentation for FOMB at Board meeting | 0.60 | 810.00 | 486.00 |
| Mairena,Daisy | DM | New York, NY | 6/28/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 06/28/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.30 | 245.00 | 73.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review Fiscal Note PC 3 mandates of labor benefits in the form of vacation, sick leave, severance pay, probation periods, overtime compensation, reviewed of revisions to text and construction of additional revisions, clarification and comments to be addressed in additional revisions | 1.90 | 810.00 | 1,539.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review FOMB publications identifying skills, compensation, recruitment and performance management gaps | 2.10 | 245.00 | 514.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review June Monthly Economic Update slide deck for consistency | 1.10 | 595.00 | 654.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/28/2021 | T3 - Plan of Adjustment | Review key amendments needed for disclosure statement | 0.30 | 519.00 | 155.70 |
| Tan,Riyandi | RT | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review lease agreement proposed by Ponce Port Authority and impact on fiscal plan projections. | 1.20 | 595.00 | 714.00 |
| Berk,Adam S. | SB | Houston, TX | 6/28/2021 | T3 - Long Term Projections | Review letters documenting present value calculation methodology / assumptions | 0.50 | 721.00 | 360.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review management comments on real time indicator and Puerto Rico Economic Monitor index in Monthly Economic Update | 0.30 | 245.00 | 73.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review NAP/SNAP Work requirements and identification of need for interagency data/information exchange to establish requirement | 1.20 | 810.00 | 972.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review OATRH essays and government publications on the current breakdown of government employees by various demographics | 1.80 | 245.00 | 441.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review online version of real time indicator dashboard for June Monthly Economic Update | 0.60 | 245.00 | 147.00 |
| Scales,Dwight A. | DAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review PR tariff analysis in current state and identify the potential comparisons that aren't usable for the PPT deck | 0.80 | 445.00 | 356.00 |
| Tague,Robert | RT | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Review presentation summarizing proposed process steps for reviewing and approving paygo/aces payment plans | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/28/2021 | T3 - Long Term Projections | Review proposed ERP plan submitted by Hacienda | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/28/2021 | T3 - Long Term Projections | Review proposed letter and stipulation of nullification related to Act 7 | 0.80 | 810.00 | 648.00 |
| Tan,Riyandi | RT | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review proposed tariff agreements for the Ponce Port Authority to benchmark against other comparable peer ports in North America. | 0.70 | 595.00 | 416.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/28/2021 | T3 - Long Term Projections | Review Proskauer draft of pension law stipulation | 0.40 | 721.00 | 288.40 |
| Gregoire,Alexandra | AGM | New York, NY | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Heath,Emma | EH | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Review response from USDE regarding guidance on inclusion of items in MOE calculation | 0.50 | 720.00 | 360.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review revenue forecasts, major source estimates for June 2021 through Q4 FY 2022, review of specification and identification of suggested improvements | 0.70 | 810.00 | 567.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review roster data provided by agencies/OATRH noting employee education level, business unit, salary, etc. | 3.10 | 245.00 | 759.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review school final deliverable deck updated provided by J Federer (EY) | 1.30 | 595.00 | 773.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tague,Robert | RT | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Review status of LTC response letter on CW transfer phase out | 0.20 | 810.00 | 162.00 |
| Powell,Marc | MP | Miami, FL | 6/28/2021 | T3 - Long Term Projections | Review team progress on task 3 -- program structure | 2.40 | 810.00 | 1,944.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Long Term Projections | Review the historical PRIDCO cash balances data collection to support negotiations with creditors | 0.40 | 595.00 | 238.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review the June Monthly Economic Update PREM slides (real time economic indicators) | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Long Term Projections | Review the Karibe Puerto Rico property registry platform hosted by the department of justice | 0.90 | 595.00 | 535.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Review the latest draft of the Plan of Adjustment ahead of the June filing | 1.30 | 445.00 | 578.50 |
| Burr,Jeremy | JB | San Diego, CA | 6/28/2021 | T3 - Long Term Projections | Review the Ports Authority lease contracts and tariff review request from the FOMB | 0.30 | 595.00 | 178.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/28/2021 | T3 - Long Term Projections | Review the SRF revenue report to understand trends. | 0.60 | 720.00 | 432.00 |
| Ban,Menuka | MB | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review to finalize the Monthly Economic Update for June: Sector employment impact slides | 1.10 | 595.00 | 654.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review U3 unemployment and state continued claims slides in Monthly Economic Update | 1.90 | 445.00 | 845.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review updates to unemployment insurance slide in Monthly Economic Update | 0.60 | 595.00 | 357.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Review updates to unemployment slide in Monthly Economic Update | 0.80 | 595.00 | 476.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/28/2021 | T3 - Long Term Projections | Summarize data on federal transfers to Puerto Rico for social insurance programs for use in a presentation to the Board. | 2.90 | 445.00 | 1,290.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Plan of Adjustment | Update CAFR references to ACFR in the disclosure statement ahead of the June filing | 0.20 | 445.00 | 89.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Update charts / figures based on updates to cigarette / non-resident withholding revenue model updates | 0.80 | 595.00 | 476.00 |
| Zhao,Leqi | LZ | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Update charts of forecast revenue with May 2021 actual revenue for commonwealth revenue forecast | 1.40 | 445.00 | 623.00 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/28/2021 | T3 - Long Term Projections | Update disbursement data as of 6/28 for Puerto Rico federal funding published from USA Spending website for FOMB requested slides | 1.40 | 445.00 | 623.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Update document to send to FOMB on all revenue model projections (send to FOMB monthly to monitor tax revenue) | 1.30 | 595.00 | 773.50 |
| Zipfel,Nathan | NZ | New York, NY | 6/28/2021 | T3 - Long Term Projections | Update internal presentation memo with historical federal program allocations and summary funding tables, disaggregated by respective federal administration | 3.50 | 245.00 | 857.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/28/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 6/28/2021 | 1.90 | 595.00 | 1,130.50 |
| Seth,Jay Ashish | JAS | New York, NY | 6/28/2021 | T3 - Long Term Projections | Update sources, footnotes, units and structure of Tariffs presentation | 0.40 | 445.00 | 178.00 |
| Mairena,Daisy | DM | New York, NY | 6/28/2021 | T3 - Plan of Adjustment | Update the 03/31/21 cash balances reporting workbook analysis tie out, as of 06/28/21 | 1.30 | 245.00 | 318.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Update the parts and responding to comments on PC 3 on wage elasticity of labor supply on high and low skilled markets | 1.10 | 595.00 | 654.50 |
| Almbaid,Nahla | NA | Washington, DC | 6/28/2021 | T3 - Long Term Projections | Update USDOL and PRDOL data for comparison and monthly unemployment slides | 2.70 | 245.00 | 661.50 |
| Mairena,Daisy | DM | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Amend emails to accountholders 1 through 11 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 3.90 | 245.00 | 955.50 |
| Mackie,James | JM | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Amend EY Fiscal Note on PC 3 | 0.90 | 810.00 | 729.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Amend PC 3 regulatory note | 2.30 | 595.00 | 1,368.50 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/29/2021 | T3 - Long Term Projections | Amend the Employee Retirement System Letter based on updates provided by team | 0.50 | 271.00 | 135.50 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/29/2021 | T3 - Long Term Projections | Amend the Judiciary Retirement System Letter based on updates provided by team | 0.40 | 271.00 | 108.40 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/29/2021 | T3 - Long Term Projections | Amend the Retiree Letter based on updates provided by team | 0.70 | 271.00 | 189.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Analyze Maricao PayGo history on past due contributions and withholdings to understand ERS correspondence prohibiting PayGo payment plans | 0.70 | 595.00 | 416.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/29/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 6/29/2021 | 2.10 | 595.00 | 1,249.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/29/2021 | T3 - Long Term Projections | Compare federal transfers received in Puerto Rico to those from Mississippi for use in presentation to FOMB Board | 2.90 | 445.00 | 1,290.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Compare legislative text of trucking deregulation between 2018 and 2020 versions | 2.60 | 245.00 | 637.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Continue on shared OGP/Hacienda data and documentation to better understand current challenges | 3.30 | 245.00 | 808.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Draft FOMB briefing presentation on status of PayGo payment plans and proposed consideration under Section 207 authority | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Draft memo on efficiency in establishing work requirements | 2.30 | 595.00 | 1,368.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gelfond,Hilary | HG | Boston, MA | 6/29/2021 | T3 - Long Term Projections | Draft report on methodology and key assumptions included in Act 142 analysis | 1.20 | 445.00 | 534.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Draft response to JLL's proposal to L Blanes (JLL) for edits and a final revision of the proposal | 1.50 | 595.00 | 892.50 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Email to M. Lopez (FOMB) regarding phases of HEERF funding | 0.30 | 720.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Email to S. Panagiotakis (EY) regarding interpretation of MOE guidance provided by USDE. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Plan of Adjustment | Email to S. Sarna (EY) and S. Panagiotakis (EY) regarding next disclosure statement filing and FY22 budget section for same. | 0.30 | 720.00 | 216.00 |
| Almbaid,Nahla | NA | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Finalize monthly economic update slides | 1.60 | 245.00 | 392.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/29/2021 | T3 - Long Term Projections | Incorporate feedback provided by A Gregoire (EY) and M Canter (EY) regarding schools analysis information | 1.60 | 245.00 | 392.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/29/2021 | T3 - Long Term Projections | Incorporate feedback provided by M Canter (EY) and D Edwards (EY) regarding data request list and question log for PRIDCO | 0.50 | 245.00 | 122.50 |
| Tan,Riyandi | RT | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in a meeting with V. Maldonado (FOMB), A. Ramirez (FOMB), and R. Tan (EY) to discuss lease agreement rates proposed for Port of Ponce. | 0.40 | 595.00 | 238.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), N. Campbell (EY) F. Mira (EY), M. Powell (EY), H. Cho (EY), weekly coordination call, and discussion of Preferred Bidder's request for additional budget | 0.60 | 445.00 | 267.00 |
| Powell,Marc | MP | Miami, FL | 6/29/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), N. Campbell (EY) F. Mira (EY), M. Powell (EY), H. Cho (EY), weekly coordination call, and discussion of Preferred Bidder's request for additional budget | 0.60 | 810.00 | 486.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/29/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), N. Campbell (EY) F. Mira (EY), M. Powell (EY), H. Cho (EY), weekly coordination call, and discussion of Preferred Bidder's request for additional budget | 0.60 | 595.00 | 357.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), N. Campbell (EY) F. Mira (EY), M. Powell (EY), H. Cho (EY), weekly coordination call, and discussion of Preferred Bidder's request for additional budget | 0.60 | 720.00 | 432.00 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and B. Komaroff (Proskauer) regarding current status of MOE issue and additional guidance provided by USDE. | 0.30 | 720.00 | 216.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/29/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), M. Perez (FOMB), C. Morales (FOMB) and N. Irizarry (FOMB) regarding feedback received from USDE on MOE calculation. | 0.80 | 810.00 | 648.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), M. Perez (FOMB), C. Morales (FOMB) and N. Irizarry (FOMB) regarding feedback received from USDE on MOE calculation. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), M. Perez (FOMB), C. Morales (FOMB) and N. Irizarry (FOMB) regarding feedback received from USDE on MOE calculation. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB) and E. Heath (EY) regarding regulations of HEER Fund and UPR's compliance with same in budgeting process. | 0.30 | 720.00 | 216.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Good JR,Clark E | CG | Dallas, TX | 6/29/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss pension claim documentation | 0.80 | 519.00 | 415.20 |
| Levy,Sheva R | SL | Cleveland, OH | 6/29/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss pension claim documentation | 0.80 | 721.00 | 576.80 |
| Good JR,Clark E | CG | Dallas, TX | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | SL | Cleveland, OH | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | SL | Cleveland, OH | 6/29/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss outstanding pension related questions for POA | 0.30 | 721.00 | 216.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Participate in in-person working session together with Arnaldo Cruz (FOMB)and J. Merchan (EY) to review Civil Service Reform Pilot employee skills and workload assessment approach to be used with employees at Department of Hacienda and Puerto Rico Office of Management and Budget | 1.30 | 595.00 | 773.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with FOMB and Department of Hacienda Leadership to review Civil Service Reform Pilot overview presentation to Functional Leads and Employee Champions from the Department of Hacienda. EY Participants: J. Merchan (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Olivier Perrinjaquet, Department of Hacienda: Siris Baez (Hacienda Chief of Staff), Christie Machin (Hacienda Human Resources Lead), | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with R Tan (EY), M Canter (EY), P Mathews (EY) and J Federer (EY), V. Maldonado (FOMB), and A. Ramirez (FOMB) to discuss use proposed lease and rental agreements of Port of Ponce. | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with R Tan (EY), M Canter (EY), P Mathews (EY) and J Federer (EY), V. Maldonado (FOMB), and A. Ramirez (FOMB) to discuss use proposed lease and rental agreements of Port of Ponce. | 0.40 | 245.00 | 98.00 |
| Mathews,Peter | PM | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with R Tan (EY), M Canter (EY), P Mathews (EY) and J Federer (EY), V. Maldonado (FOMB), and A. Ramirez (FOMB) to discuss use proposed lease and rental agreements of Port of Ponce. | 0.40 | 445.00 | 178.00 |
| Tan,Riyandi | RT | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with R Tan (EY), M Canter (EY), P Mathews (EY) and J Federer (EY), V. Maldonado (FOMB), and A. Ramirez (FOMB) to discuss use proposed lease and rental agreements of Port of Ponce. | 0.40 | 595.00 | 238.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with R Tan (EY), J Burr (EY), M Canter (EY), P Mathews (EY) and J Federer (EY) to discuss use of Port of Ponce and regulation for tariffs | 0.20 | 245.00 | 49.00 |
| Mathews,Peter | PM | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with R Tan (EY), J Burr (EY), M Canter (EY), P Mathews (EY) and J Federer (EY) to discuss use of Port of Ponce and regulation for tariffs | 0.20 | 445.00 | 89.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with R Tan (EY), J Burr (EY), M Canter (EY), P Mathews (EY) and J Federer (EY) to discuss use of Port of Ponce and regulation for tariffs | 0.20 | 595.00 | 119.00 |
| Tan,Riyandi | RT | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with R Tan (EY), J Burr (EY), M Canter (EY), P Mathews (EY) and J Federer (EY) to discuss use of Port of Ponce and regulation for tariffs | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY) and J Burr (EY) to discuss the Section 207 debt extension request to the FOMB related to trade and export and PRIICO | 0.80 | 595.00 | 476.00 |
| Chemtob,Victor | VC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY) and J Burr (EY) to discuss the Section 207 debt extension request to the FOMB related to trade and export and PRIICO | 0.80 | 720.00 | 576.00 |
| Powell,Marc | MP | Miami, FL | 6/29/2021 | T3 - Long Term Projections | Participate in weekly internal coordination call with M. Powell (EY), F. Mira (EY), N. Campbell(EY), H. Cho (EY) - updates on RFP status, onboarding and Broadband Program report section future assessment | 0.40 | 810.00 | 324.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with M. Powell (EY), F. Mira (EY), N. Campbell(EY), H. Cho (EY) - updates on RFP status, onboarding and Broadband Program report section future assessment | 0.40 | 445.00 | 178.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 6/29/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with M. Powell (EY), F. Mira (EY), N. Campbell(EY), H. Cho (EY) - updates on RFP status, onboarding and Broadband Program report section future assessment | 0.40 | 595.00 | 238.00 |
| Mira,Francisco Jose | FM | New York, NY | 6/29/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with M. Powell (EY), F. Mira (EY), N. Campbell(EY), H. Cho (EY) - updates on RFP status, onboarding and Broadband Program report section future assessment | 0.40 | 720.00 | 288.00 |
| Chawla,Sonia | SC | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Perform quality review over updated strategy for rollforward procedures to obtain cash balances for the 06/30/2021 testing period. | 0.70 | 595.00 | 416.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/29/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions like Identity and access management procedures, password resets, User group maintenance and updates as of 6/29/2021 | 1.80 | 595.00 | 1,071.00 |
| Peltz,Harrison | HP | New York, NY | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 245.00 | 612.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Prepare 15 year shift share analysis model for Doing Business workstream | 1.40 | 245.00 | 343.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Prepare additional matrix entries on trucking regulation safety measures | 0.90 | 445.00 | 400.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Prepare comments on Macro (GNP) forecast for Monthly Economic Update | 0.60 | 595.00 | 357.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Prepare documentation inventory tracker to identify existing needs | 1.00 | 245.00 | 245.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/29/2021 | T3 - Long Term Projections | Prepare draft letter approving the Section 207 request regarding the trade and export outstanding mortgage debt | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Prepare executive summary for monthly economic update slide deck | 0.60 | 595.00 | 357.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Prepare framework for analysis of the direct indirect and induces affects of Act 20 | 2.80 | 595.00 | 1,666.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Good JR,Clark E | CG | Dallas, TX | 6/29/2021 | T3 - Long Term Projections | Prepare language for appendix in letters documenting differences between the current analysis and the fiscal plan | 1.10 | 519.00 | 570.90 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Prepare Medicaid materials for FOMB strategy session at N Jaresko (FOMB) request | 1.40 | 870.00 | 1,218.00 |
| Chan,Jonathan | JC | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Prepare Relativity data export as of 6/29/2021 to review updates to new fields for complete June 30, 2021, rollforward period reporting. | 0.30 | 595.00 | 178.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Prepare summary of outcomes and current state insights from in-person meeting with Functional Leads and Employee Champions from the Puerto Rico Office of Management and Budget | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/29/2021 | T3 - Long Term Projections | Prepare summary of the Section 207 request regarding the trade and export outstanding mortgage debt to be reviewed for approval by the Oversight Board | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | JB | San Diego, CA | 6/29/2021 | T3 - Long Term Projections | Prepare summary slide of the 207 request for the trade and export building loan | 0.50 | 595.00 | 297.50 |
| Levy,Sheva R | SL | Cleveland, OH | 6/29/2021 | T3 - Plan of Adjustment | Prepare summary via e-mail for FOMB outstanding pension related questions for POA | 0.30 | 721.00 | 216.30 |
| Powell,Marc | MP | Miami, FL | 6/29/2021 | T3 - Long Term Projections | Prepare talking points for discussion with A. Cruz (FOMB) on Tilson letter | 0.40 | 810.00 | 324.00 |
| Powell,Marc | MP | Miami, FL | 6/29/2021 | T3 - Long Term Projections | Prepare talking points for weekly progress call with EY team | 0.40 | 810.00 | 324.00 |
| Chen,Shi | SC | New York, NY | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 445.00 | 890.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Remove discussion of lowered wages from PC 3 discussion and revise to assume that wages are sticky in the short run and thus don't change | 1.90 | 445.00 | 845.50 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Plan of Adjustment | Reply to L. Osaben (Proskauer) regarding disclosure statement questions on pensions | 0.40 | 720.00 | 288.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/29/2021 | T3 - Plan of Adjustment | Research Disclosure Statement and Plan of Adjustment on COR/AFSCME class treatment and balloting procedures to analyze considerations of proposed class segregation | 0.80 | 595.00 | 476.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/29/2021 | T3 - Long Term Projections | Research FAST Act FTA (Title 49) Discretionary historical PR allocations | 1.00 | 245.00 | 245.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/29/2021 | T3 - Long Term Projections | Research FAST Act FTA (Title 49) Formula historical PR allocations | 1.00 | 245.00 | 245.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/29/2021 | T3 - Long Term Projections | Review active ERS class letter for edits similar to those made in the retiree letter | 1.30 | 519.00 | 674.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review analysis of the revenue impact of Act 20 | 2.20 | 595.00 | 1,309.00 |
| Chemtob,Victor | VC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review and analyze prior 207 requests and related responses to inform decision on Trade and Export Company 207 request | 0.90 | 720.00 | 648.00 |
| Chemtob,Victor | VC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review and analyze responses to questions regarding 207 request from Trade & Export Company | 0.40 | 720.00 | 288.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review and comment on the June Monthly Economic Update slide deck | 1.60 | 595.00 | 952.00 |
| Chemtob,Victor | VC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review and edit draft letter in response to 207 request from Trade & Export Company | 0.80 | 720.00 | 576.00 |
| Chemtob,Victor | VC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review and edit draft summary presentation materials regarding 207 request for Trade & Export Company | 1.20 | 720.00 | 864.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review and edit proposed action items and next steps for school deliverable | 1.40 | 595.00 | 833.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review and edit school deliverable for call with FOMB | 1.60 | 595.00 | 952.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review and prepare for client call with FOMB regarding school analysis final deliverable | 1.20 | 595.00 | 714.00 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Review and summarize HEERF FAQ and other materials for M. Lopez (FOMB) for application to UPR budget. | 0.80 | 720.00 | 576.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review calculations of foregone tax revenue due to Act 20 | 1.90 | 445.00 | 845.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review company data for trucking regulation survey | 0.40 | 595.00 | 238.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Heath,Emma | EH | Chicago, IL | 6/29/2021 | T3 - Plan of Adjustment | Review disclosure statement for content addressing AAFAF objection. | 0.80 | 720.00 | 576.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/29/2021 | T3 - Long Term Projections | Review documentation of contributing differences between pension present value and fiscal plan pay go | 0.80 | 721.00 | 576.80 |
| Chawla,Sonia | SC | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Review draft email to FOMB with cash data information requests in preparation for the 06/30/2021 rollforward period. | 0.20 | 595.00 | 119.00 |
| Tague,Robert | RT | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Review draft of ERS paygo payment plan decision deck for Board to provide comments to team | 0.40 | 810.00 | 324.00 |
| Tague,Robert | RT | Chicago, IL | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Powell,Marc | MP | Miami, FL | 6/29/2021 | T3 - Long Term Projections | Review email from A. Cruz (FOMB) relating contract developments with Tilson | 0.30 | 810.00 | 243.00 |
| Ramírez,Jessica I. | JIR | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 91 through 97 of 97 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 1.40 | 445.00 | 623.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/29/2021 | T3 - Long Term Projections | Review ERS present value calculation model results | 1.40 | 405.00 | 567.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review federal expenditures slide to send to Natalie Jaresko | 0.40 | 595.00 | 238.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review Federal transfers to Puerto Rico, analysis in aggregate, by program and in comparison to tax payments and US states, particularly Mississippi, review and finalization of slide deck presentation | 0.40 | 810.00 | 324.00 |
| Mackie,James | JM | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review June Monthly Economic Update slides 1-10 | 0.60 | 810.00 | 486.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/29/2021 | T3 - Plan of Adjustment | Review legal correspondence on proposed voting procedures and class segregation of retiree claims under Title III Plan of Adjustment | 0.30 | 595.00 | 178.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review matrix on trucking regulation comparison, formulation policy suggestions | 1.20 | 595.00 | 714.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/29/2021 | T3 - Long Term Projections | Review of correspondence in connection with financial and operational assumptions regarding to school reopenings | 1.30 | 870.00 | 1,131.00 |
| Powell,Marc | MP | Miami, FL | 6/29/2021 | T3 - Long Term Projections | Review of Tilson's contract letter to AAFAF | 0.90 | 810.00 | 729.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/29/2021 | T3 - Long Term Projections | Review preliminary structure associated to annual report | 0.80 | 519.00 | 415.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review Puerto Rico covid restrictions to identify changes needed to the Monthly Economic Update for June | 1.10 | 445.00 | 489.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget process descriptions for in-scope functional areas for Civil Service Reform Pilot | 1.40 | 595.00 | 833.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/29/2021 | T3 - Long Term Projections | Review refined ERS present value calculation results to include liabilities split by those above and below $1,500 | 0.90 | 405.00 | 364.50 |
| Chan,Jonathan | JC | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Review Relativity data export as of 6/29/2021 for accuracy of updates to new fields added for the June 30, 2021, rollforward period. | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | JC | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Review Relativity platform for updates to incorporate new testing fields for the June 30, 2021, rollforward period, such as dropdown options in the reviewer interface. | 0.60 | 595.00 | 357.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review revenue estimation for major general fund sources and estimate for transfer to FOMB | 1.30 | 810.00 | 1,053.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review safety provisions in trucking regulation to determine any additional fines for infringements | 2.20 | 445.00 | 979.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review shared Hacienda data and documentation to better understand current state challenges | 2.00 | 245.00 | 490.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Review status of new user online access as of 6/29/2021 for 6/30/2021 testing period per FOMB request. | 0.70 | 245.00 | 171.50 |
| Chan,Jonathan | JC | New York, NY | 6/29/2021 | T3 - Plan of Adjustment | Review testing tracker for the June 30, 2021, testing period to capture first and second level review. | 0.40 | 595.00 | 238.00 |
| Moran-Eserski,Javier | JE | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review the Dept. of Labor municipal payment plans to understand the terms and conditions and how it may impact municipal finances | 0.70 | 445.00 | 311.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review the Ports Authority agreement for Ponce provided by R Tan (EY) for the call with FOMB legal counsel about active contract review for Ponce | 2.10 | 595.00 | 1,249.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review the PRASA municipal payment plans to understand the terms and conditions and how it may impact municipal finances | 0.80 | 445.00 | 356.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review the PREPA municipal payment plans to understand the terms and conditions and how it may impact municipal finances | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | JE | New York, NY | 6/29/2021 | T3 - Long Term Projections | Review the presentation regarding interagency payment plans to provide feedback prior to sharing the deck with the broader team | 1.60 | 445.00 | 712.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review the trucking survey questionnaire | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | MB | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review to finalize the Monthly Economic Update for June: GDP forecast result and slide | 0.90 | 595.00 | 535.50 |
| Stricklin,Todd | TS | New Orleans, LA | 6/29/2021 | T3 - Long Term Projections | Review TRS present value calculation model results | 1.80 | 405.00 | 729.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review trucking matrix and provide feedback on additional provisions that need to be included | 0.80 | 445.00 | 356.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Review Trucking regulations and market rate survey for identification of matrix for regulation comparison, with detailed review and revision of survey content and structure for service providers | 1.40 | 810.00 | 1,134.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/29/2021 | T3 - Long Term Projections | Review updates from team associated to retiree present value communications letter | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | CG | Dallas, TX | 6/29/2021 | T3 - Plan of Adjustment | Review VTP calculations for potential update to treatment within the class definitions | 1.10 | 519.00 | 570.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Setup multipliers and calculations required to estimate the direct, indirect, and induced impact to be replicated for each Act 20 industry | 2.90 | 445.00 | 1,290.50 |
| Soutendijk,Tyler | ST | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Strategize legislative analysis of trucking deregulation changes between 2018 and 2020 | 0.40 | 245.00 | 98.00 |
| Tague,Robert | RT | Chicago, IL | 6/29/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 7.00 | 405.00 | 2,835.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Update Civil Service Reform Frequently Asked Questions (FAQs) to be provided to Department of Hacienda leadership | 1.40 | 595.00 | 833.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Update Civil Service Reform Frequently Asked Questions (FAQs) to be provided to Puerto Rico Office of Management and Budget | 1.30 | 595.00 | 773.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Update Civil Service Reform Pilot Action Log to include preparation of civil service reform future state operating model description to share with employees at Puerto Rico Office of Management and Budget | 0.30 | 595.00 | 178.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Update Civil Service Reform Pilot Action Log to include review of Performance Management System of Department of Hacienda | 0.30 | 595.00 | 178.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/29/2021 | T3 - Long Term Projections | Update Civil Service Reform Pilot Risk Log to include risk and mitigation plan related to Puerto Rico Office of Management and Budget limited HR Lead in Civil Service Reform Pilot | 0.60 | 595.00 | 357.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/29/2021 | T3 - Long Term Projections | Update GNP forecast for use in Monthly Economic Update | 0.80 | 445.00 | 356.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/29/2021 | T3 - Long Term Projections | Update internal presentation memo to summarize findings | 2.50 | 245.00 | 612.50 |
| Barati Stec,Izabella | IS | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Update labor market analysis (PC 3) appendix and main part of the regulatory note | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/29/2021 | T3 - Long Term Projections | Update memo on efficiency in establishing work requirements based on feedback from D Mullins | 0.70 | 595.00 | 416.50 |
| Seth,Jay Ashish | JAS | New York, NY | 6/29/2021 | T3 - Long Term Projections | Update Tariffs presentation based on team review for miscellaneous services | 0.40 | 445.00 | 178.00 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/29/2021 | T3 - Long Term Projections | Update the Teachers Retirement System Letter based on updates provided by team | 0.50 | 271.00 | 135.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/30/2021 | T3 - Long Term Projections | Add elasticity impacts to Act 142 analysis | 2.30 | 445.00 | 1,023.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Add policy recommendations and points of improvement to trucking matrix | 2.60 | 445.00 | 1,157.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Address comments on unemployment slides of Monthly Economic Update | 2.40 | 595.00 | 1,428.00 |
| Gelfond,Hilary | HG | Boston, MA | 6/30/2021 | T3 - Long Term Projections | Amend and finalize first draft of Act 142 analysis | 2.90 | 445.00 | 1,290.50 |
| Mairena,Daisy | DM | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Amend emails to accountholders 12 through 15 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 1.60 | 245.00 | 392.00 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/30/2021 | T3 - Long Term Projections | Amend the Employee Retirement System Letter based on additional updates from team | 0.30 | 271.00 | 81.30 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/30/2021 | T3 - Long Term Projections | Amend the Judiciary Retirement System Letter based on additional updates from the team | 0.30 | 271.00 | 81.30 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/30/2021 | T3 - Long Term Projections | Amend the Retiree Letter based on updates provided by S. Levy (EY) | 0.80 | 271.00 | 216.80 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 6/30/2021 | T3 - Long Term Projections | Amend the Teachers Retirement System Letter based on updates provided by the team | 0.30 | 271.00 | 81.30 |
| Barati Stec,Izabella | IS | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Amend trucking survey draft | 1.10 | 595.00 | 654.50 |
| Angeles Paz,Ferny | FAP | New York, NY | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/30/2021 | T3 - Long Term Projections | Analyze Dept of Trabajo payment plan schedules and supporting documentation provided in response to FOMB request for payment plan information | 0.80 | 595.00 | 476.00 |
| Tague,Robert | RT | Chicago, IL | 6/30/2021 | T3 - Long Term Projections | Analyze SRF advance funding mechanism for potential inclusion in 207 review process. | 1.30 | 810.00 | 1,053.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/30/2021 | T3 - Long Term Projections | Calculate FTE headcount - cut by employee status and area of the organization - for OGP | 2.50 | 245.00 | 612.50 |
| Heath,Emma | EH | Chicago, IL | 6/30/2021 | T3 - Plan of Adjustment | Correspondence with K. Jacobsen (EY) regarding preparation for next filing of disclosure statement | 0.40 | 720.00 | 288.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 6/30/2021 | T3 - Plan of Adjustment | Draft email to Proskauer requesting information on the timeline for the next disclosure statement filing | 0.10 | 445.00 | 44.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/30/2021 | T3 - Long Term Projections | Draft feedback and revisions to FOMB internal agenda on ERS PayGo payment plans with ERS working group | 0.80 | 595.00 | 476.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/30/2021 | T3 - Long Term Projections | Draft FOMB briefing on PROMESA section 207 authority and Proskauer legal opinion | 0.40 | 595.00 | 238.00 |
| Tague,Robert | RT | Chicago, IL | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | RT | Chicago, IL | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | EH | Chicago, IL | 6/30/2021 | T3 - Long Term Projections | Email to D. Mullins (EY) regarding next steps in review of 204 certification of Act 8-2021 | 0.20 | 720.00 | 144.00 |
| Heath,Emma | EH | Chicago, IL | 6/30/2021 | T3 - Plan of Adjustment | Email to EY budget team regarding update required to disclosure statement for FY22 budget ahead of filing in early July | 0.40 | 720.00 | 288.00 |
| Heath,Emma | EH | Chicago, IL | 6/30/2021 | T3 - Plan of Adjustment | Email to EY pension regarding updates required to disclosure statement ahead of early July filing. | 0.40 | 720.00 | 288.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Forecast what employment in Act 20 industries would be if Act 20 were repleaded in FY 2022 | 2.90 | 445.00 | 1,290.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/30/2021 | T3 - Long Term Projections | Incorporate feedback from FOMB into school final deliverable | 0.90 | 595.00 | 535.50 |
| Federer,Joshua Lee | JLF | New York, NY | 6/30/2021 | T3 - Long Term Projections | Incorporate feedback provided by N Irizarry (FOMB), K Maldonado (FOMB) and C Morales (FOMB) regarding schools analysis deliverable | 1.10 | 245.00 | 269.50 |
| Tan,Riyandi | RT | New York, NY | 6/30/2021 | T3 - Long Term Projections | Participate in a meeting with V. Maldonado (FOMB), A. Ramirez (FOMB), and R. Tan (EY) to discuss tariff benchmarking analysis for ports in Puerto Rico and impact on long term feasibility of the agencies. | 1.20 | 595.00 | 714.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/30/2021 | T3 - Long Term Projections | Participate in afternoon session of FOMB strategy session with board members and N Jaresko (FOMB). EY Participants:  J Santambrogio, A Chepenik, S Panagiotakis, and S Sarna | 2.40 | 810.00 | 1,944.00 |
| Panagiotakis,Sofia | SP | New York, NY | 6/30/2021 | T3 - Long Term Projections | Participate in afternoon session of FOMB strategy session with board members and N Jaresko (FOMB). EY Participants:  J Santambrogio, A Chepenik, S Panagiotakis, and S Sarna | 2.40 | 720.00 | 1,728.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/30/2021 | T3 - Long Term Projections | Participate in afternoon session of FOMB strategy session with board members and N Jaresko (FOMB). EY Participants:  J Santambrogio, A Chepenik, S Panagiotakis, and S Sarna | 2.40 | 720.00 | 1,728.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Participate in afternoon session of FOMB strategy session with board members and N Jaresko (FOMB). EY Participants:  J Santambrogio, A Chepenik, S Panagiotakis, and S Sarna | 2.40 | 870.00 | 2,088.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the June 30, 2021 reporting period. | 0.40 | 445.00 | 178.00 |
| Mairena,Daisy | DM | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the June 30, 2021 reporting period. | 0.40 | 245.00 | 98.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/30/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss pension related edits to POA | 0.40 | 519.00 | 207.60 |
| Levy,Sheva R | SL | Cleveland, OH | 6/30/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss pension related edits to PoA | 0.40 | 721.00 | 288.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/30/2021 | T3 - Long Term Projections | Participate in-person meeting with  J. Merchan (EY), Department of Hacienda Secretary, Francisco Pares; Department of Hacienda Chief of Staff, Siris Baez; Department of Hacienda HR Lead, Christie Machin; FOMB Director of Office of Policy and Research, Arnaldo Cruz, to present Civil Service Reform Pilot overview to Hacienda Functional Leads and Employee Champions | 2.40 | 595.00 | 1,428.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY),  D Edwards (EY),  A Gregoire (EY), P Mathews (EY) and J Federer (EY) to discuss DTOP and PRIDCO update deck for FOMB | 1.00 | 245.00 | 245.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY),  D Edwards (EY),  A Gregoire (EY), P Mathews (EY) and J Federer (EY) to discuss DTOP and PRIDCO update deck for FOMB | 1.00 | 595.00 | 595.00 |
| Federer,Joshua Lee | JLF | New York, NY | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB),  C Morales (FOMB),  K Maldonado (FOMB),  P Blanco (EY),  A Stanton (EY),  I Ozonas (EY),  A Gregoire (EY),  M Canter (EY), D Edwards (EY)  and J Federer (EY) to discuss schools analysis deliverable and recommended action items | 0.90 | 245.00 | 220.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB),  C Morales (FOMB),  K Maldonado (FOMB),  P Blanco (EY),  A Stanton (EY),  I Ozonas (EY),  A Gregoire (EY),  M Canter (EY), D Edwards (EY)  and J Federer (EY) to discuss schools analysis deliverable and recommended action items | 0.90 | 595.00 | 535.50 |
| Gregoire,Alexandra | AGM | New York, NY | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB),  C Morales (FOMB),  K Maldonado (FOMB),  P Blanco (EY),  A Stanton (EY),  I Ozonas (EY),  A Gregoire (EY),  M Canter (EY), D Edwards (EY)  and J Federer (EY) to discuss schools analysis deliverable and recommended action items | 0.90 | 595.00 | 535.50 |
| Edwards,Daniel | DE | Boston, MA | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB),  C Morales (FOMB),  K Maldonado (FOMB),  P Blanco (EY),  A Stanton (EY),  I Ozonas (EY),  A Gregoire (EY),  M Canter (EY), D Edwards (EY)  and J Federer (EY) to discuss schools analysis deliverable and recommended action items | 0.90 | 595.00 | 535.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ozonas,Ines | IO | New York, NY | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB), C Morales (FOMB), K Maldonado (FOMB), P Blanco (EY), A Stanton (EY), I Ozonas (EY), A Gregoire (EY), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss schools analysis deliverable and recommended action items | 0.90 | 245.00 | 220.50 |
| Stanton,Alexandra Marie | AS | New York, NY | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB), C Morales (FOMB), K Maldonado (FOMB), P Blanco (EY), A Stanton (EY), I Ozonas (EY), A Gregoire (EY), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss schools analysis deliverable and recommended action items | 0.90 | 445.00 | 400.50 |
| Blanco Rodriguez,Paola Marie | PBR | San Francisco, CA | 6/30/2021 | T3 - Long Term Projections | Participate in meeting with N Irizarry (FOMB), C Morales (FOMB), K Maldonado (FOMB), P Blanco (EY), A Stanton (EY), I Ozonas (EY), A Gregoire (EY), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss schools analysis deliverable and recommended action items | 0.90 | 445.00 | 400.50 |
| Panagiotakis,Sofia | SP | New York, NY | 6/30/2021 | T3 - Long Term Projections | participate in morning session of FOMB strategy session with board members led by N Jaresko (FOMB). EY Participants:  A Chepenik (EY), J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY) | 2.90 | 720.00 | 2,088.00 |
| Sarna,Shavi | SS | Detroit, MI | 6/30/2021 | T3 - Long Term Projections | Participate in morning session of FOMB strategy session with board members led by N Jaresko (FOMB). EY Participants:  A Chepenik (EY), J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY) | 2.90 | 720.00 | 2,088.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Participate in morning session of FOMB strategy session with board members led by N Jaresko (FOMB). EY Participants:  A Chepenik (EY), J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY) | 2.90 | 870.00 | 2,523.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 6/30/2021 | T3 - Long Term Projections | Participate in morning session of FOMB strategy session with board members led by N Jaresko (FOMB). EY Participants:  A Chepenik (EY), J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY) | 2.90 | 810.00 | 2,349.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/30/2021 | T3 - Long Term Projections | Perform final review of edits to present value letters | 0.40 | 519.00 | 207.60 |
| Burr,Jeremy | JB | San Diego, CA | 6/30/2021 | T3 - Long Term Projections | Prepare a revised agenda for the department of justice meeting regarding the real estate records of deeds | 0.80 | 595.00 | 476.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Prepare Act 20 economic and fiscal impact assessment of overall implications of suspending Act 20 subsidies to fiscal and economic/employment conditions | 0.80 | 810.00 | 648.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Prepare comments on editing slide on trust fund balance and underlying analysis | 0.80 | 595.00 | 476.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Prepare comments on Monthly Economic Update deck June Update | 2.40 | 595.00 | 1,428.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Prepare draft email to Northern Trust to follow up on new user online access as of 6/23/2021 for 6/30/2021 testing period per FOMB request. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Prepare draft email to US Bank to follow up on new user online access as of 6/23/2021 for 6/30/2021 testing period per FOMB request. | 0.20 | 245.00 | 49.00 |
| Stricklin,Todd | TS | New Orleans, LA | 6/30/2021 | T3 - Long Term Projections | Prepare draft updates to FOMB annual report to input current ERS, TRS, JRS statistics from most recently provided valuation reports | 1.60 | 405.00 | 648.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Prepare edits to unemployment benefits slide in Monthly Economic Update | 0.80 | 595.00 | 476.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Prepare edits to unemployment status slide in Monthly Economic Update | 1.20 | 595.00 | 714.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/30/2021 | T3 - Long Term Projections | Prepare language for an appendix in the present valuation communication letters describing updates to the plan of adjustment since the prior version attached in the letter | 1.10 | 519.00 | 570.90 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Prepare notes and edits to the schools presentation to send to J Federer (EY) and A Gregoire (EY) following the call with FOMB | 0.80 | 595.00 | 476.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Research differences between trucking deregulation text from 2018 to 2020 legislation | 1.40 | 245.00 | 343.00 |
| Zipfel,Nathan | NZ | New York, NY | 6/30/2021 | T3 - Long Term Projections | Research FAST Act & INVEST Act FHWA (Title 23) historical PR funding allocations | 0.70 | 245.00 | 171.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/30/2021 | T3 - Long Term Projections | Research Title III docket for FOMB legal defense of Sec 207 authority in response to La Liga lawsuit to reverse impacts of the court's nullification of Act 29 | 0.60 | 595.00 | 357.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review Act 142 (Pharma) fiscal note and commenting on it | 0.90 | 595.00 | 535.50 |
| Good JR,Clark E | CG | Dallas, TX | 6/30/2021 | T3 - Plan of Adjustment | Review additional follow up needed on questions related to disclosure statement sources | 0.60 | 519.00 | 311.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review analysis of macro impact of Act 20 | 1.60 | 595.00 | 952.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review and comment on Monthly Economic Update June slides updates | 1.20 | 595.00 | 714.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/30/2021 | T3 - Plan of Adjustment | Review Disclosure Statement to identify statements referring to source documents pertaining to Employee Retirement System, Act 7, and Incentivized Retirement Programs | 3.20 | 445.00 | 1,424.00 |
| Mackie,James | JM | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review draft of EY proposed trucking survey | 0.70 | 810.00 | 567.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | DM | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Review external version of supporting workbook for the 03/31/21 cash balance presentation to share with counsel, as of 06/30/2021. | 0.40 | 245.00 | 98.00 |
| Mackie,James | JM | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review EY analysis of Act 142 | 0.80 | 810.00 | 648.00 |
| Levy,Sheva R | SL | Cleveland, OH | 6/30/2021 | T3 - Long Term Projections | Review final edits to retiree present value calculation summary | 0.70 | 721.00 | 504.70 |
| Powell,Marc | MP | Miami, FL | 6/30/2021 | T3 - Long Term Projections | Review fiscal plan budget in light of Tilson letter | 0.80 | 810.00 | 648.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review forecast assumptions and results for Act 20 employment | 2.20 | 445.00 | 979.00 |
| Powell,Marc | MP | Miami, FL | 6/30/2021 | T3 - Long Term Projections | Review grant administrator RFP (budget and scope) in light of Tilson letter | 1.10 | 810.00 | 891.00 |
| Heath,Emma | EH | Chicago, IL | 6/30/2021 | T3 - Long Term Projections | Review House Speaker Rafael "Tatito" Hernández statement regarding PROMESA amendments. | 0.40 | 720.00 | 288.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review June Monthly Economic Update slides 3-9 | 2.10 | 595.00 | 1,249.50 |
| Mullins,Daniel R | DM | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review June monthly economic update to identify augmentations to the 40+ page slide deck for transmission to FOMB | 1.80 | 810.00 | 1,458.00 |
| Soutendijk,Tyler | ST | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review manager comments on real time indicator and Puerto Rico Economic Monitor slides of Monthly Economic Update | 0.30 | 245.00 | 73.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/30/2021 | T3 - Long Term Projections | Review monthly economic update for submission | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | DB | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review numbers on various slides for Monthly Economic Update | 0.70 | 595.00 | 416.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/30/2021 | T3 - Long Term Projections | Review of presentation material for FOMB strategy session | 2.20 | 870.00 | 1,914.00 |
| Powell,Marc | MP | Miami, FL | 6/30/2021 | T3 - Long Term Projections | Review original Tilson bid (budget and scope) in light of Tilson letter | 1.60 | 810.00 | 1,296.00 |
| Chen,Shi | SC | New York, NY | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 445.00 | 445.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 6/30/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget job role responsibilities for Management job family for skills assessment | 1.20 | 595.00 | 714.00 |
| Mullins,Daniel R | DM | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review Regulation 8049, distilled spirits, structuring a complete evaluation as a fiscal regulatory note and evaluating historical spirits consumptions and excises tax yields | 1.90 | 810.00 | 1,539.00 |
| Chan,Jonathan | JC | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Review responses received from First Bank, via AAFAF, on 6/30/2021 regarding accounts reported to be under the Family and Children Administration, to determine completeness of their responses to requests. | 0.30 | 595.00 | 178.50 |
| Mackie,James | JM | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review revised slides in June Monthly Economic Update | 1.60 | 810.00 | 1,296.00 |
| Gregoire,Alexandra | AGM | New York, NY | 6/30/2021 | T3 - Long Term Projections | Review school final deliverable deck for call with FOMB | 1.00 | 595.00 | 595.00 |
| Chevlin,Benjamin | BC | New York, NY | 6/30/2021 | T3 - Long Term Projections | Review shared Hacienda data and documentation to better understand current state challenges | 3.00 | 245.00 | 735.00 |
| Kebbaj,Suhaib | SK | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review slide on trust fund balance for Monthly Economic Update | 0.40 | 595.00 | 238.00 |
| Good JR,Clark E | CG | Dallas, TX | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Good JR,Clark E | CG | Dallas, TX | 6/30/2021 | T3 - Plan of Adjustment | Review sources disclosure for edits to the disclosure statement | 1.30 | 519.00 | 674.70 |
| Levy,Sheva R | SL | Cleveland, OH | 6/30/2021 | T3 - Plan of Adjustment | Review supporting documentation for POA references | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | SL | Cleveland, OH | 6/30/2021 | T3 - Plan of Adjustment | Review team edits to present value letter | 0.40 | 721.00 | 288.40 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review the revisions to the schools analysis and deliverable prepared by J Federer (EY) and A Gregoire (EY) to prepare for the FOMB read-out | 2.80 | 595.00 | 1,666.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review the update deck regarding PRIDCO and DTOP data prepared by J Federer (EY) | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | MB | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Review to finalize the Monthly Economic Update for June: Personal income forecast result and slide | 1.60 | 595.00 | 952.00 |
| Heath,Emma | EH | Chicago, IL | 6/30/2021 | T3 - Plan of Adjustment | Review updates source documents for disclosure statement to be provided to Proskauer | 1.10 | 720.00 | 792.00 |
| Chan,Jonathan | JC | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Review workbook detailing source documents supporting the June 29, 2021, disclosure statement filing. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | JC | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Review workbook of March 31, 2021, balances supporting the June 29, 2021, disclosure statement filing as requested by Proskauer. | 0.90 | 595.00 | 535.50 |
| Gelfond,Hilary | HG | Boston, MA | 6/30/2021 | T3 - Long Term Projections | Summarize data on number of establishments in Puerto Rico by NAICS and sales volume | 0.70 | 445.00 | 311.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 6/30/2021 | T3 - Plan of Adjustment | Update analysis of documentation supporting the Disclosure Statement for 3/31/2021 balances as of 6/30/2021. | 1.30 | 245.00 | 318.50 |
| Yodice,Frank | FY | Hoboken, NJ | 6/30/2021 | T3 - Plan of Adjustment | Update Disclosure Statement source list to include sources pertaining to Employee Retirement System, Act 7, and Incentivized Retirement Programs | 0.80 | 445.00 | 356.00 |
| Yodice,Frank | FY | Hoboken, NJ | 6/30/2021 | T3 - Plan of Adjustment | Update email to Proskauer providing information on updates to the June Disclosure Statement source files | 0.20 | 445.00 | 89.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 6/30/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 06/21 testing period as of 6/30/2021 | 2.20 | 595.00 | 1,309.00 |
| Barati Stec,Izabella | IS | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Update Fiscal Notes progress matrix | 0.60 | 595.00 | 357.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zipfel,Nathan | NZ | New York, NY | 6/30/2021 | T3 - Long Term Projections | Update internal presentation memo to summarize findings | 3.30 | 245.00 | 808.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Update Monthly Economic Update slide on continued claims as share of Feb. 2020 employment to reflect only continued claims in May | 1.30 | 445.00 | 578.50 |
| Powell,Marc | MP | Miami, FL | 6/30/2021 | T3 - Long Term Projections | Update organized thoughts re: potential Tilson change order letter response | 0.80 | 810.00 | 648.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Update sections in executive summary relating to unemployment and jobless claims | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | DB | Washington, DC | 6/30/2021 | T3 - Long Term Projections | Update to monthly economic update slides to FOMB based on feedback received | 2.30 | 595.00 | 1,368.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 6/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Almbaid,Nahla | NA | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Update additional USDOL news release data with the unemployment model for claims estimate | 1.80 | 255.00 | $   459.00 |
| Ban,Menuka | MB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Finalize the trucking industry survey questionnaire draft to send to leadership (D. Mullins (EY) and J. Mackie (EY)'s) for comments and feedback | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), A. Kebhaj(EY), N. Knapp(EY), and M. Ban (EY) to review the trucking industry survey and gather feedback for revision | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review the IMPLAN analysis result to finalize the Act 20 economic impact with employment, value added, output and labor income to provide feedback | 2.50 | 619.00 | 1,547.50 |
| Ban,Menuka | MB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review the presentation deck to N. Jaresko (FOMB) on issues related to tax administration that impact negatively Puerto Rico's Doing Business ("DB") environment and provide comments for improvement | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Collect data on the effects of national holidays on hotel night spending | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Draft letter to accompany the trucking regulation review | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review the fiscal effects of cultural programs | 0.80 | 619.00 | 495.20 |
| Barati Stec,Izabella | IS | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review the fiscal effects of national holidays in developed countries | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review the number of national holidays in US states and OECD countries | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), H. Gelfond (EY), D. Berger (EY), V. Chemtob (EY), K. Jacobsen (EY), E. Heath (EY), F. Yodice (EY), to discuss FY 18 Audited Financial Statement Summary assignments. | 0.50 | 619.00 | 309.50 |
| Berger,Daniel L. | DB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Prepare draft text for PowerPoint on financial audited statements for FOMB update | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Prepare preliminary analysis methodology for distilled spirits analysis for analysts to begin collecting data / executing | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review distilled spirits legislation for fiscal note analysis | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review financial audited statements (2018) to draft PowerPoint to update FOMB | 2.60 | 619.00 | 1,609.40 |
| Berger,Daniel L. | DB | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review previous calculations for financial audited statements to ensure PowerPoint slides are detailing correct aggregations of financial audited statement numbers | 1.30 | 619.00 | 804.70 |
| Berk,Adam S. | SB | Houston, TX | 7/1/2021 | T3 - Plan of Adjustment | Participate in call S Levy (EY) and A Berk (EY) to discuss pension present value calculations | 0.30 | 750.00 | 225.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/1/2021 | T3 - Long Term Projections | Participate in call with D Scales (EY) and J Burr (EY) to review the FY18 CAFR analysis requested by the Oversight Board | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/1/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), H. Gelfond (EY), D. Berger (EY), V. Chemtob (EY), K. Jacobsen (EY), E. Heath (EY), F. Yodice (EY), to discuss FY 18 Audited Financial Statement Summary assignments. | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 7/1/2021 | T3 - Long Term Projections | Participate in prep call with E Heath (EY), V Chemtob (EY) and J Burr (EY) to discuss the FY18 CAFR review analysis for the Oversight Board | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/1/2021 | T3 - Long Term Projections | Prepare a template presentation for the FY18 CAFR review for the Oversight Board | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/1/2021 | T3 - Long Term Projections | Prepare guidance on the presentation of the Primary Government financial in the FY18 CAFR to present to the Oversight Board | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 7/1/2021 | T3 - Long Term Projections | Review pages 1 to 125 of the FY18 CAFR exhibits to prepare summary analysis for the Oversight Board | 2.80 | 619.00 | 1,733.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/1/2021 | T3 - Long Term Projections | Review the Excel version of the FY18 CAFR exhibits to identify tables for the Oversight Board Presentation | 1.30 | 619.00 | 804.70 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with C Bush (EY), S Levy (EY) and C Good (EY) to discuss edits to disclosure statement and supporting documentation related to benefits impacted by POA | 0.50 | 282.00 | 141.00 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 7/1/2021 | T3 - Plan of Adjustment | Revise the disclosure statement to include sections regarding AFT projections | 1.40 | 282.00 | 394.80 |
| Bush,Connor Aloysius | CAB | Dallas, TX | 7/1/2021 | T3 - Plan of Adjustment | Revise the disclosure statement to include sections regarding VTP participants | 1.80 | 282.00 | 507.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F.Mira (EY) and N. Campbell (EY) to discuss response to Preferred bidder's change order, and future state technology of Broadband Program report | 0.90 | 463.00 | 416.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Review and comment on current state section and draft of future state section of Broadband program | 0.60 | 463.00 | 277.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Final review of  schools deck updated by J Federer (EY) | 0.30 | 749.00 | 224.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY) and J Federer (EY) to discuss edits to PRIDCO and DTOP update decks | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review comments on the schools analysis provided by N Irizarry (FOMB) to be discussed with the EY Team | 0.80 | 749.00 | 599.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review weekly status update provided by J Federer (EY) to be distributed to FOMB for the capital expenditure study for the week of 6/28 - 7/2 | 0.30 | 749.00 | 224.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review weekly status update provided by J Federer (EY) to be distributed to FOMB for the collateral analysis 6/28 - 7/2 | 0.30 | 749.00 | 224.70 |
| Chan,Jonathan | JC | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Perform analysis of restriction documentation received from accountholders through 7/1/2021 to determine required follow-up questions to obtain information for 06/30/2021 reporting period. | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Review amended 6/30/2021 rollforward period initial outreach requests for balance information to Department of Labor and DDEC to include additional requests on behalf of counsel as of 7/1/2021 | 0.20 | 619.00 | 123.80 |
| Chemtob,Victor | VC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), H. Gelfond (EY), D. Berger (EY), V. Chemtob (EY), K. Jacobsen (EY), E. Heath (EY), F. Yodice (EY), to discuss FY 18 Audited Financial Statement Summary assignments. | 0.50 | 749.00 | 374.50 |
| Chemtob,Victor | VC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in prep call with E Heath (EY), V Chemtob (EY) and J Burr (EY) to discuss the FY18 CAFR review analysis for the Oversight Board | 0.80 | 749.00 | 599.20 |
| Chemtob,Victor | VC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Review and analyze presentation materials associated with July 1, 2021 public board meeting | 0.90 | 749.00 | 674.10 |
| Chemtob,Victor | VC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Review and analyze select sections of FY2018 audited financial statements | 1.70 | 749.00 | 1,273.30 |
| Chemtob,Victor | VC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Review and edit draft summary presentation materials regarding FY2018 audited financial statements | 1.10 | 749.00 | 823.90 |
| Chen,Shi Kathy | SKC | New York, NY | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 463.00 | 926.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to review Department of Hacienda and Puerto Rico Office of Management and Budget functional leads and employee champion townhall session outcomes and project plan activities for upcoming weeks. EY participants: A. Klein (EY), R. Venkatraman (EY), B. Chevlin (EY) and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emmanuelle Alemar Sanchez, and Olivier Perrinjaquet. | 1.00 | 255.00 | 255.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Prepare weekly status report tracker to be used in touchpoints with the FOMB team to track activities, accomplishments, risks, and next steps | 2.30 | 255.00 | 586.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Review key takeaways and action items from weekly check-in meeting with FOMB and compile into meeting minutes document to track actions - at the request of EY and FOMB | 0.80 | 255.00 | 204.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/1/2021 | T3 - Long Term Projections | Review documentation and data shared by OATRH, FOMB, OGP and Hacienda leadship that provides insights into the Civil Service workforce and ongoing workforce challenges faced (recruitment, performance management, skillsets)Hacienda data and documentation to better understand current state challenges | 2.10 | 255.00 | 535.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/1/2021 | T3 - Long Term Projections | Participate in brief call with H. Cho (EY) and M. Powell (EY) re: Tilson change order letter response | 0.20 | 619.00 | 123.80 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/1/2021 | T3 - Long Term Projections | Review and edit section 2 and first half of section 3 of Broadband Program report | 0.70 | 619.00 | 433.30 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/1/2021 | T3 - Long Term Projections | Update introduction of current assessment section in Broadband Program document. | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Analyze impacts to past due municipal balances and FY22 tax remittances if alternate revenues are prioritized to reduce past due FY21 PayGo expenses | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Draft correspondence and feedback to FOMB coverage team on additional considerations and requested financial information to develop 207 framework to evaluate municipal payment plan requests | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/1/2021 | T3 - Plan of Adjustment | Draft disclosure letter to detail the financial and legal assumptions, claim and recovery analysis methodology, and governing principles of POA recovery analysis | 0.50 | 619.00 | 309.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Draft revisions and provide feedback on updates made to the internal FOMB Sec 207 policy to expand the applicability definitions and include additional process details | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Revise and update FOMB briefing presentation on municipal payment plans with ERS for past due PayGo to detail risks and considerations when reviewing under Sec207 authority | 0.80 | 619.00 | 495.20 |
| Edwards,Daniel | DE | Boston, MA | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY) and J Federer (EY) to discuss edits to PRIDCO and DTOP update decks | 0.50 | 619.00 | 309.50 |
| Edwards,Daniel | DE | Boston, MA | 7/1/2021 | T3 - Long Term Projections | Prepare updated scope of work to be provided to potential subcontractors as part of selection process | 2.20 | 619.00 | 1,361.80 |
| Edwards,Daniel | DE | Boston, MA | 7/1/2021 | T3 - Long Term Projections | Review research of additional appraisers in Puerto Rico market for setup of future market discussions | 1.80 | 619.00 | 1,114.20 |
| Federer,Joshua Lee | JLF | New York, NY | 7/1/2021 | T3 - Long Term Projections | Incorporate feedback provided by M Canter (EY), D Edwards (EY), A Gregoire (EY) to DTOP and PRIDCO update decks | 1.00 | 463.00 | 463.00 |
| Federer,Joshua Lee | JLF | New York, NY | 7/1/2021 | T3 - Long Term Projections | Incorporate feedback provided by N Irizarry (FOMB) to schools analysis deliverable deck | 1.70 | 463.00 | 787.10 |
| Federer,Joshua Lee | JLF | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY) and J Federer (EY) to discuss edits to PRIDCO and DTOP update decks | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 7/1/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), H. Gelfond (EY), D. Berger (EY), V. Chemtob (EY), K. Jacobsen (EY), E. Heath (EY), F. Yodice (EY), to discuss FY 18 Audited Financial Statement Summary assignments. | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 7/1/2021 | T3 - Long Term Projections | Prepare assumptions used in Act 142 analysis | 0.40 | 463.00 | 185.20 |
| Gelfond,Hilary | HG | Boston, MA | 7/1/2021 | T3 - Long Term Projections | Review documents related to Act 8, addition of new holidays for PR employees | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 7/1/2021 | T3 - Long Term Projections | Review newly-released CAFR and summarize changes to revenue and expenses | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 7/1/2021 | T3 - Long Term Projections | Summarize Act 142 analysis to present preliminary estimates to larger group | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review CA commercial license infringements restrictions and fines for DUIs, serious traffic violations, and other violations and the resulting suspensions of a license | 1.10 | 463.00 | 509.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review Federal Hours of Service allowed for commercial truck drivers including hour limits and breaks required | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review US state trucking regulations in Pennsylvania for restrictions based on infringement and number of offenses and the variance when related to the transportation of Hazmat materials | 1.40 | 463.00 | 648.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review US state trucking regulations in Texas for restrictions based on infringement and number of offenses | 1.20 | 463.00 | 555.60 |
| Good JR,Clark E | CG | Dallas, TX | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with C Bush (EY), S Levy (EY) and C Good (EY) to discuss edits to disclosure statement and supporting documentation related to benefits impacted by POA | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/1/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and C Good (EY) to discuss fiscal plan cash flow calculation process for TRS | 1.00 | 540.00 | 540.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss edits to disclosure statement | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 540.00 | 1,134.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/1/2021 | T3 - Long Term Projections | Review items from past year for possible inclusion in the annual report | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 540.00 | 486.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Gregoire,Alexandra | AGM | New York, NY | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Gregoire,Alexandra | AGM | New York, NY | 7/1/2021 | T3 - Long Term Projections | Conduct review of school analysis weekly update deck | 1.10 | 619.00 | 680.90 |
| Gregoire,Alexandra | AGM | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY) and J Federer (EY) to discuss edits to PRIDCO and DTOP update decks | 0.50 | 619.00 | 309.50 |
| Hartman,Bryan A | BAH | Miami, FL | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with B Hartman (EY) and S Levy (EY) to discuss implementation steps for POA pension measures | 0.90 | 540.00 | 486.00 |
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Email to QUEST team regarding review of FY18 ACFR | 0.30 | 749.00 | 224.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss data and tables for use in the FY 18 Financial Statement Summary slides | 0.80 | 749.00 | 599.20 |
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), H. Gelfond (EY), D. Berger (EY), V. Chemtob (EY), K. Jacobsen (EY), E. Heath (EY), F. Yodice (EY), to discuss FY 18 Audited Financial Statement Summary assignments. | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Participate in prep call with E Heath (EY), V Chemtob (EY) and J Burr (EY) to discuss the FY18 CAFR review analysis for the Oversight Board | 0.80 | 749.00 | 599.20 |
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Prepare analysis commentary on cash position for FY18 ACFR | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Prepare analysis commentary on statement of activities in FY18 ACFR | 1.10 | 749.00 | 823.90 |
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Review and update analysis of cash position in FY18 ACFR | 1.40 | 749.00 | 1,048.60 |
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Review and update analysis of statement of activities in FY18 ACFR | 2.30 | 749.00 | 1,722.70 |
| Heath,Emma | EH | Chicago, IL | 7/1/2021 | T3 - Plan of Adjustment | Review and update source listing for disclosure statement source documents, following latest update | 0.70 | 749.00 | 524.30 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 7/1/2021 | T3 - Long Term Projections | Prepare draft working document summarizing the FY20 - FY22 budget certification for the disclosure statement | 2.80 | 463.00 | 1,296.40 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Draft table for PowerPoint presentation for the FY2018 ACFR "Statement of Activities" exhibit for ACFR Review requested by FOMB | 1.30 | 463.00 | 601.90 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Draft table for PowerPoint presentation for the FY2018 ACFR "Statement of Net Position - Discretely Presented Component Units" exhibit for ACFR Review requested by FOMB | 1.20 | 463.00 | 555.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), H. Gelfond (EY), D. Berger (EY), V. Chemtob (EY), K. Jacobsen (EY), E. Heath (EY), F. Yodice (EY), to discuss FY 18 Audited Financial Statement Summary assignments. | 0.50 | 463.00 | 231.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Review FY2018 ACFR "Statement of Activities" exhibit | 0.60 | 463.00 | 277.80 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Review FY2018 ACFR "Statement of Net Position - Discretely Presented Component Units" exhibit | 0.40 | 463.00 | 185.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Analyze trucking regulation tariff rates for specialty trucking services and summarize rates | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), A. Kebhaj(EY), N. Knapp(EY), and M. Ban (EY) to review the trucking industry survey and gather feedback for revision | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Prepare guidance on calculation of counterfactual growth of Act 20 industries | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review data on UI contributions from employers into the fund and analyze anomalies | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review results of indirect and induced impact of Act 20 using IMPLAN model | 0.60 | 619.00 | 371.40 |
| Kleine,Andrew | AK | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to review Department of Hacienda and Puerto Rico Office of Management and Budget functional leads and employee champion townhall session outcomes and project plan activities for upcoming weeks. EY participants: A. Klein (EY), R. Venkatraman (EY), B. Chevlin (EY) and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emmanuelle Alonso Sanchez, and Olivier Perrinjaquet | 1.00 | 749.00 | 749.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), A. Kebhaj(EY), N. Knapp(EY), and M. Ban (EY) to review the trucking industry survey and gather feedback for revision | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Prorate loss of revenue from Act 20 to only represent those firms that would have existed in the absence of Act 20 | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review counter factual employment estimate for Fiscal Note on Act 20 | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Update employment numbers that are IMPLAN inputs for all years of analysis in Fiscal Note 20 | 2.90 | 463.00 | 1,342.70 |
| Levy,Sheva R | SL | Cleveland, OH | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with B Hartman (EY) and S Levy (EY) to discuss implementation steps for POA pension measures | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with C Bush (EY), S Levy (EY) and C Good (EY) to discuss edits to disclosure statement and supporting documentation related to benefits impacted by POA | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with COR, PrimeClerk, EY and Proskauer to discuss COR ballot process. Only S Levy (EY) participated from EY. | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and A Berk (EY) to discuss pension present value calculations | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss edits to disclosure statement | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 750.00 | 975.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mackie,James | JM | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), A. Kebhaj(EY), N. Knapp(EY), and M. Ban (EY) to review the trucking industry survey and gather feedback for revision | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review economic modeling of Act 142 | 1.00 | 843.00 | 843.00 |
| Mackie,James | JM | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review industry and Hacienda submissions on tax break for local vodka | 0.80 | 843.00 | 674.40 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 16 accounts held by University of Puerto Rico. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 19 accounts held by Puerto Rico Aqueduct and Sewer Authority (PRASA). | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 2 accounts held by Department of Treasury. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 2 accounts held by Electric Power Authority (PREPA). | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 2 accounts held by Land Administration. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 2 accounts held by Retirement System for Employees of the Government and Judiciary Retirement System. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 25 accounts held by Public Housing Administration. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 3 accounts held by Department of Housing. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 3 accounts held by Project Corporation ENLACE Cano Martin Pena. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 7 accounts held by Trade and Export Company. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 1 through 5 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss Banco Popular portal analysis for balances for the June 30, 2021 reporting period. | 1.50 | 255.00 | 382.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Send requests via email to accountholders 45 through 73 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 3.40 | 255.00 | 867.00 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Update account holder tracker as of 07/01/2021 to incorporate outreach procedures to POA agencies to respond to June 30, 2021 cash balance requests. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Update summary analysis email request to Department of Economic Development and Commerce for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Update summary analysis email request to Department of Labor and Human Resources for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 0.60 | 255.00 | 153.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/1/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to review Department of Hacienda and Puerto Rico Office of Management and Budget functional leads and employee champion townhall session outcomes and project plan activities for upcoming weeks. EY participants: A. Klein (EY), R. Venkatraman (EY), B. Chevlin (EY) and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emmanuelle Alemar Sanchez, and Olivier Perrinjaquet. | 1.00 | 619.00 | 619.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/1/2021 | T3 - Long Term Projections | Prepare Civil Service Reform Pilot data collection approach and activities plan to be used for working session with FOMB | 1.60 | 619.00 | 990.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Merchan,Janeth K | JKM | Stamford, CT | 7/1/2021 | T3 - Long Term Projections | Prepare summary of outcomes and current state insights from in-person meeting with Functional Leads and Employee Champions from Department of Hacienda | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/1/2021 | T3 - Long Term Projections | Review of accounting competencies for inclusion in skills taxonomy for self-assessment survey related to civil service reform pilot | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/1/2021 | T3 - Long Term Projections | Review of budgeting competencies for inclusion in skills taxonomy for self-assessment survey related to civil service reform pilot | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/1/2021 | T3 - Long Term Projections | Review of finance competencies for inclusion in skills taxonomy for self-assessment survey related to civil service reform pilot | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/1/2021 | T3 - Long Term Projections | Review of financial planning and analysis competencies for inclusion in skills taxonomy for self-assessment survey related to civil service reform pilot | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/1/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget Information Technology Department Position processes descriptions | 0.70 | 619.00 | 433.30 |
| Mira,Francisco Jose | FM | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss progress on analysis of Invest Act and walk-thru of presentation | 0.50 | 749.00 | 374.50 |
| Mira,Francisco Jose | FM | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F.Mira (EY) and N. Campbell (EY) to discuss response to Preferred bidder's change order, and future state technology of Broadband Program report | 0.90 | 749.00 | 674.10 |
| Moran-Eserski,Javier | JE | New York, NY | 7/1/2021 | T3 - Long Term Projections | Review the latest excess CAE report from AAFAF to ensure it aligns with the information provided by other government agencies | 0.70 | 463.00 | 324.10 |
| Mullins,Daniel R | DM | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), A. Kebhaj(EY), N. Knapp(EY), and M. Blam (EY) to review the trucking industry survey and gather feedback for revision | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Review freight rate survey, scenarios, scope of data collection, structure and deployment plan | 0.80 | 843.00 | 674.40 |
| Neziroski,David | DN | New York, NY | 7/1/2021 | T3 - Fee Applications / Retention | Continue to prepare April application | 0.80 | 255.00 | 204.00 |
| Powell,Marc | MP | Miami, FL | 7/1/2021 | T3 - Long Term Projections | Participate in brief call with H. Cho (EY) and M. Powell (EY) re: Tilson change order letter response | 0.20 | 843.00 | 168.60 |
| Powell,Marc | MP | Miami, FL | 7/1/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F.Mira (EY) and N. Campbell (EY) to discuss response to Preferred bidder's change order, and future state technology of Broadband Program report | 0.90 | 843.00 | 758.70 |
| Powell,Marc | MP | Miami, FL | 7/1/2021 | T3 - Long Term Projections | Prepare talking points for team call re: task 3 document future state section | 0.60 | 843.00 | 505.80 |
| Powell,Marc | MP | Miami, FL | 7/1/2021 | T3 - Long Term Projections | Prepare talking points for team call re: Tilson letter response | 0.20 | 843.00 | 168.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Send requests via email to accountholders 1 through 21 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 2.10 | 463.00 | 972.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Send requests via email to accountholders 22 through 44 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting | 2.10 | 463.00 | 972.30 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 18 agencies. | 3.70 | 255.00 | 943.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 21 agencies. | 3.20 | 255.00 | 816.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 127 accounts held by 8 agencies. | 1.80 | 255.00 | 459.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/1/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss Banco Popular web-portal analysis for balances for the June 30, 2021 reporting period. | 1.50 | 255.00 | 382.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/1/2021 | T3 - Long Term Projections | Review updated information on new CBO update and impact on fiscal plan | 0.60 | 843.00 | 505.80 |
| Scales,Dwight A. | DAS | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in call with D Scales (EY) and J Burr (EY) to review the FY18 CAFR analysis requested by the Oversight Board | 0.30 | 463.00 | 138.90 |
| Seth,Jay Ashish | JAS | New York, NY | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 463.00 | 694.50 |
| Seth,Jay Ashish | JAS | New York, NY | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Seth,Jay Ashish | JAS | New York, NY | 7/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Soutendijk,Tyler | ST | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Analyze economic impact of provisions from manager comments in 2020 trucking deregulation | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/1/2021 | T3 - Long Term Projections | Research academic literature citing the elasticity of capital flight due to changes in corporate income tax rate in Puerto Rico | 1.10 | 255.00 | 280.50 |
| Stricklin,Todd | TS | New Orleans, LA | 7/1/2021 | T3 - Plan of Adjustment | Calculate annual benefits paid for ERS, TRS, JRS to update disclosure statement | 1.10 | 422.00 | 464.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Stuber,Emily Grace | ES | Philadelphia, PA | 7/1/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and C Good (EY) to discuss fiscal plan cash flow calculation process for TRS | 1.00 | 422.00 | 422.00 |
| Tague,Robert | RT | Chicago, IL | 7/1/2021 | T3 - Long Term Projections | Review Governor letter to FOMB regarding Act 7-2021. | 0.20 | 843.00 | 168.60 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in weekly meeting with EY and FOMB to review Department of Hacienda and Puerto Rico Office of Management and Budget functional leads and employee champion townhall session outcomes and project plan activities for upcoming weeks. EY participants: A. Klein (EY), R. Venkatraman (EY), B. Chevlin (EY) and J. Merchan (EY); FOMB: Arnaldo Cruz, Siumell Gonzalez, Emmanuelle Alamar Sanchez, and Olivier Perrinjaquet. | 1.00 | 843.00 | 843.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/1/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 7/01/2021 | 2.10 | 619.00 | 1,299.90 |
| Yodice,Frank | FY | Hoboken, NJ | 7/1/2021 | T3 - Long Term Projections | Determine updated historical figures in the FY 18 CAFR caused by restatement of previous years' financials | 2.00 | 463.00 | 926.00 |
| Yodice,Frank | FY | Hoboken, NJ | 7/1/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss data and tables for use in the FY 18 Financial Statement Summary slides | 0.80 | 463.00 | 370.40 |
| Yodice,Frank | FY | Hoboken, NJ | 7/1/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), H. Gelfond (EY), D. Berger (EY), V. Chemtob (EY), K. Jacobsen (EY), E. Heath (EY), F. Yodice (EY), to discuss FY 18 Audited Financial Statement Summary assignments. | 0.50 | 463.00 | 231.50 |
| Yodice,Frank | FY | Hoboken, NJ | 7/1/2021 | T3 - Long Term Projections | Update exhibits and data in the FY 18 CAFR review presentation relating to Primary Government financial activities | 3.50 | 463.00 | 1,620.50 |
| Zipfel,Nathan | NZ | New York, NY | 7/1/2021 | T3 - Long Term Projections | Edit internal presentation memo funding tables to show incremental INVEST Act funding from FAST Act | 3.00 | 255.00 | 765.00 |
| Zipfel,Nathan | NZ | New York, NY | 7/1/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss progress on analysis of Invest Act and walk-thru of presentation | 0.50 | 255.00 | 127.50 |
| Zipfel,Nathan | NZ | New York, NY | 7/1/2021 | T3 - Long Term Projections | Research FAST Act FTA & INVEST Act (Title 49) historical PR funding allocations | 0.50 | 255.00 | 127.50 |
| Angeles Paz,Ferny | FAP | New York, NY | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 463.00 | 277.80 |
| Angeles Paz,Ferny | FAP | New York, NY | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 463.00 | 1,111.20 |
| Ban,Menuka | MB | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review of IMPLAN methodology write-up in the Act 20 economic impact analysis memo to send to the FOMB team | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Revise the trucking industry survey questionnaire draft based on D. Mullins (EY) and J. Mackie (EY)'s feedback | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Compare current and previous trucking regulation texts in relation to international companies' compliance. | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Prepare responses to the comments on the trucking regulation review matrix | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review documents related to Act 20 and Act 22 analysis to send an update to FOMB | 2.30 | 619.00 | 1,423.70 |
| Berger,Daniel L. | DB | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Participate in call with D Berger (EY), J Mackie and J Burr (EY) to discuss the FY18 CAFR review for the Commonwealth of Puerto Rico to present to the FOMB | 0.30 | 619.00 | 185.70 |
| Berger,Daniel L. | DB | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY), E Heath (EY), D Berger (EY), H Gelfond (EY), F Yodice (EY), D Scales (EY), and J Burr (EY) to prepare revisions to the draft FY18 CAFR review as requested by the FOMB | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Prepare final edits to CAFR review for annual statements PowerPoint (2018) to present to FOMB | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review act 20 for analysis for fiscal note analysis | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 7/2/2021 | T3 - Long Term Projections | Participate in call with D Berger (EY), J Mackie and J Burr (EY) to discuss the FY18 CAFR review for the Commonwealth of Puerto Rico to present to the FOMB | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/2/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and J Burr (EY) regarding the CAFR review analysis requested by Natalie Jaresko | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 7/2/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY), E Heath (EY), D Berger (EY), H Gelfond (EY), F Yodice (EY), D Scales (EY), and J Burr (EY) to prepare revisions to the draft FY18 CAFR review as requested by the FOMB | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 7/2/2021 | T3 - Long Term Projections | Prepare comments on the FY18 CAFR review deck to be presented to the Oversight Board | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 7/2/2021 | T3 - Long Term Projections | Prepare executive summary slide on the FY18 CAFR to present to the Oversight Board | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/2/2021 | T3 - Long Term Projections | Prepare slide on components of the Government wide financial reporting in the CAFR | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 7/2/2021 | T3 - Long Term Projections | Review pages 126 to 302 of the FY18 CAFR to prepare summary analysis for the Oversight Board | 3.20 | 619.00 | 1,980.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bush,Connor Aloysius | CAB | Dallas, TX | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), C Good (EY), C Bush (EY) and S Levy (EY) | 1.10 | 282.00 | 310.20 |
| Chan,Jonathan | JC | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review details of documentation received from 6/28/2021 to 7/2/2021 to facilitate accurate testing in the Relativity review platform. | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | JC | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review linkage of documents received from 6/28/2021 to account numbers for accurate testing in the Relativity review platform. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review seven new accounts in Banco Popular web portal for confirmation of accountholder ownership as of 7/2/2021 for the 6/30/2021 reporting period. | 0.30 | 619.00 | 185.70 |
| Chemtob,Victor | VC | New York, NY | 7/2/2021 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB) regarding analysis of FY2018 audited financial statements. EY Participant: V. Chemtob (EY) | 0.50 | 749.00 | 374.50 |
| Chemtob,Victor | VC | New York, NY | 7/2/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and J Burr (EY) regarding the CAFR review analysis requested by Natalie Jaresko | 0.50 | 749.00 | 374.50 |
| Chemtob,Victor | VC | New York, NY | 7/2/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY), E Heath (EY), D Berger (EY), H Gelfond (EY), F Yodice (EY), D Scales (EY), and J Burr (EY) to prepare revisions to the draft FY18 CAFR review as requested by the FOMB | 0.90 | 749.00 | 674.10 |
| Chemtob,Victor | VC | New York, NY | 7/2/2021 | T3 - Long Term Projections | Review and respond to questions from PRIDCO regarding capital expenditure information request list | 0.40 | 749.00 | 299.60 |
| Chen,Shi Kathy | SKC | New York, NY | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 463.00 | 926.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 905.00 | 905.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss confirmation analysis. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), C Good (EY), and S Levy (EY) | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), C Good (EY), C Bush (EY) and S Levy (EY) | 1.10 | 905.00 | 995.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/2/2021 | T3 - Long Term Projections | Review and edit remainder of section 3 and section 4 of Broadband Program report | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/2/2021 | T3 - Plan of Adjustment | Draft updates to AFT/AMPR PSA Term Sheet to include as Plan of Adjustment and summarize provisions for Disclosure Statement | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/2/2021 | T3 - Plan of Adjustment | Revise and update AFSCME claim analysis for potential leave accruals based on average directorate wages | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 7/2/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY), E Heath (EY), D Berger (EY), H Gelfond (EY), F Yodice (EY), D Scales (EY), and J Burr (EY) to prepare revisions to the draft FY18 CAFR review as requested by the FOMB | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 7/2/2021 | T3 - Long Term Projections | Prepare the analysis of Act 142 for submission | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 7/2/2021 | T3 - Long Term Projections | Review results of expansion of shift share analysis to 15 year evaluation period | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 7/2/2021 | T3 - Long Term Projections | Review the 2018 consolidated financial statement and compare results to 2017 report | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 7/2/2021 | T3 - Long Term Projections | Summarize data on parcels of land owned by the PR Department of Transportation | 0.60 | 463.00 | 277.80 |
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and C Good (EY) to discuss cut calculations for individual participants for TRS | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with EY, ONB, Proskauer and FOMB related to discuss treatment of Voluntary Termination Plan participants under POA. EY participants are S Levy (EY), C Good (EY) and J Santambrogio (EY) | 1.00 | 540.00 | 540.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and FOMB related to pension and labor claim amounts for disclosure statement. EY participants are S Levy (EY), C Good (EY) and J Santambrogio (EY) | 0.80 | 540.00 | 432.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss confirmation analysis. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), C Good (EY), and S Levy (EY) | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), C Good (EY), C Bush (EY) and S Levy (EY) | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss updates to disclosure statement/plan of adjustment for VTP participants | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss updates to pension present value calculations for disclosure statement | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/2/2021 | T3 - Plan of Adjustment | Review of analysis needed for updated numbers needed for proposed treatment in the disclosure statement participant claim section | 1.90 | 540.00 | 1,026.00 |
| Heath,Emma | EH | Chicago, IL | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss confirmation analysis. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), C Good (EY), and S Levy (EY) | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 7/2/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY), E Heath (EY), D Berger (EY), H Gelfond (EY), F Yodice (EY), D Scales (EY), and J Burr (EY) to prepare revisions to the draft FY18 CAFR review as requested by the FOMB | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 7/2/2021 | T3 - Long Term Projections | Review and update analysis of cash and equivalents in FY18 ACFR | 1.60 | 749.00 | 1,198.40 |
| Heath,Emma | EH | Chicago, IL | 7/2/2021 | T3 - Long Term Projections | Review and update INVEST act presentation for FOMB | 1.40 | 749.00 | 1,048.60 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 7/2/2021 | T3 - Long Term Projections | Review summary of the FY20 - FY22 budget certification for the disclosure statement | 1.90 | 463.00 | 879.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Draft sections on the ROI analysis of Act 20 | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Prepare guidance on gathering property data for those owned by DTOP | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review CRIM budget and attached documents | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review results of roi analysis for Act 20 which include dynamic effects | 1.20 | 619.00 | 742.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Draft Appendix 1 of Fiscal Note for Act 20 | 1.20 | 463.00 | 555.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Draft Appendix 2 of Fiscal Note for Act 20 | 1.30 | 463.00 | 601.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Draft Appendix 3 of Fiscal Note for Act 20 | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Draft introductory sections of Fiscal Note for Act 20 | 2.10 | 463.00 | 972.30 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with EY, ONB, Proskauer and FOMB related to discuss treatment of Voluntary Termination Plan participants under POA. EY participants are S Levy (EY), C Good (EY) and J Santambrogio (EY) | 1.00 | 750.00 | 750.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and FOMB related to pension and labor claim amounts for disclosure statement. EY participants are S Levy (EY), C Good (EY) and J Santambrogio (EY) | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss confirmation analysis. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), C Good (EY), and S Levy (EY) | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), C Good (EY), C Bush (EY) and S Levy (EY) | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss updates to disclosure statement/plan of adjustment for VTP participants | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss updates to pension present value calculations for disclosure statement | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Prepare summary via e-mail agreed upon treatment of VTP participants under POA | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Prepare summary via e-mail instructions from Proskauer on claim calculation process | 0.30 | 750.00 | 225.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Plan of Adjustment | Prepare summary via e-mail question for Proskauer related to FICA treatment for VTP benefits | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Long Term Projections | Review talking points related to Act 7-2021 | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/2/2021 | T3 - Long Term Projections | Review talking points related to Act 80-2020 | 0.30 | 750.00 | 225.00 |
| Mackie,James | JM | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Participate in call with D Berger (EY), J Mackie and J Burr (EY) to discuss the FY18 CAFR review for the Commonwealth of Puerto Rico to present to the FOMB | 0.30 | 843.00 | 252.90 |
| Mackie,James | JM | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review Fiscal Year 2018 audit slides | 0.30 | 843.00 | 252.90 |
| Mackie,James | JM | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review QUEST Fiscal Note on Act 20 (part of Act 40 review) | 1.40 | 843.00 | 1,180.20 |
| Mairena,Daisy | DM | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze information received from Company for the Integral Development of the Cantera Peninsula to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY), D. Sanchez-Riveron (EY), and J. Ramirez (EY – Partial Attendance), to discuss Citi Bank web-portal analysis for balances for the June 30, 2021 reporting period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 07/02/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 1.20 | 255.00 | 306.00 |
| Mairena,Daisy | DM | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review Industrial Development Company account ending in X001 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Send requests via email to accountholders 73 through 95 of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 2.70 | 255.00 | 688.50 |
| Mairena,Daisy | DM | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Update account holder tracker as of 07/02/2021 to incorporate outreach procedures to non-POA agencies to respond to June 30, 2021 cash balance requests. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Update analysis of received cash documentation as of 07/02/2021 to ensure appropriate documentation is applied to accounts for accurate testing of account balances. | 0.70 | 255.00 | 178.50 |
| Mairena,Daisy | DM | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Update testing file analysis of accounts reviewed as of 07/02/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.30 | 255.00 | 76.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/2/2021 | T3 - Long Term Projections | Participate in in-person working session with FOMB Civil Service Reform Core team to prepare Puerto Rico Office of Management and Budget tactical timeline of Civil Service Reform activities for pilot phase 1 (July, August and September 2022). EY participant: Janeth Merchan (EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet and Emanuelle Alemar Sanchez | 2.20 | 619.00 | 1,361.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/2/2021 | T3 - Long Term Projections | Prepare interview guide for in-person working session with Puerto Rico Office of Management and Budget to document current state high-level organizational structures | 2.30 | 619.00 | 1,423.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/2/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget current state organizational structure | 0.30 | 619.00 | 185.70 |
| Mira,Francisco Jose | FM | New York, NY | 7/2/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss comments from E. Heath (EY) and other final updates to FAST vs INVEST AST presentation | 0.40 | 749.00 | 299.60 |
| Mira,Francisco Jose | FM | New York, NY | 7/2/2021 | T3 - Long Term Projections | Prepare and draft memo summarizing comparison of Preferred Bidder's budget request to proposal, RFP, Fiscal Plan | 2.30 | 749.00 | 1,722.70 |
| Mira,Francisco Jose | FM | New York, NY | 7/2/2021 | T3 - Long Term Projections | Review and analyze Preferred bidders request for additional budget, and compare to preferred bidder's original proposal and supplemental proposal, and to RFP and Fiscal Plan budget requirements | 2.60 | 749.00 | 1,947.40 |
| Mira,Francisco Jose | FM | New York, NY | 7/2/2021 | T3 - Long Term Projections | Review E. Heath (EY)'s comments to FAST vs INVEST act presentation, and provide comments to N. Zipfel (EY) | 0.60 | 749.00 | 449.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review Act 20 estimates of impact of export provisions on economic output of Puerto Rico and prepare communication with FOMB (via memo)on need to strengthen analysis with a revised delivery date | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review Freight regulation implications of regulations regarding market control, pricing and safety and transmittal of initial evaluative matrix to FOMB | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review of interim analysis of Act 142 fiscal impact of expanded prescription drug coverage and packaging and distribution of results for external consultant and Proskauer team | 0.70 | 843.00 | 590.10 |
| Neziroski,David | DN | New York, NY | 7/2/2021 | T3 - Fee Applications / Retention | Update exhibits to April application | 1.70 | 255.00 | 433.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss confirmation analysis. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), C Good (EY), and S Levy (EY) | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/2/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential changes to the expense section of the fiscal plan. | 0.50 | 749.00 | 374.50 |
| Powell,Marc | MP | Miami, FL | 7/2/2021 | T3 - Long Term Projections | Provide written comments to F. Mira (EY) and team re: memo and email regarding the Tilson letter | 0.40 | 843.00 | 337.20 |
| Powell,Marc | MP | Miami, FL | 7/2/2021 | T3 - Long Term Projections | Review draft email prepared by F. Mira (EY) and team for A. Cruz (FOMB) regarding the Tilson letter | 0.50 | 843.00 | 421.50 |
| Powell,Marc | MP | Miami, FL | 7/2/2021 | T3 - Long Term Projections | Review draft memo prepared by F. Mira (EY) and team for A. Cruz (FOMB) regarding the Tilson letter | 0.80 | 843.00 | 674.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY), D. Sanchez-Riveron (EY), and J. Ramirez (EY – Partial Attendance), to discuss Citi Bank web-portal analysis for balances for June 30, 2021 reporting period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Department of Consumer Affairs for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Department of Family for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Department of Natural and Environmental Resources for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Educational Research and Medical Services Center for Diabetes for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Family and Children Administration for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Medical Services Administration for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Model Forest for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for National Guard of Puerto Rico for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Natural Resources Administration for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Socioeconomic Development of the Family Administration for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Statistics Institute of PR for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Superintendent of the Capitol for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/02/2021 for Transit Safety Commission for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from National Guard of Puerto Rico for account ending in X797 as of 07/02/2021. | 0.30 | 463.00 | 138.90 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze 38 bank accounts related to 17 different agency financial institution relationships to obtain information for the 6/30/2021 testing period. | 1.80 | 255.00 | 459.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 10 accounts held by Tourism Company | 0.20 | 255.00 | 51.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 106 accounts held by University of Puerto Rico | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 11 accounts held by Solid Waste Authority | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 12 accounts held by Medical Services Administration | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 12 accounts held by Teacher Retirement System | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 13 accounts held by Musical Arts Corporation | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 14 accounts held by Municipal Revenue Collection Center (CRIM) | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 23 accounts held by Retirement System for Employees of the Government and Judiciary Retirement System | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 27 accounts held by Ports Authority | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 30 accounts held by Public Housing Administration | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 34 accounts held by Puerto Rico Aqueduct and Sewer Authority (PRASA) | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 7 accounts held by Public Buildings Authority | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 8 accounts held by Metropolitan Bus Authority | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 84 accounts held by Municipal Finance Corporation (COFIM) | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 6/30/2021 testing period to obtain information for 9 accounts held by Trade and Export Company | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY), D. Sanchez-Riveron (EY), and J. Ramirez (EY – Partial Attendance), to discuss Citi Bank web-portal analysis for balances for the June 30, 2021 reporting period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to Banco Popular for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to Banco Santander for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to BNY Mellon for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to Citibank for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to Northern Trust for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to Oriental Bank for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to UBS for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to UMB for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to US Bank for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron, Déborah | DSR | New York, NY | 7/2/2021 | T3 - Plan of Adjustment | Review request to Voya for bank account information for the 6/30/2021 testing period to ensure all required cash information is requested. | 0.10 | 255.00 | 25.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | JS | Atlanta, GA | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with EY, ONB, Proskauer and FOMB related to discuss treatment of Voluntary Termination Plan participants under POA. EY participants are S Levy (EY), C Good (EY) and J Santambrogio (EY) | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and FOMB related to pension and labor claim amounts for disclosure statement. EY participants are S Levy (EY), C Good (EY) and J Santambrogio (EY) | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss confirmation analysis. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), C Good (EY) and S Levy (EY) | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), C Good (EY), C Bush (EY) and S Levy (EY) | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/2/2021 | T3 - Plan of Adjustment | Review Act 7 complaint filed by legal counsel related to pension reform act | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/2/2021 | T3 - Plan of Adjustment | Review updated information on municipality claims and potential setoff amounts | 0.70 | 843.00 | 590.10 |
| Sarna,Shavi | SS | Detroit, MI | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/2/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential changes to the expense section of the fiscal plan. | 0.50 | 749.00 | 374.50 |
| Scales,Dwight A. | DAS | New York, NY | 7/2/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY), E Heath (EY), D Berger (EY), H Gelfond (EY), F Yodice (EY), D Scales (EY), and J Burr (EY) to prepare revisions to the draft FY18 CAFR review as requested by the FOMB | 0.90 | 463.00 | 416.70 |
| Scales,Dwight A. | DAS | New York, NY | 7/2/2021 | T3 - Long Term Projections | Update the FY22 section of the budget disclosure statement. | 2.90 | 463.00 | 1,342.70 |
| Seth,Jay Ashish | JAS | New York, NY | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 463.00 | 416.70 |
| Soutendijk,Tyler | ST | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Research sources for employment data at the combined statistical area, micropolitan statistical area, metropolitan division, and county levels for Puerto Rico | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/2/2021 | T3 - Long Term Projections | Review imputation method columns in quadrant analysis to adjust for 15 year growth rates in Doing Business workstream | 1.40 | 255.00 | 357.00 |
| Stricklin,Todd | TS | New Orleans, LA | 7/2/2021 | T3 - Plan of Adjustment | Calculate funded ratio percentages for ERS, TRS, JRS to update disclosure statement | 0.90 | 422.00 | 379.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 7/2/2021 | T3 - Long Term Projections | Calculate individual cut amounts for active TRS participants as of July 1, 2017 | 1.80 | 422.00 | 759.60 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 7/2/2021 | T3 - Long Term Projections | Calculate individual cut amounts for inactive TRS participants as of July 1, 2017 | 1.40 | 422.00 | 590.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 7/2/2021 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and C Good (EY) to discuss cut calculations for individual participants for TRS | 0.40 | 422.00 | 168.80 |
| Tague,Robert | RT | Chicago, IL | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 2.90 | 843.00 | 2,444.70 |
| Tague,Robert | RT | Chicago, IL | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 7/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/2/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 07/2/2021 | 2.20 | 619.00 | 1,361.80 |
| Yodice,Frank | FY | Hoboken, NJ | 7/2/2021 | T3 - Long Term Projections | Participate in working meeting with V Chemtob (EY), E Heath (EY), D Berger (EY), H Gelfond (EY), F Yodice (EY), D Scales (EY), and J Burr (EY) to prepare revisions to the draft FY18 CAFR review as requested by the FOMB | 0.90 | 463.00 | 416.70 |
| Yodice,Frank | FY | Hoboken, NJ | 7/2/2021 | T3 - Long Term Projections | Update FY18 CAFR slides based on team review | 0.80 | 463.00 | 370.40 |
| Zipfel,Nathan | NZ | New York, NY | 7/2/2021 | T3 - Long Term Projections | Edit internal FAST v. INVEST presentation memo from E. Heath (EY) comments | 1.10 | 255.00 | 280.50 |
| Zipfel,Nathan | NZ | New York, NY | 7/2/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N. Zipfel (EY) to discuss comments from E. Heath (EY) and other final updates to FAST vs INVEST Act presentation | 0.40 | 255.00 | 102.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/3/2021 | T3 - Plan of Adjustment | Review details of claims filed by unions related to labor benefits | 0.60 | 843.00 | 505.80 |
| Levy,Sheva R | SL | Cleveland, OH | 7/4/2021 | T3 - Plan of Adjustment | Review updates needed to plan of adjustment for potential TRS PSA | 0.40 | 750.00 | 300.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Analyze results for TRS effect of POA calculations in comparison with results from the team | 0.30 | 540.00 | 162.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Analyze the VTP participants being paid under payroll under law 70 / law 211 in order to calculate average benefits / effect of POA by class | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Calculate average benefits by class after effect of POA for JRS participants | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Calculate average benefits by class after effect of POA for TRS participants | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Calculate average benefits by class for ERS participants | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Calculate average effect of POA by class for ERS participants | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Calculate the aggregate average benefits after POA across calculations based on Milliman data | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Prepare slide summarizing class detail utilized in the participant statistic approach to impairment | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Prepare summary of methodology utilized to determine participant statistics in slide deck for Proskauer related to disclosure statement summary of impact by class | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Review overall slide deck for present value / impact of POA calculations to ensure overall message is consistent / complete | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/5/2021 | T3 - Plan of Adjustment | Review VTP treatment to ensure payroll outside the fiscal plan is not improperly included in the claim | 0.30 | 540.00 | 162.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/6/2021 | T3 - Long Term Projections | Draft Future state section 8.2 | 2.70 | 463.00 | 1,250.10 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/6/2021 | T3 - Long Term Projections | Draft Future state section 8.3 | 2.90 | 463.00 | 1,342.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/6/2021 | T3 - Long Term Projections | Review and address program document edits and revisions | 0.70 | 463.00 | 324.10 |
| Chemtob,Victor | VC | New York, NY | 7/6/2021 | T3 - Long Term Projections | Review and edit updated draft of summary presentation materials regarding FY2018 audited financial statements | 1.70 | 749.00 | 1,273.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Good JR,Clark E | CG | Dallas, TX | 7/6/2021 | T3 - Long Term Projections | Review annual report draft for suggested updates from approach in prior year | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/6/2021 | T3 - Plan of Adjustment | Revise disclosure statement draft to update for AFT agreement / VTP treatment | 1.80 | 540.00 | 972.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/6/2021 | T3 - Plan of Adjustment | Revise Plan of Adjustment draft to update for AFT agreement / VTP treatment | 1.30 | 540.00 | 702.00 |
| Heath,Emma | EH | Chicago, IL | 7/6/2021 | T3 - Plan of Adjustment | Email to R. Tague (EY) regarding updates required to disclosure statement for HB799 | 0.40 | 749.00 | 299.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/6/2021 | T3 - Plan of Adjustment | Draft email to FOMB requesting update on timing of when the Spanish language version of the 2021 Commonwealth Fiscal Plan would be published | 0.10 | 463.00 | 46.30 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/6/2021 | T3 - Plan of Adjustment | Draft email to Proskauer summarizing progress on updates to the Disclosure Statement ahead of the July filing | 0.20 | 463.00 | 92.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/6/2021 | T3 - Plan of Adjustment | Review recent events surrounding the enactment of House Bill 120 for summary on Act 7-2021 for the disclosure statement ahead of the July filing | 0.40 | 463.00 | 185.20 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/6/2021 | T3 - Plan of Adjustment | Review recent events surrounding the Governor's extension of the collective bargaining agreements ahead of the July filing | 0.30 | 463.00 | 138.90 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 905.00 | 1,357.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/6/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to discuss current state organizational review working session agenda, work plan and outcomes. EY Participant: J. Merchan (EY). FOMB Participant: Arnaldo Cruz | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/6/2021 | T3 - Long Term Projections | Participate in in-person working session with FOMB and Puerto Rico Office of Management and Budget to document organizational structure of Budget office, Information Technology Office and Administration Office of the Puerto Rico Office of Management and Budget related to the Civil Service Reform Pilot organizational design work product. EY participant: J. Merchan (EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet and Emanuelle Alemar Sanchez. OMB participants: Jorge Aponte, Jullymar Octtaviani, Naysabeth Roman | 3.20 | 619.00 | 1,980.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/6/2021 | T3 - Long Term Projections | Prepare current state high-level summary of functional area responsibilities for the office of Budget for the Puerto Rico Office of Management and Budget based on working session with OMB and FOMB related to Civil Service Reform organizational structure work product | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/6/2021 | T3 - Long Term Projections | Prepare presentation for meeting with Puerto Rico Office of Administration and Transformation of Human Resources to provide overview of Civil Service Reform Pilot outcomes and deliverables | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/6/2021 | T3 - Long Term Projections | Prepare summary report of Civil Service Reform pilot status of weekly activities, outcomes, risks and mitigating actions | 0.70 | 619.00 | 433.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 7/7/2021 | T3 - Long Term Projections | Participate meeting with V Maldonado (FOMB) and G Ojeda (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss a recent joint resolution proposal to extend certain municipal improvement fund allocations from prior years | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/7/2021 | T3 - Long Term Projections | Revise future state section 8.3, integrate state references | 2.30 | 463.00 | 1,064.90 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 905.00 | 452.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/7/2021 | T3 - Plan of Adjustment | Research and analyze COR3 Retiree claim and treatment under proposed Title III Disclosure Statement and PSA Term Sheet | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Good JR,Clark E | CG | Dallas, TX | 7/7/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss updates to the disclosure statement, plan of adjustment, and associated participant statistics | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/7/2021 | T3 - Plan of Adjustment | Review Disclosure statement edits | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/7/2021 | T3 - Plan of Adjustment | Review raw files from OGP to make sure they align with information utilized in average participant statistics | 0.40 | 540.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 7/7/2021 | T3 - Plan of Adjustment | Review and update disclosure statement ahead of 7/9 filing. | 1.20 | 749.00 | 898.80 |
| Heath,Emma | EH | Chicago, IL | 7/7/2021 | T3 - Plan of Adjustment | Review financial statement section of disclosure statement as updated by O&B. | 0.90 | 749.00 | 674.10 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/7/2021 | T3 - Plan of Adjustment | Review section on the FY22 Commonwealth Budget for the updated Disclosure Statement draft for the July filing | 0.30 | 463.00 | 138.90 |
| Levy,Sheva R | SL | Cleveland, OH | 7/7/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss updates to the disclosure statement, plan of adjustment, and associated participant statistics | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/7/2021 | T3 - Plan of Adjustment | Review average monthly benefit calculations for JRS actives | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/7/2021 | T3 - Plan of Adjustment | Review draft exhibit for POA related to draft AFT/AMPR PSA | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/7/2021 | T3 - Long Term Projections | Review edits to annual report related to pension developments | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/7/2021 | T3 - Plan of Adjustment | Review edits to disclosure statement related to estimated claim for each pension class | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/7/2021 | T3 - Plan of Adjustment | Review edits to POA related to Voluntary Transition Program participant treatment | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/7/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget (OMB) to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez. OMB participants: Jorge Aponte, Naysabeth Roman Lopez, Jullymar Octtaviani | 2.30 | 619.00 | 1,423.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB and Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) to provide overview of Civil Service Reform Pilot project and respond to questions regarding pilot. EY participant: J. Merchan (EY). FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez. OATRH participant: Zahira Maldonado. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/7/2021 | T3 - Long Term Projections | Prepare current state high-level summary of functional area responsibilities for the office of Budget for the Puerto Rico Office of Management and Budget based on working session with OMB and FOMB related to Civil Service Reform organizational structure work product | 1.60 | 619.00 | 990.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 7/7/2021 | T3 - Long Term Projections | Prepare current state high-level summary of functional area responsibilities for the Office of Legislative Policy for the Puerto Rico Office of Management and Budget based on working session with OMB and FOMB related to Civil Service Reform organizational structure work product | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/7/2021 | T3 - Long Term Projections | Prepare current state high-level summary of functional area responsibilities for the Office of Public Administration for the Puerto Rico Office of Management and Budget based on working session with OMB and FOMB related to Civil Service Reform organizational structure work product | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/7/2021 | T3 - Long Term Projections | Update current state assessment documentation request for Puerto Rico Office of Management and Budget | 0.30 | 619.00 | 185.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Long Term Projections | Participate meeting with V Maldonado (FOMB) and G Ojeda (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss a recent joint resolution proposal to extend certain municipal improvement fund allocations from prior years | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/7/2021 | T3 - Plan of Adjustment | Review updated information from the Government on cash availability based on TSA results and treatment of claims | 1.10 | 843.00 | 927.30 |
| Sarna,Shavi | SS | Detroit, MI | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | SS | Detroit, MI | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Long Term Projections | Review details of HB-766 related to extension of CBAs with potential impact to fiscal plan | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Plan of Adjustment | Review initial draft of AFT/AMPR term sheet exhibit to provide comments | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Plan of Adjustment | Review latest disclosure statement to make direct edits to pension and labor sections | 1.60 | 843.00 | 1,348.80 |
| Tague,Robert | RT | Chicago, IL | 7/7/2021 | T3 - Plan of Adjustment | Review latest Plan of Adjustment to make direct edits to pension and labor sections | 1.30 | 843.00 | 1,095.90 |
| Berk,Adam S. | SB | Houston, TX | 7/8/2021 | T3 - Plan of Adjustment | Review calculation of average benefits by class as described in the fifth amended plan, including measurement of impact of the Plan of Adjustment on participant benefit levels. | 1.70 | 750.00 | 1,275.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/8/2021 | T3 - Long Term Projections | Participate in meeting in G Ojeda (FOMB), C Robles (FOMB), J Collins (McKinsey), J Davis (McKinsey), V Chemtob (EY), and J Burr (EY) to discuss reviewing the 2018 Financial statements to ensure the Fiscal Plan reflects | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/8/2021 | T3 - Long Term Projections | Prepare summary of bank account balances of PBA as of March 31, 2021 to support creditor negotiations | 0.30 | 619.00 | 185.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/8/2021 | T3 - Long Term Projections | Draft 8.3 non-fiber options | 2.60 | 463.00 | 1,203.80 |
| Chemtob,Victor | VC | New York, NY | 7/8/2021 | T3 - Long Term Projections | Participate in meeting in G Ojeda (FOMB), C Robles (FOMB), J Collins (McKinsey), J Davis (McKinsey), V Chemtob (EY), and J Burr (EY) to discuss reviewing the 2018 Financial statements to ensure the Fiscal Plan reflects | 0.40 | 749.00 | 299.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/8/2021 | T3 - Long Term Projections | Review docket and court filings related to La Liga filing and FOMB motions to determine the basis for invoking Sec 207 authority to include Act 29 repayment plans and debt transactions with ERS | 0.60 | 619.00 | 371.40 |
| Good JR,Clark E | CG | Dallas, TX | 7/8/2021 | T3 - Plan of Adjustment | Review media release for 5th amended plan | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/8/2021 | T3 - Plan of Adjustment | Review update to benefit calculation in JRS participant statistics | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/8/2021 | T3 - Plan of Adjustment | Review updates to Exhibit E of disclosure statement for JRS freeze impacts | 0.40 | 540.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 7/8/2021 | T3 - Long Term Projections | Email correspondence with M. Lopez (FOMB) and N. Irizarry (FOMB) regarding maintenance of effort status | 0.70 | 749.00 | 524.30 |
| Heath,Emma | EH | Chicago, IL | 7/8/2021 | T3 - Plan of Adjustment | Review and finalize EY edits to disclosure statement ahead of 7/9 filing | 1.70 | 749.00 | 1,273.30 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/8/2021 | T3 - Plan of Adjustment | Draft email to Proskauer detailing the updates included in the latest Disclosure Statement ahead of the July filing | 0.10 | 463.00 | 46.30 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/8/2021 | T3 - Plan of Adjustment | Draft email to Proskauer detailing the updates included in the latest Plan of Adjustment ahead of the July filing | 0.20 | 463.00 | 92.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/8/2021 | T3 - Plan of Adjustment | Review edits received from advisors on the Disclosure Statement in order to send the updated draft to Proskauer for the July filing | 0.30 | 463.00 | 138.90 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/8/2021 | T3 - Plan of Adjustment | Review edits received from advisors on the Plan of Adjustment in order to send the updated draft to Proskauer for the July filing | 0.40 | 463.00 | 185.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Levy,Sheva R | SL | Cleveland, OH | 7/8/2021 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB), R Lazaro (O'Neill), P Possinger (Proskauer) to discuss judges freeze provisions. EY participants: S Levy (EY) and J Santambrogio (EY) | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/8/2021 | T3 - Plan of Adjustment | Review average monthly benefit calculations for retiree classes | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/8/2021 | T3 - Plan of Adjustment | Review average monthly benefit calculations for Voluntary Transition Program pre-retirement benefits | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/8/2021 | T3 - Plan of Adjustment | Review deck summarizing Proskauer directed approach for calculating average benefit amounts | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/8/2021 | T3 - Plan of Adjustment | Review edits needed to JRS freeze provisions in plan of adjustment | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/8/2021 | T3 - Plan of Adjustment | Review pension points contained in press release related to 5th plan of adjustment filing | 0.30 | 750.00 | 225.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/8/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Department of Hacienda to document current state organizational challenges, pain points and process improvement areas for Department of Hacienda as part of pilot current state assessment. EY participant: J. Merchan (EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez. Hacienda participant: Christie Machin | 3.20 | 619.00 | 1,980.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/8/2021 | T3 - Long Term Projections | Prepare current state high-level summary of functional area responsibilities for the Area of Central Accounting for the Department of Hacienda based on working session with Department of Hacienda and FOMB related to Civil Service Reform organizational structure work prodtuct | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/8/2021 | T3 - Long Term Projections | Prepare current state high-level summary of functional area responsibilities for the Area of Human Resources for the Department of Hacienda based on working session with Department of Hacienda and FOMB related to Civil Service Reform organizational structure work prodtuct | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/8/2021 | T3 - Long Term Projections | Prepare current state high-level summary of functional area responsibilities for the Area of Treasury for the Department of Hacienda based on working session with Department of Hacienda and FOMB related to Civil Service Reform organizational structure work prodtuct | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/8/2021 | T3 - Long Term Projections | Prepare current state high-level summary of functional area responsibilities for the Office of Information Technology for the Department of Hacienda based on working session with Department of Hacienda and FOMB related to Civil Service Reform organizational structure work prodtuct | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/8/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget Administrative Order 002-2021 related to organizational structure changes for current state assessment report | 1.60 | 619.00 | 990.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/8/2021 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB), R Lazaro (O'Neill), P Possinger (Proskauer) to discuss judges freeze provisions. EY participants: S Levy (EY) and J Santambrogio (EY) | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/8/2021 | T3 - Plan of Adjustment | Review information to be included in Disclosure Statement regarding pension reserve trust | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 7/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 7/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 7/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 7/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tague,Robert | RT | Chicago, IL | 7/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 843.00 | 1,601.70 |
| Tague,Robert | RT | Chicago, IL | 7/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/9/2021 | T3 - Long Term Projections | Draft opposition to fiber first and rubbtal | 2.90 | 463.00 | 1,342.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/9/2021 | T3 - Long Term Projections | Draft underserved area focus planning | 2.90 | 463.00 | 1,342.70 |
| Levy,Sheva R | SL | Cleveland, OH | 7/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/9/2021 | T3 - Plan of Adjustment | Review incorporation of final partner review of average pension benefits | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/9/2021 | T3 - Plan of Adjustment | Review summary of discussion with ERS regarding System 2000 contributions details | 0.30 | 750.00 | 225.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/9/2021 | T3 - Plan of Adjustment | Review updated board presentation in connection with plan of adjustment | 2.40 | 905.00 | 2,172.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/9/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the ERP project. | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/9/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the ERP project. | 0.50 | 843.00 | 421.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 7/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/9/2021 | T3 - Plan of Adjustment | Review draft media release regarding fifth plan of adjustment to be filed with the court | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/9/2021 | T3 - Plan of Adjustment | Review information from reporter in relation to cash consideration for plan of adjustment | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/9/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the ERP project. | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Tague,Robert | RT | Chicago, IL | 7/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 7/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tan,Riyandi | RT | New York, NY | 7/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 7/10/2021 | T3 - Plan of Adjustment | Review comments regarding Debtors Cash Account balances to determine whether updates are needed to the text of the Disclosure Statement, and related Exhibit L, as of 7/10/2021. | 0.40 | 619.00 | 247.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/10/2021 | T3 - Plan of Adjustment | Review latest cash bridge reflecting updated terms of settlements with creditors | 1.20 | 843.00 | 1,011.60 |
| Ban,Menuka | MB | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Coordinate teams after July 4th weekend by reviewing requests that came during EY closed days for the T3 related project tasks | 1.40 | 619.00 | 866.60 |
| Ban,Menuka | MB | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Revise trucking survey (consumer) framework to effectively collect data on pricing information based on D. Mullins (EY) and J. Mackie's (EY) feedback | 2.50 | 619.00 | 1,547.50 |
| Barati Stec,Izabella | IS | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Prepare new ideas for future Monthly Economic Updates based on topics of interest in PR based on the Fiscal notes and current legislative topics | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Prepare letter to FOMB on current legislation on film tax credits | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review previous and current versions of Film credit regulation | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review materials on distilled spirits regulation | 2.80 | 619.00 | 1,733.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Prepare list of new ideas to incorporate in the monthly economic update that is presented to FOMB (some of the COVID related things no longer seem to be particularly relevant) | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/12/2021 | T3 - Long Term Projections | Participate in call with A Lopez (FOMB) to discuss the CINE collections and expense to support FOMB response to press | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 7/12/2021 | T3 - Long Term Projections | Prepare summary of CINE funds from SUT to support FOMB response to press | 0.40 | 619.00 | 247.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams | 0.40 | 749.00 | 299.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Prepare communication to FOMB Staff (V Bernal and A Lopez) about scheduling of meetings with PRIDCO and AAFAF for project in-person kick-off | 0.20 | 749.00 | 149.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Prepare tasks and work plan for the week of 7/12 - 7/16 for the EY Team | 1.20 | 749.00 | 898.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review updated data request list provided by J Federer (EY) for any inclusions to be reverted back to FOMB and PRIDCO | 0.60 | 749.00 | 449.40 |
| Chan,Jonathan | JC | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/12/2021. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Perform detail comparison between documentation export as of 7/12/2021 supporting the Disclosure Statement filing per 7/29/2021. | 2.10 | 619.00 | 1,299.90 |
| Chan,Jonathan | JC | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Prepare Relativity data export as of 7/12/2021 to review updates to new fields for accuracy of June 30, 2021, rollforward period reporting. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review additional documentation to be included in the document production analysis supporting the filed 3/31/2021 Disclosure Statement as of 7/12/2021. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review requested changes to Supporting Document fields in Document view of Relativity review platform as of 7/12/2021 for accurate reporting purposes. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/12/2021. | 0.40 | 619.00 | 247.60 |
| Chen,Shi Kathy | SKC | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 463.00 | 138.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chen,Shi Kathy | SKC | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams | 0.40 | 463.00 | 185.20 |
| Chen,Shi Kathy | SKC | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Chen,Shi Kathy | SKC | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 463.00 | 694.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 463.00 | 926.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/12/2021 | T3 - Plan of Adjustment | Participate in FOMB strategy session with board members on 5th amended plan. EY Participant: A. Chepenik (EY) | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review through film credit draft circular proposal | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review film credit subsidy analysis | 0.30 | 905.00 | 271.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/12/2021 | T3 - Long Term Projections | Review OP-16 job descriptions and key task documentation for Hacienda employees in Negociado de Cuentas, Negociado de Sistemas Fiscales, Negociado de Intervenciones, and Centro de Coordinacion y Control in preparation for the development of a competency workbook for the Taxonomy of Skills deliverable. | 2.90 | 255.00 | 739.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/12/2021 | T3 - Long Term Projections | Prepare the competency workbook template and consolidate OP-16 job description data for employees sitting in Hacienda into divisional categories for the development of the Taxonomy of Skills | 1.80 | 255.00 | 459.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/12/2021 | T3 - Long Term Projections | Review and edit sections 5-7 and 9-10 of Broadband Program report | 1.40 | 619.00 | 866.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Analyze municipal of Caguas application and debt request from COR3 for Section 207 approval of SRF fund request for recovery projects | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Analyze municipal of Las Marias application and debt request submission for Section 207 approval of an ERS payment plan for FY21 PayGo expense | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Participate in working session to review status of federal funding allocations and municipality access to recovery funds and agree on next steps. EY Participants: E. Heath (EY) and S. Dubinsky (EY) | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/12/2021 | T3 - Plan of Adjustment | Review updated draft POA Exhibits for revisions to exhibit summaries of key terms in the AFT PSA term sheet | 0.30 | 619.00 | 185.70 |
| Edwards,Daniel | DE | Boston, MA | 7/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams | 0.40 | 619.00 | 247.60 |
| Edwards,Daniel | DE | Boston, MA | 7/12/2021 | T3 - Long Term Projections | Plan itinerary for upcoming travel to Puerto Rico and review team arrangements and plans | 1.60 | 619.00 | 990.40 |
| Federer,Joshua Lee | JLF | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams | 0.40 | 463.00 | 185.20 |
| Federer,Joshua Lee | JLF | New York, NY | 7/12/2021 | T3 - Long Term Projections | Prepare agenda for meeting with Department of Justice to discuss real estate ownership deed recording process | 0.50 | 463.00 | 231.50 |
| Federer,Joshua Lee | JLF | New York, NY | 7/12/2021 | T3 - Long Term Projections | Prepare updates to PRIDCO data request list and question log | 0.80 | 463.00 | 370.40 |
| Federer,Joshua Lee | JLF | New York, NY | 7/12/2021 | T3 - Long Term Projections | Prepare updates to recommendation section of schools analysis deliverable deck | 2.30 | 463.00 | 1,064.90 |
| Gelfond,Hilary | HG | Boston, MA | 7/12/2021 | T3 - Long Term Projections | Review feedback on Act 142 model and make recommended changes | 0.40 | 463.00 | 185.20 |
| Gelfond,Hilary | HG | Boston, MA | 7/12/2021 | T3 - Long Term Projections | Review provisions of Act 8, creating 2 new public holidays in PR and recommend plan of analysis | 1.10 | 463.00 | 509.30 |
| Good JR,Clark E | CG | Dallas, TX | 7/12/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and C Ortiz (FOMB) to discuss annual report | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/12/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and N Pushka (EY) to discuss plan of adjustments updates needed in short term | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/12/2021 | T3 - Plan of Adjustment | Review additional edits to the disclosure statement to clean up language in the class treatment section for consistency with final POA language | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/12/2021 | T3 - Long Term Projections | Review annual report pension related components | 2.30 | 540.00 | 1,242.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/12/2021 | T3 - Long Term Projections | Review feedback on annual report updates from the team | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/12/2021 | T3 - Plan of Adjustment | Review modified POA language in relation to requests from AFT providing clarity on population impacted | 0.70 | 540.00 | 378.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Gregoire,Alexandra | AGM | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 619.00 | 1,423.70 |
| Gregoire,Alexandra | AGM | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Gregoire,Alexandra | AGM | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams | 0.40 | 619.00 | 247.60 |
| Gregoire,Alexandra | AGM | New York, NY | 7/12/2021 | T3 - Long Term Projections | Prepare case studies for school deliverable | 1.50 | 619.00 | 928.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/12/2021 | T3 - Long Term Projections | Review and edit school deliverable with edits provided by J Federer (EY) | 2.50 | 619.00 | 1,547.50 |
| Hartman,Bryan A | BAH | Miami, FL | 7/12/2021 | T3 - Long Term Projections | Review documentation summarizing implementation steps for POA pension measures | 0.80 | 540.00 | 432.00 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Email correspondence with F. Hernandez (McKinsey) regarding updates to ARP estimated impact on PR | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Email correspondence with N. Zipfel (EY) regarding current status INVEST bill and house passage | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Email to A. Garcia (FOMB) regarding receipt of cash from US Treasury for 51 munis' ARP funds | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding revisions required to MOE calculation based on USDE guidance. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Participate in working session to review status of federal funding allocations and municipality access to recovery funds and agree on next steps. EY Participants: E. Heath (EY) and S. Dubinsky (EY) | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Participate in working session with S. Panagiotakis (EY) and E. Heath (EY) to update MOE calculation for restructuring costs, amended SRF reclass and further scenario for Medicaid | 0.70 | 749.00 | 524.30 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Prepare summary for FOMB regarding INVEST in America Act analysis | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Review and update INVEST in America Act presentation regarding impact on PR | 0.70 | 749.00 | 524.30 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Review and update summary to FOMB regarding recent allocations to PR for ARP programs. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Long Term Projections | Review maintenance of effort calculation and analysis ahead of internal call to revise. | 0.70 | 749.00 | 524.30 |
| Heath,Emma | EH | Chicago, IL | 7/12/2021 | T3 - Plan of Adjustment | Review response from J Chan (EY) regarding changes to cash balances in disclosure statement. | 0.20 | 749.00 | 149.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Prepare guidance on addressing comments on Act 20 analysis | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Prepare guidance on estimating benefits and costs | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review feedback on Act 20 analysis | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review financial data shared by UPR | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review previously shared ROI methodology to itemize direct benefits and costs | 2.60 | 619.00 | 1,609.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Respond to feedback on Act 20 counterfactual employment forecast | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Streamline Act 20 analysis workbook to include only the highest-level industries impacted by Act 20 | 2.60 | 463.00 | 1,203.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Update unemployment claims with last two weeks of data from USDOL | 2.30 | 463.00 | 1,064.90 |
| Levy,Sheva R | SL | Cleveland, OH | 7/12/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and N Pushka (EY) to discuss plan of adjustments updates needed in short term | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/12/2021 | T3 - Long Term Projections | Review annual report edits related to pension working groups | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/12/2021 | T3 - Plan of Adjustment | Review disclosure statement edits related to AFT agreement | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/12/2021 | T3 - Plan of Adjustment | Review plan of adjustment edits related to AFT agreement | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/12/2021 | T3 - Long Term Projections | Review provisions of no cut bill proposed by Governor | 0.40 | 750.00 | 300.00 |
| Mackie,James | JM | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review film credit regulations | 0.70 | 843.00 | 590.10 |
| Mathews,Peter | PM | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams | 0.40 | 463.00 | 185.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/12/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review civil service reform pilot presentation for presentation in Department of Hacienda Town Hall. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz | 2.30 | 619.00 | 1,423.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review scope and methodology of Film Tax Credit | 0.30 | 843.00 | 252.90 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss re-build of fiscal plan expenses long term projections. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in a working call with S. Panagiotakis (EY), S. Sarna (EY) and J. Seth (EY) to discuss ERP project presentation for Oversight Board review | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in call with C. Robles (FOMB), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the slides on the ERP Implementation. | 0.40 | 749.00 | 299.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding revisions required to MOE calculation based on USDE guidance. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the ERP implementation proposal. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the proposal to catch up on the delayed CAFRS. | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in working session with S. Panagiotakis (EY) and E. Heath (EY) to update MOE calculation for restructuring costs, amended SRF reclass and further scenario for Medicaid. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Review the Government's Enterprise Resource Planning Implementation Proposal. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Review the Government's proposal to accelerate the completion of the CAFRS | 0.50 | 749.00 | 374.50 |
| Peltz,Harrison | HP | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams | 0.40 | 255.00 | 102.00 |
| Peltz,Harrison | HP | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 255.00 | 204.00 |
| Peltz,Harrison | HP | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 255.00 | 204.00 |
| Peltz,Harrison | HP | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 255.00 | 612.00 |
| Peltz,Harrison | HP | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 255.00 | 688.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/12/2021 | T3 - Plan of Adjustment | Analyze census information provided as of April 2021 in comparison to the census information provided by Milliman as of July 2017 for all participant classes to assess reasonability for use in ballots. | 1.10 | 422.00 | 464.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/12/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and N Pushka (EY) to discuss plan of adjustments updates needed in short term | 0.70 | 422.00 | 295.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/12/2021. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review American Stock Transfer & Trust Company bank statements received on 07/12/2021 for three Ports Authority accounts for the 06/30/2021 testing period. | 0.90 | 463.00 | 416.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statements received on 07/12/2021 for two Land Administration accounts for the 06/30/2021 testing period. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 07/12/2021 for 911 Emergency System Bureau account ending in X238 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 07/12/2021 for two Forensics Science Bureau accounts for the 06/30/2021 testing period. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 07/12/2021 for two Puerto Rico Education Council accounts for the 06/30/2021 testing period. | 0.50 | 463.00 | 231.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 07/12/2021 for two Vocational Rehabilitation Administration accounts for the 06/30/2021 testing period. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statements received on 07/12/2021 for three Electronic Lottery accounts for the 06/30/2021 testing period. | 0.90 | 463.00 | 416.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 07/12/2021 for five Convention Center District Authority of Puerto Rico accounts for the 06/30/2021 testing period. | 1.70 | 463.00 | 787.10 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Review First Bank statements received on 07/12/2021 for six House of Representatives accounts for the 06/30/2021 testing period. | 1.80 | 463.00 | 833.40 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Prepare table comparing the average retail sales price of Tito's Handmade Vodka in Texas and Puerto Rico | 1.30 | 255.00 | 331.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze 17 bank accounts related to 9 agency financial institution relationships to obtain information for the 6/30/2021 testing period. | 0.90 | 255.00 | 229.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 4 accounts held by Public Private Partnership Authority | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 6 accounts held by Department of Housing | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 6 accounts held by Electric Power Authority (PREPA) | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 6 accounts held by Puerto Rico Municipal Finance Agency | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 6 accounts held by Senate | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 6 accounts held by Superintendent of the Capitol | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 6 accounts held by Tourism Company | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 8 accounts held by Housing Financing Authority | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 17 accounts held by Public Buildings Authority | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 23 accounts held by Electric Power Authority (PREPA) | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 3 accounts held by Authority for the Financing of Infrastructure of Puerto Rico | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 3 accounts held by Industrial Development Company | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 4 accounts held by University of Puerto Rico | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 7 accounts held by The Children's Trust | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/12/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/12/2021. | 0.40 | 255.00 | 102.00 |
| Sarna,Shavi | SS | Detroit, MI | 7/12/2021 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss re-build of fiscal plan expenses long term projections. | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/12/2021 | T3 - Long Term Projections | Participate in a working call with S. Panagiotakis (EY), S. Sarna (EY) and J. Seth (EY) to discuss ERP project presentation for Oversight Board review | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/12/2021 | T3 - Long Term Projections | Participate in call with C. Robles (FOMB), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the slides on the ERP Implementation. | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the ERP implementation proposal. | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the proposal to catch up on the delayed CAFRS. | 0.90 | 749.00 | 674.10 |
| Seth,Jay Ashish | JAS | New York, NY | 7/12/2021 | T3 - Long Term Projections | Analyze ERP project proposal for FOMB review sections | 0.50 | 463.00 | 231.50 |
| Seth,Jay Ashish | JAS | New York, NY | 7/12/2021 | T3 - Long Term Projections | Analyze new ERP project presentation to synthesize team insights | 1.90 | 463.00 | 879.70 |
| Seth,Jay Ashish | JAS | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in a working call with S. Panagiotakis (EY), S. Sarna (EY) and J. Seth (EY) to discuss ERP project presentation for Oversight Board review | 0.40 | 463.00 | 185.20 |
| Soutendijk,Tyler | ST | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Research market demand and fiscal contributions of distilled spirits industry in Puerto Rico | 2.80 | 255.00 | 714.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Research retail price differentials of distilled spirits in Texas and Puerto Rico | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/12/2021 | T3 - Long Term Projections | Review multi-year employment data set to include years 2004-2008 in 6-digit NAICS employment | 0.40 | 255.00 | 102.00 |
| Stricklin,Todd | TS | New Orleans, LA | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Tan,Riyandi | RT | New York, NY | 7/12/2021 | T3 - Long Term Projections | Analyze expenditure build of fiscal plan to prepare presentation to Oversight Board. | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 7/12/2021 | T3 - Long Term Projections | Analyze historical and current fiscal plans to plan out new structure for next fiscal plan update. | 0.80 | 619.00 | 495.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tan,Riyandi | RT | New York, NY | 7/12/2021 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss re-build of fiscal plan expenses long term projections. | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 7/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 7/12/2021 | T3 - Long Term Projections | Prepare pros and cons analysis of various options for fiscal plan update. | 1.20 | 619.00 | 742.80 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/12/2021 | T3 - Long Term Projections | Review HTA 2019 financial statements for background on HTA's operating results in preparation for kick-off meeting with HTA | 1.30 | 905.00 | 1,176.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/12/2021 | T3 - Plan of Adjustment | Conduct Relativity workspace maintenance to ensure all Relativity functions and components are working properly as of 7/12/2021 | 3.10 | 619.00 | 1,918.90 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/12/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 7/12/2021 | 3.20 | 619.00 | 1,980.80 |
| Ban,Menuka | MB | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Draft the provider version of the trucking survey to collect information on pricing structure and perception of the current regulation | 2.70 | 619.00 | 1,671.30 |
| Ban,Menuka | MB | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), A Chepenik (EY), V Chemtob (EY) to discuss 2018 tax expenditures report, corporate tax review and regulation reviews | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with M Ban (EY), H Gelfond (EY), A Kebhaj (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss CRIM database extraction methodology in an effort to locate DTOP properties | 0.20 | 619.00 | 123.80 |
| Barati Stec,Izabella | IS | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare analytical plan for distilled spirits' reduced taxes. | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare final version of Film tax credit Circular, with regard to cap on tax credits | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review Act 40 and Act 60 film credit regulations and the two versions of film credit circular, regarding maximum amount of tax credit. | 0.90 | 619.00 | 557.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review of materials related to Act 8 (2 extra national holidays in PR) to compare it to OECD and US states | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Update distilled spirit tax and regulation analysis. | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review and respond to film industry submission on the effect of the Puerto Rico Tax Credit | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Participate in call with C Ortiz (FOMB), C Good (EY), S Panagiotakis (EY), S Sarna (EY) and J Burr (EY) to discuss the Law 211 and Law 70 costs an impact from the plan of adjustment | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and F. Yodice (EY) to confirm changes and updates to the 2018 CAFR presentation | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and F. Yodice (EY) to discuss review of 2018 CAFR presentation | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and J Burr (EY) to discuss the 2018 CAFR analysis to be discussed with the Oversight Board staff | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Participate in working session with E Heath (EY) and J Burr (EY) to prepare revisions to the 2018 CW CAFR review PPT | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Review the 2018 financial statement analysis presentation to ensure completeness for the Oversight Board | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Review the Act 211 data to support analysis of costs implied in the fiscal plan | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Review the PayGo debt files for Maricao provided by the retirement Board | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/13/2021 | T3 - Long Term Projections | Revise key takeaways for the 2018 CAFR analysis to be presented to the Oversight Board | 0.70 | 619.00 | 433.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/13/2021 | T3 - Long Term Projections | Draft transition in subsections of Section 8 of Broadband program | 0.30 | 463.00 | 138.90 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Draft communication about for EY Team and FOMB to request the data extract from CRIM for access to property records | 0.30 | 749.00 | 224.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with M Ban (EY), H Gelfond (EY), A Kebhaj (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss CRIM database extraction methodology in an effort to locate DTOP properties | 0.20 | 749.00 | 149.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss outstanding PRIDCO data requests and plan for upcoming site visit | 0.30 | 749.00 | 224.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare for meeting with EY Team about DTOP data request and the ability to extract ownership fields | 0.20 | 749.00 | 149.80 |
| Chan,Jonathan | JC | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY) and D. Mairena (EY) to discuss procedures to perform week of 7/12/2021 for the June 30, 2021, rollforward period | 0.20 | 619.00 | 123.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | JC | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Perform additional review over accountholder outreach as of 07/13/2021 for agencies not included in the Plan of Adjustment for the June 30, 2021, rollforward period. | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | JC | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Perform additional review over accountholder outreach as of 07/13/2021 for Plan of Adjustment agencies for the June 30, 2021, rollforward period. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review account population in Relativity platform for potential duplicates and closed accounts as of 7/13/2021 for accurate reporting during the 6/30/2021 reporting period. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review data in Relativity review platform for consistency as of 7/13/2021 for accurate reporting during the 6/30/2021 reporting period. | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | JC | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review updated document production analysis supporting the Disclosure Statement filed 6/29/2021 as of 7/12/2021 for completeness. | 1.10 | 619.00 | 680.90 |
| Chawla,Sonia | SC | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Perform quality review over schedule of 06/30/2021 PRIDCO cash balances for budgetary purposes. | 0.20 | 619.00 | 123.80 |
| Chemtob,Victor | VC | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), A Chepenik (EY), V Chemtob (EY) to discuss 2018 tax expenditures report, corporate tax review and regulation reviews | 0.90 | 749.00 | 674.10 |
| Chemtob,Victor | VC | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and J Burr (EY) to discuss the 2018 CAFR analysis to be discussed with the Oversight Board staff | 0.40 | 749.00 | 299.60 |
| Chemtob,Victor | VC | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss outstanding PRIDCO data requests and plan for upcoming site visit | 0.30 | 749.00 | 224.70 |
| Chemtob,Victor | VC | New York, NY | 7/13/2021 | T3 - Long Term Projections | Review and analyze 2018 tax expenditures report | 1.30 | 749.00 | 973.70 |
| Chemtob,Victor | VC | New York, NY | 7/13/2021 | T3 - Long Term Projections | Review and analyze PRIDCO DRA loan asset collateral | 0.70 | 749.00 | 524.30 |
| Chen,Shi Kathy | SKC | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Chen,Shi Kathy | SKC | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 463.00 | 555.60 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential impact of new legislation on state share of medicaid costs for FY22 | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), A Chepenik (EY), V Chemtob (EY) to discuss 2018 tax expenditures report, corporate tax review and regulation reviews | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in call with FOMB Communications team, M. Lopez, A. Chepenik (EY), S. Levy (EY), C. Good (EY), N. Pushka (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the preparation of a response documents to comments and questions on pensions | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare comments on corporate income tax writeup | 0.80 | 905.00 | 724.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in in-person meeting with EY and FOMB team to debrief town hall session, review townhall session outcomes, review tactical workplan and engagement strategy with OATRH. EY: Ram Venkatraman (EY), Janeth Merchan (EY), Benjamin Chevlin (EY). FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, and Emanuelle Alemar Sanchez | 3.10 | 255.00 | 790.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in in-person townhall meeting with FOMB and in-scope Hacienda employees to introduce pilot objectives, share Case for Action, and review Civil Service Reform Pilot timeline. EY Participants: Ram Venkatraman (EY), Janeth Merchan (EY), and Benjamin Chevlin (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Siumell Gonzalez, Olivier Perrinjaquet. Department of Hacienda: Siris Baez, Christie Machin, in-scope Hacienda employees. | 2.50 | 255.00 | 637.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Analyze municipal of Bayamon application and debt request from COR3 for Section 207 approval of SRF fund request for recovery projects | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Analyze municipal of Las Piedras application and debt request from COR3 for Section 207 approval of SRF fund request for recovery projects | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Analyze municipal of Patillas application and debt request submission for Section 207 approval of an ERS payment plan for FY21 PayGo expense | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Analyze municipal of Vieques application and debt request submission for Section 207 approval of an ERS payment plan for FY21 PayGo expense | 0.60 | 619.00 | 371.40 |
| Edwards,Daniel | DE | Boston, MA | 7/13/2021 | T3 - Long Term Projections | Conduct additional market analysis on best practices for industrial leasing in Puerto Rico | 2.10 | 619.00 | 1,299.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Edwards,Daniel | DE | Boston, MA | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Edwards,Daniel | DE | Boston, MA | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with M Ban (EY), H Gelfond (EY), A Kebhaj (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss CRIM database extraction methodology in an effort to locate DTOP properties | 0.20 | 619.00 | 123.80 |
| Edwards,Daniel | DE | Boston, MA | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss outstanding PRIDCO data requests and plan for upcoming site visit | 0.30 | 619.00 | 185.70 |
| Federer,Joshua Lee | JLF | New York, NY | 7/13/2021 | T3 - Long Term Projections | Incorporate feedback provided by D Edwards (EY) to meeting agenda with PRIDCO | 1.40 | 463.00 | 648.20 |
| Federer,Joshua Lee | JLF | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with M Ban (EY), H Gelfond (EY), A Kebhaj (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss CRIM database extraction methodology in an effort to locate DTOP properties | 0.20 | 463.00 | 92.60 |
| Federer,Joshua Lee | JLF | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss outstanding PRIDCO data requests and plan for upcoming site visit | 0.30 | 463.00 | 138.90 |
| Federer,Joshua Lee | JLF | New York, NY | 7/13/2021 | T3 - Long Term Projections | Prepare updates to executive overview section of schools deliverable deck | 2.00 | 463.00 | 926.00 |
| Gelfond,Hilary | HG | Boston, MA | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with M Ban (EY), H Gelfond (EY), A Kebhaj (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss CRIM database extraction methodology in an effort to locate DTOP properties | 0.20 | 463.00 | 92.60 |
| Gelfond,Hilary | HG | Boston, MA | 7/13/2021 | T3 - Long Term Projections | Retrieve data on parcels of land owned by the Puerto Rico Dept. of Transportation for use in project on real estate development | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 7/13/2021 | T3 - Long Term Projections | Review letter on Act 142 to AAFAF and add revisions | 0.80 | 463.00 | 370.40 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Long Term Projections | Analyze provisions of Governor "no cuts" bill specific to treatment in POA of pensioners | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Long Term Projections | Analyze provisions of Governor "no cuts" bill to assess implications beyond the cut, including assessment of potential impact on freeze provisions | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Long Term Projections | Participate in call with C Ortiz (FOMB), C Good (EY), S Panagiotakis (EY), S Sarna (EY) and J Burr (EY) to discuss the Law 211 and Law 70 costs an impact from the plan of adjustment | 1.00 | 540.00 | 540.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Long Term Projections | Participate in call with FOMB Communications team, M. Lopez, A. Chepenik (EY), S. Levy (EY), C. Good (EY), N. Pushka (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the preparation of a response documents to comments and questions on pensions | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Long Term Projections | Review provisions of the Governor bill to increase pensions for Act1 / Act 447 participants to assess changes needed to liability estimates | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Long Term Projections | Review updated media release pension related content | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/13/2021 | T3 - Long Term Projections | Review VTP file received at high level in coordination of meeting with FOMB / EY | 0.30 | 540.00 | 162.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 619.00 | 1,299.90 |
| Gregoire,Alexandra | AGM | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 2.60 | 619.00 | 1,609.40 |
| Gregoire,Alexandra | AGM | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 619.00 | 1,547.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Email correspondence Proskauer seeking guidance on treatment of debt service and other POA costs in MOE calculation | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Email to A. Garcia regarding status of cash from US Treasury for 51 munis' ARP funds | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Email to FOMB regarding status of distribution of local fiscal recovery funds to municipalities | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Email to N. Jaresko (FOMB) and A. Figueroa (FOMB) regarding INVEST in America Act. | 0.30 | 749.00 | 224.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), R. Tan (EY), and E. Heath (EY) to discuss department of education maintenance of effort calculations. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Participate in call with B. Komaroff (Proskauer) and E. Heath (EY) regarding classification of restructuring and debt service costs related to MOE calculation | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Participate in call with R. Flanagan (Ankura) and E. Heath (EY) regarding status of municipality local fiscal recovery funds from ARP. | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Participate in working session with E Heath (EY) and J Burr (EY) to prepare revisions to the 2018 CW CAFR review PPT | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Prepare summary of current status of municipality local fiscal recovery fund distribution | 0.70 | 749.00 | 524.30 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Review and update MOE calculation and analysis | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Review Governor announcements for uses of ARP State fiscal recovery funds. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Review MOE guidance from USDE regarding bases for waivers. | 0.80 | 749.00 | 599.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with M Ban (EY), H Gelfond (EY), A Kebhaj (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss CRIM database extraction methodology in an effort to locate DTOP properties | 0.20 | 619.00 | 123.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare analysis on film tax credits comparing old vintages of the circular letter to the new and reviewing if past comments were addressed | 2.60 | 619.00 | 1,609.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare guidance on analysis of film tax credit circular | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare guidance on finding provisions in Act 60 that place a cap on film tax credits | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review additional data on DTOP properties on the island in the CRIM cadaster | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review and send new request for Opportunity Zones translated regulations | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review data received from PR DOL on benefits paid and continued claims | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review information shared by FOMB on local view of Act 20 and 22 | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review Puerto Rico Film Commission circular | 2.20 | 619.00 | 1,361.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Compare Circular version 2 of film incentive proposal with EY proposed points for change in version 1 | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Outline interim trucking report sections on safety, pricing, and government intervention | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare historic time series of price per mile for each classification of goods within the proposed NTSP regulation on trucking | 2.90 | 463.00 | 1,342.70 |
| Levy,Sheva R | SL | Cleveland, OH | 7/13/2021 | T3 - Long Term Projections | Participate in call with FOMB Communications team, M. Lopez, A. Chepenik (EY), S. Levy (EY), C. Good (EY), N. Pushka (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the preparation of a response documents to comments and questions on pensions. | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/13/2021 | T3 - Long Term Projections | Review Act 106-2017 implementation timing | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/13/2021 | T3 - Plan of Adjustment | Review disclosure statement voting record for 12 pension classes | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/13/2021 | T3 - Plan of Adjustment | Review draft "Law to Guarantee the Right to a Fair Pension" | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/13/2021 | T3 - Plan of Adjustment | Review proposed edits to description of AFT agreement in plan of adjustment press release based on FOMB comments | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Analysis of Act 20 - similar to export subsidy | 1.80 | 843.00 | 1,517.40 |
| Mackie,James | JM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review response to film credit regulation changes | 0.20 | 843.00 | 168.60 |
| Mairena,Daisy | DM | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 11 through 15 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 2.10 | 255.00 | 535.50 |
| Mairena,Daisy | DM | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 7 through 10 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY) and D. Mairena (EY) to discuss procedures to perform week of 7/12/2021 for the June 30, 2021, rollforward period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 57 account balances held by 14 agencies as of the 06/30/2021 rollforward period. | 3.40 | 255.00 | 867.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 905.00 | 1,086.00 |
| Mathews,Peter | PM | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with M Ban (EY), H Gelfond (EY), A Kebhaj (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss CRIM database extraction methodology in an effort to locate DTOP properties | 0.20 | 463.00 | 92.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mathews,Peter | PM | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB), A Lopez (FOMB), V Chemtob (EY), M Canter (EY), D Edwards (EY), P Mathews (EY) and J Federer (EY) to discuss outstanding PRIDCO data requests and plan for upcoming site visit | 0.30 | 463.00 | 138.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/13/2021 | T3 - Long Term Projections | Participate in meeting with EY and FOMB team to debrief town hall session, review townhall session outcomes, review tactical workplan and engagement strategy with OATRH. EY: Ram Venkatraman (EY), Janeth Merchan (EY), Benjamin Chevlin (EY). FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, and Emanuelle Alemar Sanchez. | 3.10 | 619.00 | 1,918.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/13/2021 | T3 - Long Term Projections | Participate in in-person townhall meeting with FOMB and in-scope Hacienda employees to introduce pilot objectives, share Case for Action, and review Civil Service Reform Pilot timeline. EY Participants: Ram Venkatraman (EY), Janeth Merchan (EY), and Benjamin Chevlin (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Siumell Gonzalez, Olivier Perrinjaquet. Department of Hacienda: Siris Baez, Christie Machin, in-scope Hacienda employees. | 2.50 | 619.00 | 1,547.50 |
| Mullins,Daniel R | DM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), A Chepenik (EY), V Chemtob (EY) to discuss 2018 tax expenditures report, corporate tax review and regulation reviews | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare Act 142 FOMB response letter to AAFAF initial review and staging for assessment in the context of duration of coverage | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare Regulation 7970 clarification to FOMB of the ability to relax requirement of Incentive Review Board if regulations are written tight enough to assess compliance, but need to retain initiative for Governor's executive order to establish board for more general review | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review English translation of DDEC's revised Opportunity Zone regulations | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review fiscal implication of expansion of Commonwealth public holidays and identification of context for the analysis | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review MEU extensions and incorporation of rolling revenue forecasts into MEU in the context of departures from quarterly estimates in a manner which does not imply definitive year end implications | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review of Distilled Spirits vodka incentives preliminary analysis and fiscal implications of market shifts and saturation of Tito's vodka as an illustration of implication of incentives | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Review Puerto Rico Film Commission DDEC revised regulation for film tax credits for assessment of extent and acceptability of incorporation of previous recommendations of FOMB regarding application of ROI to film projects, temporary nature of incentive provisions, sunset and expiration provisions and compliance with a fixed budget constraint | 1.60 | 843.00 | 1,348.80 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), R. Tan (EY), and E. Heath (EY) to discuss department of education maintenance of effort calculations. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential impact of new legislation on state share of medicaid costs for FY22 | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with C Ortiz (FOMB), C Good (EY), S Panagiotakis (EY), S Sarna (EY) and J Burr (EY) to discuss the Law 211 and Law 70 costs an impact from the date of adjustment | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with FOMB Communications team, M. Lopez, A. Chepenik (EY), S. Levy (EY), C. Good (EY), N. Pushka (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the preparation of a response documents to comments and questions on pensions | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with J. Hill, G. Ojeda (FOMB), C. Robles (FOMB), S. Sarna (EY) and S. Panagiotakis (EY) to discuss slides on OCFO implementation and ERP project plan. | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss required updates to the fiscal plan. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the slides summarizing the ERP project plan | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the slides summarizing the OCFO implementation plan | 0.40 | 749.00 | 299.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 7/13/2021 | T3 - Long Term Projections | Update slides on OCFO and ERP project plans based on comments from J. Hill and FOMB team. | 0.90 | 749.00 | 674.10 |
| Peltz,Harrison | HP | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 255.00 | 229.50 |
| Peltz,Harrison | HP | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 255.00 | 714.00 |
| Powell,Marc | MP | Miami, FL | 7/13/2021 | T3 - Long Term Projections | Prepare talking points for weekly team calls | 0.80 | 843.00 | 674.40 |
| Powell,Marc | MP | Miami, FL | 7/13/2021 | T3 - Long Term Projections | Review and comment sections 5-10 of Broadband program document | 1.90 | 843.00 | 1,601.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/13/2021 | T3 - Long Term Projections | Participate in call with FOMB Communications team, M. Lopez, A. Chepenik (EY), S. Levy (EY), C. Good (EY), N. Pushka (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the preparation of a response documents to comments and questions on pensions. | 0.50 | 422.00 | 211.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Treasury to follow up on restriction information as of 07/13/2021 for 06/30/2021 testing period cash balances requests. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Solid Waste Authority to follow up on restriction information as of 07/13/2021 for 06/30/2021 testing period cash balances requests. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Prepare summary analysis with list of unresponsive agencies as of 7/13/2021 to obtain information for the 06/30/2021 testing period from a budget perspective. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 07/13/2021 for five Department of Treasury accounts for the 06/30/2021 testing period. | 1.60 | 463.00 | 740.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for 911 Emergency System Bureau for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Child Support Administration for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Convention Center District Authority of Puerto Rico for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Department of Treasury for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Economic Development Bank for Puerto Rico for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Fine Arts Center Corporation for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Industrial Commission for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Insurance Fund State Corporation for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Ports Authority for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Puerto Rico Development Fund for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Puerto Rico Education Council for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Puerto Rico Sales Tax Financing Corporation (COFINA) for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Puerto Rico Tourism Development Fund for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/13/2021 for Solid Waste Authority for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 07/13/2021 for two Convention Center District Authority of Puerto Rico accounts for the 06/30/2021 testing period. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities for account ending in X123 as of 07/13/2021. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X017 held at Banco Popular as of 07/13/2021. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Puerto Rico Sales Tax Financing Corporation (COFINA) for three accounts held at Oriental Bank as of 07/13/2021. | 0.90 | 463.00 | 416.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Puerto Rico Tourism Development Fund for account ending in X891 as of 07/13/2021. | 0.30 | 463.00 | 138.90 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Prepare table of alcohol tax rates over time in Puerto Rico for distilled spirits, wine, and beer | 1.30 | 255.00 | 331.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 6/30/2021 testing period to obtain information for 10 accounts held by Puerto Rico Public Finance Corporation | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 6/30/2021 testing period to obtain information for 13 accounts held by Authority for the Financing of Infrastructure of Puerto Rico | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 6/30/2021 testing period to obtain information for 3 accounts held by Ports Authority | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 6/30/2021 testing period to obtain information for 44 accounts held by Puerto Rico Sales Tax Financing Corporation (COFINA) | 2.20 | 255.00 | 561.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/13/2021 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 6/30/2021 testing period to obtain information for 56 accounts held by Highway and Transportation Authority | 2.90 | 255.00 | 739.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Incorporate revisions to ERP implementation update document for FOMB Executive Director | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Incorporate revisions to Office of the CFO work plan overview update document for FOMB Executive Director | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Incorporate revisions to revised draft of OCFO and ERP update document provided by FOMB | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Participate on call with A. Chepenik (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential impact of new legislation on state share of medicaid costs for FY22 | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Participate on call with C Ortiz (FOMB), C Good (EY), S Panagiotakis (EY), S Sarna (EY) and J Burr (EY) to discuss the Law 211 costs and Law 70 costs an impact from the plan of adjustment | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Participate on call with FOMB Communications team, M. Lopez, A. Chepenik (EY), S. Levy (EY), C. Good (EY), N. Pushka (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the preparation of a response documents to comments and questions on pensions | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Participate on call with J. Hill, G. Ojeda (FOMB), C. Robles (FOMB), S. Sarna (EY) and S. Panagiotakis (EY) to discuss slides on OCFO implementation and ERP project plan | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Participate on call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss required updates to the fiscal plan. | 0.60 | 749.00 | 449.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the slides summarizing the ERP project plan | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 7/13/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the slides summarizing the OCFO implementation plan | 0.40 | 749.00 | 299.60 |
| Seth,Jay Ashish | JAS | New York, NY | 7/13/2021 | T3 - Long Term Projections | Analyze 5 year model structure for FY23 through FY26 update | 1.40 | 463.00 | 648.20 |
| Soutendijk,Tyler | ST | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Draft fiscal note evaluation of distilled spirits tax break for World Spirits, LLC in Puerto Rico | 0.80 | 255.00 | 204.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/13/2021 | T3 - Long Term Projections | Draft fiscal note evaluation of worker safety section of Puerto Rico trucking deregulation | 2.40 | 255.00 | 612.00 |
| Stricklin,Todd | TS | New Orleans, LA | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Stricklin,Todd | TS | New Orleans, LA | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 422.00 | 168.80 |
| Tan,Riyandi | RT | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), R. Tan (EY), and E. Heath (EY) to discuss department of education maintenance of effort calculations. | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 7/13/2021 | T3 - Long Term Projections | Prepare presentation to oversight board summarizing potential fiscal plan reform updates. | 1.40 | 619.00 | 866.60 |
| Tan,Riyandi | RT | New York, NY | 7/13/2021 | T3 - Long Term Projections | Prepare summary analysis of potential options for fiscal plan reform. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 7/13/2021 | T3 - Long Term Projections | Prepare summary of future state possibilities for fiscal plan, including timing of potential updates. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 7/13/2021 | T3 - Long Term Projections | Prepare summary of historical fiscal plan deficiencies and areas of improvement. | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 7/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/13/2021 | T3 - Long Term Projections | Review 2020 Certified Fiscal Plan for additional background on the PRHTA | 1.40 | 905.00 | 1,267.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in in-person meeting with EY and FOMB team to debrief town hall session, review townhall session outcomes, review tactical workplan and engagement strategy with OATRH. EY: Ram Venkatraman (EY), Janeth Merchan (EY), Benjamin Chevlin (EY). FOMB: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, and Emanuelle Alemar Sanchez. | 3.10 | 843.00 | 2,613.30 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/13/2021 | T3 - Long Term Projections | Participate in in-person townhall meeting with FOMB and in-scope Hacienda employees to introduce pilot objectives, share Case for Action, and review Civil Service Reform Pilot timeline. EY Participants: Ram Venkatraman (EY), Janeth Merchan (EY), and Benjamin Chevlin (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Siumell Gonzalez, Olivier Perrinjaquet. Department of Hacienda: Siris Baez, Christie Machin, in-scope Hacienda employees. | 2.50 | 843.00 | 2,107.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/13/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 7/13/2021 | 3.10 | 619.00 | 1,918.90 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/13/2021 | T3 - Plan of Adjustment | Perform Relativity platform user maintenance functions like access management procedures updates to ensure the system is working as intended for the cash workstream, on 07/13/2021 | 3.20 | 619.00 | 1,980.80 |
| Yodice,Frank | FY | Hoboken, NJ | 7/13/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and F. Yodice (EY) to confirm changes and updates to the 2018 CAFR presentation | 0.20 | 463.00 | 92.60 |
| Yodice,Frank | FY | Hoboken, NJ | 7/13/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and F. Yodice (EY) to discuss review of 2018 CAFR presentation | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 7/13/2021 | T3 - Long Term Projections | Review FY18 CAFR summary presentation for accuracy and sources | 1.90 | 463.00 | 879.70 |
| Ban,Menuka | MB | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare additional questions for the trucking survey based on the feedback from the team | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Amend film credit circular letter, drafting paragraph of Circular concerning the cap on spending | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare paragraphs on tax revenues distilled spirits after and before Tito's market entry | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare response letter on Film Credit Circular | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review Puerto Rico's regulation on Gaming | 2.60 | 619.00 | 1,609.40 |
| Barati Stec,Izabella | IS | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review the finalized response to Film Tax credit Circular | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/14/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY), R. Tan (EY), S. Hurtado (EY), S. LeBlanc (EY), D. Scales (EY) and J. Seth (EY) to discuss the development of new Fiscal Plan and 5year model | 0.80 | 619.00 | 495.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), C Robles (FOMB), J Collins (McKinsey), V Chemtob (EY) and J Burr (EY) to discuss the 2018 CAFR analysis and impact to the fiscal plan | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 7/14/2021 | T3 - Long Term Projections | Prepare for presentation to the FOMB regarding the 2018 CAFR and impact to the fiscal plan | 0.50 | 619.00 | 309.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY) and F. Mira (EY) to discuss edits, comments and redlines of Broadband Program report, including sections on 8.2 Future Service 8.3 Prioritizing Technology | 0.70 | 463.00 | 324.10 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss updates to schools analysis deliverable | 0.40 | 749.00 | 299.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), P Mathews (EY), and J Federer (EY) to discuss agenda for upcoming meeting with PRIDCO | 0.30 | 749.00 | 224.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams and timeline for delivery of final collateral pricing memos | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare for meeting with FOMB and DOJ about the property recordation process and draft questions/requests for the agency | 0.90 | 749.00 | 674.10 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review and comment on subcontractor revised proposal (JLL) for presentation of findings to FOMB staff | 1.80 | 749.00 | 1,348.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review and prepare comments for the final draft of edits for the school analysis provided by J Federer (EY) and A Gregoire (EY) | 1.30 | 749.00 | 973.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review PRIDCO/AAFAF meeting agenda provided by J Federer (EY) to be forwarded to FOMB and PRIDCO | 0.30 | 749.00 | 224.70 |
| Chan,Jonathan | JC | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 40 account balances at 3 agency bank relationships as of the 06/30/2021 testing period. | 2.40 | 619.00 | 1,485.60 |
| Chan,Jonathan | JC | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Prepare transmittal email to Proskauer of document production supporting the disclosure statement filed 6/29/2021 in response to questions from creditors. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Review linkage of documents received from 7/2/2021 to 7/14/2021 to account numbers for accurate testing in the Relativity review platform. | 1.30 | 619.00 | 804.70 |
| Chan,Jonathan | JC | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Review updated document production analysis supporting the disclosure statement filed 6/29/2021 in response to requests from creditors as of 7/14/2021. | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Update Relativity platform testing tracker analysis as of 7/14/2021 for the 06/30/2021 rollforward period to maintain accuracy of accounts reviewed for reporting purposes. | 1.20 | 619.00 | 742.80 |
| Chemtob,Victor | VC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Jerneycic (EY), O Uzor (EY), V Chemtob (EY) and FOMB staff to discuss HTA carveout analysis | 0.60 | 749.00 | 449.40 |
| Chemtob,Victor | VC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), C Robles (FOMB), J Collins (McKinsey), V Chemtob (EY) and J Burr (EY) to discuss the 2018 CAFR analysis and impact to the fiscal plan | 0.90 | 749.00 | 674.10 |
| Chemtob,Victor | VC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Review and edit PRIDCO capital expenditure meeting agenda | 0.40 | 749.00 | 299.60 |
| Chen,Shi Kathy | SKC | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams and timeline for delivery of final collateral pricing memos | 0.50 | 463.00 | 231.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Jerneycic (EY), O Uzor (EY), V Chemtob (EY) and FOMB staff to discuss HTA carveout analysis | 0.60 | 905.00 | 543.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review key laws and regulations that govern Civil Service Reform in Puerto Rico to identify pilot risks and mitigation strategies. EY Participants: R. Venkatraman (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar, Olivier Perrinjaquet, | 2.20 | 255.00 | 561.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chevlin,Benjamin | BC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in in-person townhall meeting with FOMB and in-scope Hacienda employees to introduce pilot objectives, share Case for Action, and review Civil Service Reform Pilot timeline. EY Participants: R. Venkatraman (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Siumell Gonzalez, Olivier Perrinjaquet. Department of OGP: Juan Carlos Blanco, Jorge Aponte, Naysabeth Roman, and Jullymar Octtaviani. | 3.20 | 255.00 | 816.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting to identify and discuss requirements for the compensation benchmarking analysis, detailing a plan and timeline to obtain the required data from Department of Hacienda and OMB. EY Participants: V. Mokadam (EY), R. Venkatraman (EY), J. Merchan (EY) and B. Chevlin (EY) | 0.50 | 255.00 | 127.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/14/2021 | T3 - Long Term Projections | Review OP-16 job descriptions and key task documentation for Hacienda employees in Asuntos Economicos y Financieros in preparation for the development of a competency workbook for the Taxonomy of Skills deliverable. | 1.40 | 255.00 | 357.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/14/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and H. Cho (EY) to discuss edits, comments and redlines of Broadband Program report, including sections on Technology, Funding Programs, and Governance | 0.70 | 619.00 | 433.30 |
| Culp,Noelle B. | NC | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Calculate impact of A2021-026 legislation on ERS active, eligible participants' projected benefits | 0.80 | 422.00 | 337.60 |
| Culp,Noelle B. | NC | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Calculate impact of A2021-026 legislation on ERS active, ineligible participants' projected benefits | 0.60 | 422.00 | 253.20 |
| Culp,Noelle B. | NC | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Participate in discussion with N Culp (EY), C Good (EY), and S Federbush (EY) to discuss valuation system coding techniques that could potentially model the impact of the governor's proposed pension treatment | 1.10 | 422.00 | 464.20 |
| Culp,Noelle B. | NC | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Revise ERS coding to reflect A2021-026 Law for ERS active, eligible participants | 1.40 | 422.00 | 590.80 |
| Culp,Noelle B. | NC | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Revise ERS coding to reflect A2021-026 Law for ERS active, ineligible participants | 1.60 | 422.00 | 675.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Prepare updates and revisions to FOMB briefing and program analysis of Sec 207 requests for FEMA funding of reconstruction projects | 0.70 | 619.00 | 433.30 |
| Edwards,Daniel | DE | Boston, MA | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), P Mathews (EY), and J Federer (EY) to discuss agenda for upcoming meeting with PRIDCO | 0.30 | 619.00 | 185.70 |
| Edwards,Daniel | DE | Boston, MA | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams and timeline for delivery of final collateral pricing memos | 0.50 | 619.00 | 309.50 |
| Edwards,Daniel | DE | Boston, MA | 7/14/2021 | T3 - Long Term Projections | Prepare draft contract based on recommendations of General Counsel's Office | 1.20 | 619.00 | 742.80 |
| Edwards,Daniel | DE | Boston, MA | 7/14/2021 | T3 - Long Term Projections | Prepare draft scope of work for subcontractor contract | 2.50 | 619.00 | 1,547.50 |
| Federbush,Samantha | SF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in discussion with N Culp (EY), C Good (EY), and S Federbush (EY) to discuss valuation system coding techniques that could potentially model the impact of the governor's proposed pension treatment | 1.10 | 540.00 | 594.00 |
| Federbush,Samantha | SF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Review programming of active eligible Act 1 retirement benefit definition for annuities in connection with A2021-026 Law impact | 0.50 | 540.00 | 270.00 |
| Federbush,Samantha | SF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Review programming of active eligible Act 1 retirement benefit definition for contributions in connection with A2021-026 Law impact | 0.40 | 540.00 | 216.00 |
| Federbush,Samantha | SF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Review programming of active eligible Act 447 retirement benefit definition for contributions in connection with A2021-026 Law impact | 0.50 | 540.00 | 270.00 |
| Federbush,Samantha | SF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Review programming of active eligible Act 447 retirement benefit definition for contributions in connection with A2021-026 Law impact | 0.40 | 540.00 | 216.00 |
| Federer,Joshua Lee | JLF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Incorporate feedback provided by M Canter (EY) and A Gregoire (EY) on schools analysis deliverable | 1.00 | 463.00 | 463.00 |
| Federer,Joshua Lee | JLF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Incorporate feedback provided by V Chemtob (EY) on PRIDCO meeting agenda | 0.50 | 463.00 | 231.50 |
| Federer,Joshua Lee | JLF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss updates to schools analysis deliverable | 0.40 | 463.00 | 185.20 |
| Federer,Joshua Lee | JLF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), P Mathews (EY), and J Federer (EY) to discuss agenda for upcoming meeting with PRIDCO | 0.30 | 463.00 | 138.90 |
| Federer,Joshua Lee | JLF | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams and timeline for delivery of final collateral pricing memos | 0.50 | 463.00 | 231.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gelfond,Hilary | HG | Boston, MA | 7/14/2021 | T3 - Long Term Projections | Review regulations on Opportunity Zones for sections that need to be improved through text changes. | 1.10 | 463.00 | 509.30 |
| Good JR,Clark E | CG | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB) and C Ortiz (FOMB) to discuss pension laws proposed by Governor and PRDE Social Security withholdings | 1.40 | 540.00 | 756.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Participate in discussion with N Culp (EY), C Good (EY), and S Federbush (EY) to discuss valuation system coding techniques that could potentially model the impact of the governor's proposed pension treatment | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Prepare slides outlining provisions of Governor's proposed legislation including highlights of key concerns that exist within the legislation | 2.20 | 540.00 | 1,188.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Review of retirement eligibilities to assess how Governor's proposal impacts timing within liability calculations for ERS | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Review payroll data received from Rhum related to laws 70/211 | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/14/2021 | T3 - Long Term Projections | Review questions from team on coding treatment for Governor's 50% pension proposal | 0.40 | 540.00 | 216.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Gregoire,Alexandra | AGM | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 619.00 | 1,547.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), A Gregoire (EY), and J Federer (EY) to discuss updates to schools analysis deliverable | 0.40 | 619.00 | 247.60 |
| Gregoire,Alexandra | AGM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams and timeline for delivery of final collateral pricing memos | 0.50 | 619.00 | 309.50 |
| Hartman,Bryan A | BAH | Miami, FL | 7/14/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and B Hartman (EY) to discuss implementation steps related to plan of adjustment | 0.30 | 540.00 | 162.00 |
| Heath,Emma | EH | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) , K. Jacobsen (EY), F. Yodice (EY) to discuss ARP allocation estimates and updates | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), S. Panagiotakis (EY) and B. Komaroff (Proskauer) regarding revisions to MOE calculations and next steps for waiver request | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Prepare summary of revisions made to MOE calculations and proposed next steps. | 0.50 | 749.00 | 374.50 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 7/14/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY), R. Tan (EY), S. Hurtado (EY), S. LeBlanc (EY), D. Scales (EY) and J. Seth (EY) to discuss the development of new Fiscal Plan and 5year model | 0.80 | 463.00 | 370.40 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) to discuss ARP allocation estimates and updates | 0.30 | 463.00 | 138.90 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Review analysis used for slides prepared for presentation on the Commonwealth's spending plans for the American Rescue Plan's Fiscal Recovery Funds | 0.90 | 463.00 | 416.70 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Review new allocations for Puerto Rico released for the CRRSA Act's CDC COVID-19 Health Disparities grant | 0.20 | 463.00 | 92.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Review slides prepared for presentation on the Commonwealth's spending plans for the American Rescue Plan's Fiscal Recovery Funds | 0.60 | 463.00 | 277.80 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Jerneycic (EY), O Uzor (EY), V Chemtob (EY) and FOMB staff to discuss HTA carveout analysis | 0.60 | 905.00 | 543.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Participate in Incentive regulations associated with Act 60, 7970, and distilled spirits discussion with FOMB on path to move forward to approval of the regulations by incorporation of FOMB recommendations, participate with G. Ojeda (FOMB), N. Maldonado (FOMB), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY) | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare guidance on next steps regarding response to Governor 205 letter response | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare update and overview on CRIM financial data | 0.30 | 619.00 | 185.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review estimates of ARP and CRSSA unemployment benefits paid | 0.30 | 619.00 | 185.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review Governor response letter in regards to CRIM 205 recommendations | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review memo on film tax credit and provide edits | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review provisions in Act 60 that place a cap on film tax credits to understand the nature of the cap and what it covers | 2.80 | 619.00 | 1,733.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Draft pricing section of trucking report | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Draft safety section of trucking report | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review feedback on film incentive comparison document | 1.10 | 463.00 | 509.30 |

Exhibit D (Interim Final)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Update unemployment expense by fiscal year | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY), R. Tan (EY), S. Hurtado (EY), S. LeBlanc (EY), D. Scales (EY) and J. Seth (EY) to discuss the development of new Fiscal Plan and 5year model | 0.80 | 463.00 | 370.40 |
| Levy,Sheva R | SL | Cleveland, OH | 7/14/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and B Hartman (EY) to discuss implementation steps related to plan of adjustment | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/14/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB) and C Ortiz (FOMB) to discuss pension laws proposed by Governor and PRDE Social Security withholdings | 1.40 | 750.00 | 1,050.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/14/2021 | T3 - Long Term Projections | Review publicly available information related to Act 106 defined contribution provisions | 0.70 | 750.00 | 525.00 |
| Mackie,James | JM | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Participate in Incentive regulations associated with Act 60, 7970, and distilled spirits discussion with FOMB on path to move forward to approval of the regulations by incorporation of FOMB recommendations, participate with G. Ojeda (FOMB), N. Maldonado (FOMB), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY), | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review and frame QUEST analysis of a tax break for locally distilled vodka in Puerto Rico | 0.30 | 843.00 | 252.90 |
| Magrans,Michael J. | MM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams and timeline for delivery of final collateral pricing memos | 0.50 | 905.00 | 452.50 |
| Mairena,Daisy | DM | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 55 account balances held by 6 agencies as of the 06/30/2021 testing period. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 54 account balances held by 6 agencies as of the 06/30/2021 testing period. | 3.90 | 255.00 | 994.50 |
| Mairena,Daisy | DM | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 07/14/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 1.70 | 255.00 | 433.50 |
| Mairena,Daisy | DM | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Update testing file analysis of accounts reviewed as of 07/14/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.90 | 255.00 | 229.50 |
| Mathews,Peter | PM | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 463.00 | 601.90 |
| Mathews,Peter | PM | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Mathews,Peter | PM | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Mathews,Peter | PM | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Mathews,Peter | PM | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Mathews,Peter | PM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), P Mathews (EY), and J Federer (EY) to discuss agenda for upcoming meeting with PRIDCO | 0.30 | 463.00 | 138.90 |
| Mathews,Peter | PM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams and timeline for delivery of final collateral pricing memos | 0.50 | 463.00 | 231.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/14/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review key laws and regulations that govern Civil Service Reform in Puerto Rico to identify pilot risks and mitigation strategies. EY Participants: R. Venkatraman (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar, Olivier Perrinjaquet | 2.20 | 619.00 | 1,361.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/14/2021 | T3 - Long Term Projections | Participate in-person townhall meeting with FOMB and in-scope Hacienda employees to introduce pilot objectives, share Case for Action, and review Civil Service Reform Pilot timeline. EY Participants: R. Venkatraman (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Siumell Gonzalez, Olivier Perrinjaquet. Department of OGP: Juan Carlos Blanco, Jorge Aponte, Naysabeth Roman, and Jullymar Octtaviani. | 3.20 | 619.00 | 1,980.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/14/2021 | T3 - Long Term Projections | Participate in meeting to identify and discuss requirements for the compensation benchmarking analysis, detailing a plan and timeline to obtain the required data from Department of Hacienda and OMB. EY Participants: V. Mokadam (EY), R. Venkatraman (EY), J. Merchan (EY) and B. Chevlin (EY). | 0.50 | 619.00 | 309.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mira,Francisco Jose | FM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and H. Cho (EY) to discuss edits, comments and redlines of Broadband Program report, including sections on Technology, Funding Programs, and Governance | 0.70 | 749.00 | 524.30 |
| Mira,Francisco Jose | FM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and M. Powell (EY) to discuss weekly agenda and findings | 0.40 | 749.00 | 299.60 |
| Mira,Francisco Jose | FM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY) and F. Mira (EY) to discuss edits, comments and redlines of Broadband Program report, including sections on 8.2 Future Service 8.3 Prioritizing Technology | 0.70 | 749.00 | 524.30 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting to identify and discuss requirements for the compensation benchmarking analysis, detailing a plan and timeline to obtain the required data from Department of Hacienda and OMB. EY Participants: V. Mokadam (EY), R. Venkatraman (EY), J. Merchan (EY) and R. Cheylin (EY) | 0.50 | 749.00 | 374.50 |
| Mullins,Daniel R | DM | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Participate in Incentive regulations associated with Act 60, 7970, and distilled spirits discussion with FOMB on path to move forward to approval of the regulations by incorporation of FOMB recommendations, participate with G. Ojeda (FOMB), N. Maldonado (FOMB), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY) | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare Act 142 FOMB letter objecting to AAFAF analysis of fiscal implications | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare Film Tax Regulation refinement draft of specific regulatory language to assure that the fixed film incentive budget is not exceeded by incorporating provisions to cover past grants of incentives that create cash disbursements in the current fiscal year, existing year grants that establish disbursements in the existing year, and existing and past year grants that establish disbursements in future years as being required to fall under the fixed budget ceiling | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review Distilled Sprits (Vodka) incentives and prepare analysis of Titos presence in PR Market with continued refinements of analysis framework | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review Sports betting gaming commission regulations in comparison to recommendations and language established with the commission during Fall 2020 working sessions | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Update Film Tax Regulation report on comparison of degree to which previous recommendations have been incorporated into the revised "temporary" regulations and drafting transmittal memo to FOMB | 2.40 | 843.00 | 2,023.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss changes to medicaid, long term projections expense update, planning for FOMB trainings, and reconciliation of SRF questions from FOMB. | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), S. Panagiotakis (EY) and B. Komaroff (Proskauer) regarding revisions to MOE calculations and next steps for waiver request | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY), R. Tan (EY), S. Hurtado (EY), S. LeBlanc (EY), D. Scales (EY) and J. Seth (EY) to discuss the development of new Fiscal Plan and 5year model | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/14/2021 | T3 - Long Term Projections | Review revisions made to ERP update deck. | 0.30 | 749.00 | 224.70 |
| Peltz,Harrison | HP | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 255.00 | 127.50 |
| Peltz,Harrison | HP | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), D Edwards (EY), A Gregoire (EY), K Chen (EY), P Mathews (EY), H Peltz (EY) and J Federer (EY) to discuss status of concurrent real estate workstreams and timeline for delivery of final collateral pricing memos | 0.50 | 255.00 | 127.50 |
| Powell,Marc | MP | Miami, FL | 7/14/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and M. Powell (EY) to discuss weekly agenda and findings | 0.40 | 843.00 | 337.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/14/2021 | T3 - Plan of Adjustment | Prepare a bullet point summary of causes of pension insolvency for argument of pension treatment in the POA | 1.20 | 422.00 | 506.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Pushka,Nicole L. | NLP | Chicago, IL | 7/14/2021 | T3 - Long Term Projections | Review of Alight DC contract to ascertain if employer contributions are allowed per plan rules | 0.30 | 422.00 | 126.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 87 account balances held by 4 agencies as of the 06/30/2021 testing period. | 3.90 | 463.00 | 1,805.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 97 account balances held by 2 agencies as of the 06/30/2021 testing period. | 3.80 | 463.00 | 1,759.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/14/2021 for Automobile Accident Compensation Administration for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/14/2021 for Vocational Rehabilitation Administration for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare matrix of concerns related to proposed fantasy contest regulations in Puerto Rico | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 6/30/2021 testing period to obtain information for 7 accounts held by Retirement System for Employees of the Government and Judiciary Retirement System | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze 16 bank accounts related to 13 agency financial institution relationships to obtain information for the 6/30/2021 testing period. | 1.30 | 255.00 | 331.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 6/30/2021 testing period to obtain information for 14 accounts held by Electric Power Authority (PREPA) | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 6/30/2021 testing period to obtain information for 15 accounts held by Industrial Development Company | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 6/30/2021 testing period to obtain information for 5 accounts held by Puerto Rico Aqueduct and Sewer Authority (PRASA) | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for 6/30/2021 testing period to obtain information for 12 accounts held by Automobile Accident Compensation Administration | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for 6/30/2021 testing period to obtain information for 13 accounts held by Electric Power Authority (PREPA) | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 2 accounts held by Department of Education | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 3 accounts held by Fine Arts Center Corporation | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 3 accounts held by Institutional Trust of the National Guard of Puerto Rico | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 3 accounts held by Puerto Rico Sales Tax Financing Corporation (COFINA) | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 4 accounts held by Electric Power Authority (PREPA) | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 4 accounts held by Highway and Transportation Authority | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for 6/30/2021 testing period to obtain information for 7 accounts held by Public Buildings Authority | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/14/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 48 of 48 account balances held by the Public Housing Administration at Banco Popular as of the 06/30/2021 testing period. | 2.40 | 255.00 | 612.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sarna,Shavi | SS | Detroit, MI | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/14/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY), R. Tan (EY), S. Hurtado (EY), S. LeBlanc (EY), D. Scales (EY) and J. Seth (EY) to discuss the development of new Fiscal Plan and 5year model | 0.80 | 749.00 | 599.20 |
| Scales,Dwight A. | DAS | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY), R. Tan (EY), S. Hurtado (EY), S. LeBlanc (EY), D. Scales (EY) and J. Seth (EY) to discuss the development of new Fiscal Plan and 5year model | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY), R. Tan (EY), S. Hurtado (EY), S. LeBlanc (EY), D. Scales (EY) and J. Seth (EY) to discuss the development of new Fiscal Plan and 5year model | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 7/14/2021 | T3 - Long Term Projections | Prepare FY23 Fiscal Plan mapping with payroll and opex for 5 year model | 1.90 | 463.00 | 879.70 |
| Seth,Jay Ashish | JAS | New York, NY | 7/14/2021 | T3 - Long Term Projections | Prepare FY24 Fiscal Plan mapping with payroll and opex for 5 year model | 1.80 | 463.00 | 833.40 |
| Seth,Jay Ashish | JAS | New York, NY | 7/14/2021 | T3 - Long Term Projections | Review 5 year model mapping with Fiscal Plan expense builds | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 7/14/2021 | T3 - Long Term Projections | Update FY23 Fiscal Plan mapping with capex and utilities for 5 year model | 1.20 | 463.00 | 555.60 |
| Seth,Jay Ashish | JAS | New York, NY | 7/14/2021 | T3 - Long Term Projections | Update FY24 Fiscal Plan mapping with capex and utilities for 5 year model | 0.90 | 463.00 | 416.70 |
| Soutendijk,Tyler | ST | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Draft Government Intervention section of fiscal report for FOMB on trucking regulation | 1.90 | 255.00 | 484.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare employment level files for all 6-digit NAICS from 2004-2008 in Dropbox | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Prepare list of deadlines and application procedures for upcoming academic conferences regarding work in Puerto Rico | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/14/2021 | T3 - Long Term Projections | Review manager comments on fiscal note for distilled spirits regulation | 0.30 | 255.00 | 76.50 |
| Tan,Riyandi | RT | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Tan,Riyandi | RT | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss changes to medicaid, long term projections expense update, planning for FOMB trainings, and reconciliation of SRF questions from FOMB. | 1.10 | 619.00 | 680.90 |
| Tan,Riyandi | RT | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY), R. Tan (EY), S. Hurtado (EY), S. LeBlanc (EY), D. Scales (EY) and J. Seth (EY) to discuss the development of new Fiscal Plan and 5year model | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 7/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Jerneycic (EY), O Uzor (EY), V Chemtob (EY) and FOMB staff to discuss HTA carveout analysis | 0.60 | 905.00 | 543.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/14/2021 | T3 - Long Term Projections | Review HTA forward-looking model prepared by HTA Advisor (Ankura) to understand work done to date in order to determine what is leverageable for the historical HTA carve-out analysis | 0.90 | 905.00 | 814.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review key laws and regulations that govern Civil Service Reform in Puerto Rico to identify pilot risks and mitigation strategies. EY Participants: R. Venkatraman (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar, Olivier Perriniaquet | 2.20 | 843.00 | 1,854.60 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in in-person townhall meeting with FOMB and in-scope Hacienda employees to introduce pilot objectives, share Case for Action, and review Civil Service Reform Pilot timeline. EY Participants: R. Venkatraman (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Siumell Gonzalez, Olivier Perrinjaquet. Department of OGP: Juan Carlos Blanco, Jorge Aponte, Naysabeth Roman, and Jullymar Octtaviani. | 3.20 | 843.00 | 2,697.60 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/14/2021 | T3 - Long Term Projections | Participate in meeting to identify and discuss requirements for the compensation benchmarking analysis, detailing a plan and timeline to obtain the required data from Department of Hacienda and OMB. EY Participants: V. Mokadam (EY), R. Venkatraman (EY), J. Merchan (EY) and B. Chevlin (EY). | 0.50 | 843.00 | 421.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/14/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 06/30/2021 testing period as of 7/14/2021 | 3.30 | 619.00 | 2,042.70 |
| Yodice,Frank | FY | Hoboken, NJ | 7/14/2021 | T3 - Long Term Projections | Continue updating COVID relief allocations with recent FFIS data | 0.80 | 463.00 | 370.40 |
| Yodice,Frank | FY | Hoboken, NJ | 7/14/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) , K. Jacobsen (EY), F. Yodice (EY) to discuss ARP allocation estimates and updates | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 7/14/2021 | T3 - Long Term Projections | Update COVID relief slide deck with recent data from EY QUEST and FFIS | 1.60 | 463.00 | 740.80 |
| Ban,Menuka | MB | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Finalize the consumer version of the trucking industry survey questionnaire draft to send to the FOMB team based on additional reviews | 2.70 | 619.00 | 1,671.30 |
| Ban,Menuka | MB | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Finalize the provider version of the trucking industry survey questionnaire draft to send to the FOMB team based on additional reviews | 2.80 | 619.00 | 1,733.20 |
| Ban,Menuka | MB | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 619.00 | 309.50 |
| Barati Stec,Izabella | IS | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Compare gaming regulations, VLT and other regulations to put the most recent Sports betting and Fantasy Games Regs in context | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare analysis of gaming revenue changes in US states after regulations made betting legal | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare comments on film credit regulation analysis | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review gaming regulation in US states and island economies | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review tariffs updates and comparing trucking fuel adjustment regulations in Puerto Rico | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 619.00 | 309.50 |
| Berger,Daniel L. | DB | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare draft memo on Tito's Vodka alcohol sales (and the effect on alcoholic beverage tax) to analyze subsidy proposed by liquor manufacturers | 2.30 | 619.00 | 1,423.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/15/2021 | T3 - Long Term Projections | Draft section 8.4 on focusing expansion on under and unserved communities | 1.90 | 463.00 | 879.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 749.00 | 1,572.90 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Draft and organize notes from the meeting to be communicated with broader EY Team about findings and next steps | 0.20 | 749.00 | 149.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Participate in meeting with J Rodriguez (DOJ), E Guardiola (FOMB), A Ramirez (FOMB), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss real estate deed recording process | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to go through schools analysis deliverable and discuss edits to incorporate | 0.70 | 749.00 | 524.30 |
| Chan,Jonathan | JC | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 43 account balances at 3 agency bank relationships as of the 06/30/2021 testing period. | 3.40 | 619.00 | 2,104.60 |
| Chan,Jonathan | JC | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 72 to 97 of 131 account balances held by the University of Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 2.40 | 619.00 | 1,485.60 |
| Chan,Jonathan | JC | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review Proskauer questions regarding document production analysis supporting the 06/29/2021 filed Disclosure Statement. | 0.20 | 619.00 | 123.80 |
| Chen,Shi Kathy | SKC | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 463.00 | 1,250.10 |
| Chen,Shi Kathy | SKC | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/15/2021 | T3 - Plan of Adjustment | Participate in a call with C Good (EY), A Chepenik (EY), and M Reiger (FOMB) to discuss COR pension treatment in POA | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/15/2021 | T3 - Long Term Projections | participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss revolving fund | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 905.00 | 452.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | AC | Washington, DC | 7/15/2021 | T3 - Plan of Adjustment | Review pension materials in POA for discussion with N Jaresko (FOMB) | 0.30 | 905.00 | 271.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review Department of Hacienda's current performance management system and framework and to provide recommendations and opportunities for improvement related to the review of performance management practices deliverable. EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez | 0.80 | 255.00 | 204.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/15/2021 | T3 - Long Term Projections | Prepare EY/FOMB governance model slide to create alignment around stakeholder interactions and communication channels with the Civil Service Reform Pilot SteerCo and OpCo teams | 1.20 | 255.00 | 306.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/15/2021 | T3 - Long Term Projections | Revise sections 5-7 of Broadband Program report. | 1.70 | 619.00 | 1,052.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Analyze COR3 FEMA Permanent Works database to identify SRF revolving exposure, requests by municipality, and pending requests by project category | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Draft due diligence questionnaire and correspondence for FOMB to prepare meeting objectives for due diligence meetings with the Municipality of Marico | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Draft updates to FOMB briefing and decision deck on update to include risk mitigation factors and additional considerations for FEMA reconstruction funding to municipalities | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Review ERS correspondence to FOMB noticing of CRIM's set-off of monthly remittance for Vieques past due PayGo expense and the municipality's withdrawal of its payment plan request | 0.20 | 619.00 | 123.80 |
| Edwards,Daniel | DE | Boston, MA | 7/15/2021 | T3 - Long Term Projections | Incorporate revisions to contract language per General Counsel's Office commentary | 2.00 | 619.00 | 1,238.00 |
| Edwards,Daniel | DE | Boston, MA | 7/15/2021 | T3 - Long Term Projections | Participate in meeting with J Rodriguez (DOJ), E Guardiola (FOMB), A Ramirez (FOMB), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss real estate deed recording process | 0.50 | 619.00 | 309.50 |
| Federer,Joshua Lee | JLF | New York, NY | 7/15/2021 | T3 - Long Term Projections | Incorporate feedback provided by M Magrans (EY) on schools analysis deliverable | 1.30 | 463.00 | 601.90 |
| Federer,Joshua Lee | JLF | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in meeting with J Rodriguez (DOJ), E Guardiola (FOMB), A Ramirez (FOMB), M Canter (EY), D Edwards (EY) and J Federer (EY) to discuss real estate deed recording process | 0.50 | 463.00 | 231.50 |
| Federer,Joshua Lee | JLF | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to go through schools analysis deliverable and discuss edits to incorporate | 0.70 | 463.00 | 324.10 |
| Gelfond,Hilary | HG | Boston, MA | 7/15/2021 | T3 - Long Term Projections | Finalize comments on Act 142 letter and submit | 0.60 | 463.00 | 277.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review current law on Sports Betting and Fantasy Game Operations section on general provisions against proposed law to identify differences | 1.70 | 463.00 | 787.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review current law on Sports Betting and Fantasy Game Operations section on Licensing Requirements against proposed law for Sports Betting operators to identify differences in license requirements | 1.80 | 463.00 | 833.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review current law on Sports Betting and Fantasy Game Operations section on Minimum Internal Control Standards against proposed law for Sports Betting operators to identify differences in requirements | 1.20 | 463.00 | 555.60 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review current law on Sports Betting and Fantasy Game Operations section on Operator Organization Structure against proposed law for Sports Betting operators to identify differences in structures | 1.40 | 463.00 | 648.20 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Participate in call with C Good (EY), A Chepenik (EY), and M Reiger (FOMB) to discuss COR pension treatment in POA | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Participate in call with N Pushka (EY) and C Good (EY) to discuss data received by ERS in connection with the ballot solicitation and associated instructions | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Review data received on ERS active participants for ballot solicitation | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Review data received on ERS inactive participants for ballot solicitation | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Review data received on JRS active participants for ballot solicitation | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Review data received on JRS inactive participants for ballot solicitation | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Review data received on TRS active participants for ballot solicitation | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Review data received on TRS inactive participants for ballot solicitation | 0.40 | 540.00 | 216.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/15/2021 | T3 - Plan of Adjustment | Review preliminary slide with instructions to PrimeClerk for interpreting the ballot solicitation data | 1.10 | 540.00 | 594.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 619.00 | 1,547.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 619.00 | 1,733.20 |
| Gregoire,Alexandra | AGM | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to go through schools analysis deliverable and discuss edits to incorporate | 0.70 | 619.00 | 433.30 |
| Heath,Emma | EH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Email to B. Komaroff (Proskauer) regarding discussion with FOMB team on MOE requirements and next steps. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Email to FOMB team regarding updates MOE calculation | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Participate in call with C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to discuss the impact of the POA costs on the MOE calculation for PRDE and UPR. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) and McKinsey to discuss updated ARP COVID relief allocations | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to discuss the impact of the POA costs on the MOE calculation for PRDE and UPR. | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Preparation for call with MCKinsey regarding current status of ARP allocations and ARP SFRF uses. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Review and update slides for McKinsey regarding current status of ARP allocations and uses of ARP SFRF | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Update MOE calculation for revised debt and POA schedule. | 0.30 | 749.00 | 224.70 |
| Holvey,Brandon | BH | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in call with J Santos (EY), D Jerneycic (EY), O Uzor (EY), B Holvey (EY) and Y Zhang (EY) to discuss content of kick-off materials for HTA carveout analysis with HTA | 1.10 | 463.00 | 509.30 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Draft analysis comparing updated allocations for Puerto Rico across all COVID relief federal funding programs against the allocations included in the 2021 Commonwealth Fiscal Plan report | 2.30 | 463.00 | 1,064.90 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), F. Yodice (EY) and McKinsey to discuss updated ARP COVID relief allocations | 0.50 | 463.00 | 231.50 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | Prepare commentary on variances for the comparison of updated allocations for Puerto Rico across all COVID relief federal funding programs against the allocations included in the 2021 Commonwealth Fiscal Plan report | 0.60 | 463.00 | 277.80 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/15/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in call with J Santos (EY), D Jerneycic (EY), O Uzor (EY), B Holvey (EY) and Y Zhang (EY) to discuss content of kick-off materials for HTA carveout analysis with HTA | 1.10 | 905.00 | 995.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Draft preliminary language that would be included in the film tax credit circular the would specify the cap amount and what would be considered under the cap | 1.00 | 619.00 | 619.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Draft request for information on real property from CRIM | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare comments on draft of trucking survey | 2.00 | 619.00 | 1,238.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare guidance to staff on analysis of administrative order and proposed edits to regulations of act 60 audit and public reporting | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review administrative order and proposed edits to regulations of act 60 audit and public reporting | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review DDEC response to comments on Act 60 regulations cash contributions | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | review DDEC response to comments on Act 60 regulations lack of expiration mechanism | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review economic benefits and economic costs tables for Act 20 ROI analysis | 1.60 | 619.00 | 990.40 |
| Kleine,Andrew | AK | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review Department of Hacienda's current performance management system and framework and to provide recommendations and opportunities for improvement related to the review of performance management practices deliverable. EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez | 0.80 | 749.00 | 599.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Complete Return on Investment matrix of Act 20 Economic Benefits | 1.80 | 463.00 | 833.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Complete Return on Investment matrix of Act 20 Economic Costs | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Complete Return on Investment matrix of Act 20 Fiscal Benefits | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Complete Return on Investment matrix of Act 20 Fiscal Costs | 2.30 | 463.00 | 1,064.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Revise unemployment benefits model for PEUC | 1.40 | 463.00 | 648.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| LeBlanc,Samantha | SL | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in call with S. LeBlanc (EY) and J. Seth (EY) to discuss open items for the 5 year model | 0.60 | 463.00 | 277.80 |
| Levy,Sheva R | SL | Cleveland, OH | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/15/2021 | T3 - Long Term Projections | Review Act 106 plan early withdrawal information from O'Neill | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/15/2021 | T3 - Long Term Projections | Review deck summarizing provisions of 2 pension laws proposed by the Governor | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/15/2021 | T3 - Long Term Projections | Review e-mail responses from O'Neill related to various pension provisions under Puerto Rico law | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/15/2021 | T3 - Plan of Adjustment | Review responses to press questions related to pension treatment under plan of adjustment | 0.80 | 750.00 | 600.00 |
| Mackie,James | JM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 843.00 | 421.50 |
| Magrans,Michael J. | MM | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to go through schools analysis deliverable and discuss edits to incorporate | 0.70 | 905.00 | 633.50 |
| Mairena,Daisy | DM | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 16 through 18 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 32 account balances held by 4 agencies as of the 06/30/2021 testing period. | 1.60 | 255.00 | 408.00 |
| Mairena,Daisy | DM | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 65 account balances held by 5 agencies as of the 06/30/2021 testing period. | 3.30 | 255.00 | 841.50 |
| Mairena,Daisy | DM | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 40 to 118 of 131 account balances held by the University of Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 3.30 | 255.00 | 841.50 |
| Mathews,Peter | PM | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 463.00 | 694.50 |
| Mathews,Peter | PM | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Mathews,Peter | PM | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/15/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and PR Office of Management and Budget (OMB) to review current state organizational structure, processes and challenges of the Department of Public Administration related to the civil service reform pilot organizational design deliverable. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. OMB participant: Jeirca Medina | 2.20 | 619.00 | 1,361.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/15/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review Department of Hacienda's current performance management system and framework and to provide recommendations and opportunities for improvement related to the review of performance management practices deliverable. EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/15/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review the interview guide to be used in working session with Puerto Rico Office of Management and Budget's Department of Public Administration functional leader. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz | 0.80 | 619.00 | 495.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 843.00 | 421.50 |
| Mullins,Daniel R | DM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare Act 142 FOMB response to AAFAF letter draft, review of content accuracy, edit for technical terminology and draft and insert of supplementary content | 2.20 | 843.00 | 1,854.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare status update on regulation 7970 and Distilled Spirits tax incentive outstanding issues to prepare Natalie J via email for discussion with Hacienda secretary | 0.40 | 843.00 | 337.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare trucking regulation comparative report and assessment of safety and market implications and addition of content | 2.90 | 843.00 | 2,444.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review DDEC act 60 auditing and reporting language submissions from DEDEC | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review Gaming regulation previous recommendations and regulation mark-up to assess incorporation into revised regulations | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review of DDEC's Film Tax credit confirmation of intent to accept changes and confirmation of the comprehensiveness of FOMB recommended text additions in the revised regulation | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review Trucking regulation survey content revisions to trucking service provider | 0.80 | 843.00 | 674.40 |
| Neziroski,David | DN | New York, NY | 7/15/2021 | T3 - Fee Applications / Retention | Update the April application prior to filing | 4.40 | 255.00 | 1,122.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate on call with C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to discuss the impact of the POA costs on the MOE calculation for PRDE and UPR | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate on call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate on call with G. Maldonado (FOMB), M. Perez (FOMB), N. Irizarry (FOMB), C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to discuss the impact of the POA costs on the MOE calculation for PRDE and UPR | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate on call with N. Jaresko (FOMB), G. Ojeda (FOMB), C. Robles (FOMB), J. Hill, J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss OCFO implementation and ERP project plan observations | 1.10 | 749.00 | 823.90 |
| Peltz,Harrison | HP | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 255.00 | 204.00 |
| Peltz,Harrison | HP | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 255.00 | 204.00 |
| Peltz,Harrison | HP | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.60 | 255.00 | 663.00 |
| Peltz,Harrison | HP | New York, NY | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 255.00 | 637.50 |
| Powell,Marc | MP | Miami, FL | 7/15/2021 | T3 - Long Term Projections | Review email and documents from A. Cruz (FOMB), including revised budget request by AAFAF from Tilson | 0.90 | 843.00 | 758.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/15/2021 | T3 - Plan of Adjustment | Participate on call with N. Pushka (EY) and C Good (EY) to discuss data received by ERS in connection with the ballot solicitation and associated instructions | 1.20 | 422.00 | 506.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/15/2021 | T3 - Plan of Adjustment | Revise slide deck to effectively describe how to split census data into pension classes for ballot purposes. | 0.60 | 422.00 | 253.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Ramirez (EY) and B. Vazquez (Hacienda) to discuss updates to the list of agencies managed by Hacienda as of 7/15/2021. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 77 of 120 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period | 3.20 | 463.00 | 1,481.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 30 to 42 of 54 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular as of the 06/30/2021 testing period. | 0.80 | 463.00 | 370.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/15/2021 for Agricultural Insurance Corporation for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/15/2021 for Independent Consumer Protection Office for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/15/2021 for Office of Legislative Services for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review First Bank statements received on 07/15/2021 for four Office of Legislative Services accounts for the 06/30/2021 testing period. | 1.10 | 463.00 | 509.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review signatory information for House of Representatives for the 06/30/2021 testing period to ensure all information is obtained. | 0.20 | 463.00 | 92.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Agricultural Insurance Corporation for account ending in X289 as of 07/15/2021. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from House of Representatives for account ending in X358 as of 07/15/2021. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Office of Legislative Services for four accounts held at First Bank as of 07/15/2021. | 0.80 | 463.00 | 370.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Superintendent of the Capitol for three accounts held at First Bank as of 07/15/2021. | 0.60 | 463.00 | 277.80 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Prepare matrix of concerns related to proposed fantasy contest regulations in Puerto Rico | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 41 account balances held by 14 agencies as of the 06/30/2021 testing period. | 2.90 | 255.00 | 739.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 70 account balances held by 8 agencies as of the 06/30/2021 testing period. | 3.80 | 255.00 | 969.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/15/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 43 account balances held by 8 agencies as of the 06/30/2021 testing period. | 2.60 | 255.00 | 663.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/15/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Ojeda (FOMB), C. Robles (FOMB), J. Hill, J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss OCFO implementation and ERP project plan observations | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/15/2021 | T3 - Long Term Projections | Review information requested on pension items in relation to long term projection changes from fiscal plan | 0.40 | 843.00 | 337.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/15/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in call with J Santos (EY), D Jerneycic (EY), O Uzor (EY), B Holvey (EY) and Y Zhang (EY) to discuss content of kick-off materials for HTA carveout analysis with HTA | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/15/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Ojeda (FOMB), C. Robles (FOMB), J. Hill, J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss OCFO implementation and ERP project plan observations | 1.10 | 749.00 | 823.90 |
| Seth,Jay Ashish | JAS | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in call with S. LeBlanc (EY) and J. Seth (EY) to discuss open items for the 5 year model | 0.60 | 463.00 | 277.80 |
| Soutendijk,Tyler | ST | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Research sector eligibility under historical iterations of the Act 20, export expansion act in Puerto Rico | 0.70 | 255.00 | 178.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Research the rate differential in regional penalties for uncompliant trucking associations | 0.70 | 255.00 | 178.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/15/2021 | T3 - Long Term Projections | Review manager comments on policy brief for World Spirits, LLC entry into Puerto Rican vodka industry | 2.90 | 255.00 | 739.50 |
| Tague,Robert | RT | Chicago, IL | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tague,Robert | RT | Chicago, IL | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 843.00 | 1,770.30 |
| Tague,Robert | RT | Chicago, IL | 7/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tan,Riyandi | RT | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), H. Morales (FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), J. Collins (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins(EY) J. Mackie (EY), D. Berger (EY), M. Ban (EY), S. Panagiotakis (EY), R. Tan (EY) and S. Sarna (EY) to discuss the impact economic updates, POA items, Medicaid and other items on the Fiscal plan | 0.50 | 619.00 | 309.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/15/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in call with J Santos (EY), D Jerneycic (EY), O Uzor (EY), B Holvey (EY) and Y Zhang (EY) to discuss content of kick-off materials for HTA carveout analysis with HTA | 1.10 | 905.00 | 995.50 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Venkatraman,Ramachandran | RV | New York, NY | 7/15/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review Department of Hacienda's current performance management system and framework and to provide recommendations and opportunities for improvement related to the review of performance management practices deliverable. EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), and B. Chevlin (EY). FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez, Emanuelle Alemar Sanchez | 0.80 | 843.00 | 674.40 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/15/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Newark, NJ after attending in-person working session meetings with Department of Hacienda, Puerto Rico Office of Management and Budget, and FOMB Civil Service Reform Pilot Core team | 6.00 | 421.50 | 2,529.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/15/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 7/15/2021 | 3.40 | 619.00 | 2,104.60 |
| Yodice,Frank | FY | Hoboken, NJ | 7/15/2021 | T3 - Long Term Projections | Conduct variance analysis of COVID relief spending and allocation data over the prior month, identifying significant changes and determining their cause | 2.90 | 463.00 | 1,342.70 |
| Yodice,Frank | FY | Hoboken, NJ | 7/15/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobson (EY), F. Yodice (EY) and McKinsey to discuss updated ARP COVID relief allocations | 0.50 | 463.00 | 231.50 |
| Zhang,Yi | YZ | Chicago, IL | 7/15/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in call with J Santos (EY), D Jerneycic (EY), O Uzor (EY), B Holvey (EY) and Y Zhang (EY) to discuss content of kick-off materials for HTA carveout analysis with HTA | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare comments on the trucking regulation review for the chapter on tariff regulation. | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review previous versions of regulation on betting revenues and fantasy games | 2.20 | 619.00 | 1,361.80 |
| Barati Stec,Izabella | IS | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review 205 CRIM letter and identifying analysis needing to be done to answer FOMB questions regarding a comprehensive property tax reform | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Update trucking regulation review on the chapter on safety standards | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Incorporate revenue sent to team from C Robles from FOMB into revenue forecasting models data set / rerun SAS database code | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Initial review of the cadaster data sent by CRIM / comparisons to prior year data | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Meet with C. Robles and G. Ojeda from FOMB to discuss comparative tax burdens and discuss next steps for the analysis. EY participants include D Mullins (EY), J Mackie (EY), A Kebhai (EY) & D Berger (EY). | 1.00 | 619.00 | 619.00 |
| Berger,Daniel L. | DB | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare analysis on "Junta de Planificacion" indicators sent to us to potentially include in the monthly economic update | 0.70 | 619.00 | 433.30 |
| Berk,Adam S. | SB | Houston, TX | 7/16/2021 | T3 - Long Term Projections | Review proposal from governor related to pension benefit cut with benefit enhancements for select participants | 0.90 | 750.00 | 675.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/16/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), N Pushka (EY), and J Burr (EY) to regarding certain outstanding pension questions that support planning for plan of adjustment calculations and/or budgeting issues | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 7/16/2021 | T3 - Long Term Projections | Participate in meeting with L Collazo (Retiro), C Tirado (Retiro), M Lopez (FOMB), C Ortiz (FOMB), S Levy (EY) and J Burr (EY) to discuss the plan of adjustment requirements for System 2000, budget to actual reporting and early retirement program data | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 7/16/2021 | T3 - Long Term Projections | Prepare revisions to the PayGo one-time distribution overview memos to be presented to FOMB | 1.30 | 619.00 | 804.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/16/2021 | T3 - Long Term Projections | Draft Section 8.4 - Intergrade recent legislation and unserved definition | 1.10 | 463.00 | 509.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/16/2021 | T3 - Long Term Projections | Draft Section 8.4 - points on adoption, affordability and transition to anchor institutions | 2.20 | 463.00 | 1,018.60 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 7/16/2021 | T3 - Long Term Projections | Draft section 8.4 - statement on priority and impact of expanded underfed definition | 2.80 | 463.00 | 1,296.40 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 749.00 | 1,872.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare for meetings and site visits for week of 7/19 - 7/22 | 0.50 | 749.00 | 374.50 |
| Chan,Jonathan | JC | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 8 of 8 account balances held by the Council of Occupational Development & Human Resources (CDORH) at Banco Popular as of the 06/30/2021 testing period. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 3 to 22 of 84 account balances held by the Municipal Finance Corporation (COFIM) at Banco Popular as of the 06/30/2021 testing period. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 71 to 83 of 186 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 1.00 | 619.00 | 619.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chan,Jonathan | JC | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 98 to 118 of 131 account balances held by the University of Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 1.70 | 619.00 | 1,052.30 |
| Chan,Jonathan | JC | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Review documents uploaded to the Relativity testing platform as of June 28, 2021, for accurate reporting. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Review linkage of documents received from 7/14/2021 to 7/16/2021 to account numbers for accurate testing in the Relativity review platform. | 0.90 | 619.00 | 557.10 |
| Chen,Shi Kathy | SKC | New York, NY | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 463.00 | 463.00 |
| Chen,Shi Kathy | SKC | New York, NY | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 463.00 | 694.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review OP-16 job descriptions and key task documentation for Hacienda employees in Area Tesoro in preparation for the development of a competency workbook for the Taxonomy of Skills deliverable. | 1.80 | 255.00 | 459.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review OP-16 job descriptions and key task documentation for Hacienda employees in Area Tesoro y Finacieros in preparation for the development of a competency workbook for the Taxonomy of Skills deliverable. | 2.10 | 255.00 | 535.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/16/2021 | T3 - Long Term Projections | Update governance model slide following updates to stakeholder map and engagement plan - slide to be valuable to ensuring full alignment with engagement sponsors and government stakeholders. | 2.20 | 255.00 | 561.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/16/2021 | T3 - Long Term Projections | Revise section 3 of Broadband Program report. | 0.90 | 619.00 | 557.10 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/16/2021 | T3 - Long Term Projections | Revise section 9-10 of Broadband Program report. | 1.60 | 619.00 | 990.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Analyze COR3 FEMA Permanent Works database to identify SRF revolving exposure, requests by municipality, and pending requests by project category | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Participate in a call with FOMB to discuss due diligence overview and financial talking points for meeting with the Municipality of Maricao. EY Participant: S. Dubinsky (EY) | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Review press release and article on US Congressional and PR House Speaker Letter to FOMB challenging the Boards authority under PROMESA and desire to limit FOMB authority | 0.30 | 619.00 | 185.70 |
| Edwards,Daniel | DE | Boston, MA | 7/16/2021 | T3 - Long Term Projections | Finalize first draft language to share with subcontractor selection for first round of revisions | 2.00 | 619.00 | 1,238.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review projected benefit output for active eligible runs in connection with A2021-026 law impact | 0.50 | 540.00 | 270.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review projected benefit output for active not eligible runs in connection with A2021-026 law impact | 0.50 | 540.00 | 270.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review valuation system programming of active not eligible Act 1 general employees retirement benefit definition for annuities in connection with A2021-026 Law impact | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review valuation system programming of active not eligible Act 1 general employees retirement benefit definition for contributions in connection with A2021-026 Law impact | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review valuation system programming of active not eligible Act 1 high risk retirement benefit definition for annuities in connection with A2021-026 Law impact | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review valuation system programming of active not eligible Act 1 high risk retirement benefit definition for contributions in connection with A2021-026 Law impact | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review valuation system programming of active not eligible Act 447 general employees retirement benefit definition for annuities in connection with A2021-026 Law impact | 0.40 | 540.00 | 216.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review valuation system programming of active not eligible Act 447 general employees retirement benefit definition for contributions in connection with A2021-026 Law impact | 0.40 | 540.00 | 216.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review valuation system programming of active not eligible Act 447 high risk retirement benefit definition for annuities in connection with A2021-026 Law impact | 0.40 | 540.00 | 216.00 |
| Federbush,Samantha | SF | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review valuation system programming of active not eligible Act 447 high risk retirement benefit definition for contributions in connection with A2021-026 Law impact | 0.40 | 540.00 | 216.00 |
| Gelfond,Hilary | HG | Boston, MA | 7/16/2021 | T3 - Long Term Projections | Compare suggested text changes to regulations for Act 60 incentives | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 7/16/2021 | T3 - Long Term Projections | Prepare summary information on tax incentive for the film industry in Act 60 | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 7/16/2021 | T3 - Long Term Projections | Summarize the risks that Puerto Rico faces from changing GILTI and the implementation of the global minimum tax | 1.10 | 463.00 | 509.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare matrix of initial findings on differences between current and proposed law for Articles 1-5 for Sports Betting Regulations | 1.10 | 463.00 | 509.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review proposed Puerto Rico Sports Betting Regulations Article 4 on Advertising to identify differences in requirements against current law and in particular the requirements to protect children and to prohibit certain content in betting advertisements | 2.40 | 463.00 | 1,111.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review proposed Puerto Rico Sports Betting Regulations Article 5 on Sports Betting Operators against specific portions of current law related to these operators and the differences in the protocols for the operators | 1.90 | 463.00 | 879.70 |
| Gregoire,Alexandra | AGM | New York, NY | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 619.00 | 1,671.30 |
| Gregoire,Alexandra | AGM | New York, NY | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.90 | 619.00 | 1,795.10 |
| Gregoire,Alexandra | AGM | New York, NY | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Participate on call with AAFAF, G. Maldonado (FOMB), M. Perez (FOMB), C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to discuss the Government's concerns on the MOE requirement for PRDE and UPR | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Participate on call with E. Heath (EY) and S. Panagiotakis (EY) to discuss the Government's concerns on MOE requirement for PRDE and UPR | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Participate on call with G. Maldonado (FOMB), M. Lopez (FOMB) and E. Heath (EY) regarding communication from government of maintenance of effort matter. | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Participate on call with N. Jaresko (FOMB), G. Maldonado (FOMB), M. Perez (FOMB), M. Lopez (FOMB), T. Mungovan (Proskaur), B. Komaroff (Proskaur), E Heath (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss the impact of USDOE guidance on the MOE requirement for PRDE and UPR | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding updates required to maintenance of effort calculation and next steps in MOE matter | 0.80 | 749.00 | 599.20 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Prepare for call with AAFAF regarding maintenance of effort and impact of same on HEERF funding | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Prepare for call with N. Jaresko (FOMB) and team regarding maintenance of effort topic status | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Prepare summary of findings regarding communication from AAFAF regarding maintenance of effort matter | 0.80 | 749.00 | 599.20 |
| Heath,Emma | EH | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Review communication from AAFAF regarding maintenance of effort matter | 0.40 | 749.00 | 299.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Analyze CRIM 2021 cadaster data, change data to a working format and compile the required variables into separate dataset | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Meet with C. Robles and G. Ojeda from FOMB to discuss comparative tax burdens and discuss next steps for the analysis. EY participants include D Mullins (EY), J Mackie (EY), A Kebhaj (EY) & D Berger (EY) | 1.00 | 619.00 | 619.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare guidance on summarizing Act 60 tax incentive to creative industries that are not cash incentives | 0.20 | 619.00 | 123.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare updated language to film tax credit circular to further define the annual cap and the instances in which it would be applied | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review Act 60 to find if there are any other tax incentives provided to the film industry that would not be covered by the film tacx credit cap | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review compiled summary of tax incentives to creative industries in Act 60 | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review fiscal benefits and fiscal costs calculations and tables for Act 20 ROI analysis | 2.20 | 619.00 | 1,361.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Draft executive summary and key takeaways of interim trucking report | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Research exemption of international firm's from NTSP pricing to assess if it comes from an explicit exemption, or if it is beyond the scope of the regulation. | 1.10 | 463.00 | 509.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Respond to feedback on pricing section of interim report on trucking | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Respond to feedback on trucking interim report safety section | 1.20 | 463.00 | 555.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Revise fuel adjustment surcharge analysis in interim trucking report | 2.10 | 463.00 | 972.30 |
| LeBlanc,Samantha | SL | New York, NY | 7/16/2021 | T3 - Long Term Projections | Participate in call with S. LeBlanc (EY) and J. Seth (EY) to discuss open items for the 5year model | 0.60 | 463.00 | 277.80 |
| Levy,Sheva R | SL | Cleveland, OH | 7/16/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss financial impacts of pension cut under plan of adjustment | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/16/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), N Pushka (EY), and J Burr (EY) to regarding certain outstanding pension questions that support planning for plan of adjustment calculations and/or budgeting issues | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/16/2021 | T3 - Long Term Projections | Participate in meeting with L Collazo (Retiro), C Tirado (Retiro), M Lopez (FOMB), C Ortiz (FOMB), S Levy (EY) and J Burr (EY) to discuss the plan of adjustment requirements for System 2000, budget to actual reporting and early retirement program data | 1.60 | 750.00 | 1,200.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/16/2021 | T3 - Plan of Adjustment | Review description of treatment of pension active classes under plan of adjustment | 1.30 | 750.00 | 975.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/16/2021 | T3 - Plan of Adjustment | Review description of treatment of pension retiree classes under plan of adjustment | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/16/2021 | T3 - Plan of Adjustment | Review description of treatment of pension VTP classes under plan of adjustment | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Amend Corporate/154 tax presentation for Natalie in context of CBO revised forecast for US | 0.50 | 843.00 | 421.50 |
| Mackie,James | JM | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Meet with C. Robles and G. Ojeda from FOMB to discuss comparative tax burdens and discuss next steps for the analysis. EY participants include D Mullins (EY), J Mackie (EY), A Kebhai (EY) & D Berger (EY) | 1.00 | 843.00 | 843.00 |
| Magrans,Michael J. | MM | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review of PBA schools report | 4.00 | 905.00 | 3,620.00 |
| Mairena,Daisy | DM | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 19 through 22 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 1.90 | 255.00 | 484.50 |
| Mairena,Daisy | DM | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 80 account balances held by 6 agencies as of the 06/30/2021 testing period. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 17 account balances held by 2 agencies as of the 06/30/2021 testing period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/16/2021 for Office of Court Administration for the June 30, 2021 testing period. | 1.90 | 255.00 | 484.50 |
| Mairena,Daisy | DM | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 07/16/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.90 | 255.00 | 229.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/16/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Department of Hacienda to review the civil service reform pilot phase 1 current state interview and focus group schedule and confirm participants for each in-scope division area. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz, Department of Hacienda Chief of Staff; Sirix Baez | 2.10 | 619.00 | 1,299.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/16/2021 | T3 - Long Term Projections | Prepare summary report of civil service reform pilot phase 1 schedule of interviews and focus groups with department of Hacienda. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/16/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, processes and challenges of the Department of Public Administration within Puerto Rico Office of Management and Budget related to the civil service reform pilot organizational design deliverable. | 1.70 | 619.00 | 1,052.30 |
| Mullins,Daniel R | DM | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Meet with C. Robles and G. Ojeda from FOMB to discuss comparative tax burdens and discuss next steps for the analysis. EY participants include D Mullins (EY), J Mackie (EY), A Kebhai (EY) & D Berger (EY) | 1.00 | 843.00 | 843.00 |
| Mullins,Daniel R | DM | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare Film Tax Credit Circular revisions to text regarding application to tax credit for finalized approval of revised regulations, identification of Act 60 and Act 40 implications and scale of credits in the context of numerous additional incentives and a fixed budget constraint | 2.80 | 843.00 | 2,360.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review business tax burden assessment in Puerto Rico compared to states and initial results and compiling of proposed next steps and extensions for discussion with FOMB | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review film tax credit language incorporated into the film tax credit circular | 1.10 | 843.00 | 927.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mullins,Daniel R | DM | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review of current drafts of Trucking regulation and clarification of international carrier exemption | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review Trucking survey distribution of draft survey and define need for stakeholder review and feedback | 0.70 | 843.00 | 590.10 |
| Neziroski,David | DN | New York, NY | 7/16/2021 | T3 - Fee Applications / Retention | Make additional edits to the exhibits on April's application | 3.70 | 255.00 | 943.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/16/2021 | T3 - Long Term Projections | Participate in call with AAFAF, G. Maldonado (FOMB), M. Perez (FOMB), C. Ruiz (FOMB), E. Heath (EY) and S. Panagiotakis (EY) to discuss the Government's concerns on the MOE requirement for PRDE and UPR. | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/16/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) to discuss the Government's concerns on MOE requirement for PRDE and UPR. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/16/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), M. Perez (FOMB), M. Lopez (FOMB), T. Mungovan (Proskaur), B. Komaroff (Proskaur), E Heath (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss the impact of USDOE guidance on the MOE requirement for PRDE and UPR | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/16/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding updates required to maintenance of effort calculation and next steps in MOE matter | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/16/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and S Sarna (EY) to review Dept. of Education maintenance of effort calculation | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/16/2021 | T3 - Long Term Projections | Review the model estimating the MOE requirements for PRDE and UPR prior to the meeting with N. Jaresko (FOMB). | 0.80 | 749.00 | 599.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), N Pushka (EY), and J Burr (EY) to regarding certain outstanding pension questions that support planning for plan of adjustment calculations and/or budgeting issues | 0.60 | 422.00 | 253.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 41 of 67 account balances held by the Department of Treasury at Banco Popular as of the 06/30/2021 testing period. | 1.60 | 463.00 | 740.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 78 to 120 of 120 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Prepare summary analysis for 24 agencies to determine required follow-ups as of 7/16/2021 for 6/30/2021 testing period cash balance requests. | 2.40 | 463.00 | 1,111.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 07/16/2021 for Economic Development Bank for Puerto Rico account ending in X227 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 07/16/2021 for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X017 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Review Oriental Bank statements received on 07/16/2021 for two Puerto Rico Development Fund accounts for the 06/30/2021 testing period. | 0.60 | 463.00 | 277.80 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare table comparing proposed and current regulations regarding fantasy sports contest operations in Puerto Rico | 2.40 | 255.00 | 612.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Prepare tables showing employment recovery by sector in the US and in Puerto Rico in June 2021 compared to June 2020 and June 2019 | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 58 account balances held by 9 agencies as of the 06/30/2021 testing period. | 3.80 | 255.00 | 969.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/16/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 48 account balances held by 13 agencies as of the 06/30/2021 testing period. | 3.60 | 255.00 | 918.00 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/16/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the PRHTA asset separation kick-off deck to facilitate meeting with HTA team | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/16/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), M. Perez (FOMB), M. Lopez (FOMB), T. Mungovan (Proskaur), B. Komaroff (Proskaur), E Heath (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss the impact of USDOE guidance on the MOE requirement for PRDE and UPR | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 7/16/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding updates required to maintenance of effort calculation and next steps in MOE matter | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 7/16/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and S Sarna (EY) to review Dept. of Education maintenance of effort calculation | 0.60 | 749.00 | 449.40 |
| Scales,Dwight A. | DAS | New York, NY | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 7/16/2021 | T3 - Long Term Projections | Participate in call with S. LeBlanc (EY) and J. Seth (EY) to discuss open items for the 5year model | 0.60 | 463.00 | 277.80 |
| Seth,Jay Ashish | JAS | New York, NY | 7/16/2021 | T3 - Long Term Projections | Prepare FY25 Fiscal Plan mapping with payroll and opex for 5 year model | 1.60 | 463.00 | 740.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Seth,Jay Ashish | JAS | New York, NY | 7/16/2021 | T3 - Long Term Projections | Prepare FY26 Fiscal Plan mapping with payroll and opex for 5 year model | 1.50 | 463.00 | 694.50 |
| Seth,Jay Ashish | JAS | New York, NY | 7/16/2021 | T3 - Long Term Projections | Update FY25 Fiscal Plan mapping with capex and utilities for 5 year model | 0.60 | 463.00 | 277.80 |
| Seth,Jay Ashish | JAS | New York, NY | 7/16/2021 | T3 - Long Term Projections | Update FY26 Fiscal Plan mapping with capex and utilities for 5 year model | 0.40 | 463.00 | 185.20 |
| Soutendijk,Tyler | ST | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Research whether historical iterations of Act 20 in Puerto Rico have reference to the same sectors | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Review Dan Mullins comments on the trucking fine comparison between the United States and Puerto Rico | 0.30 | 255.00 | 76.50 |
| Tague,Robert | RT | Chicago, IL | 7/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/16/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 7/16/2021 | 3.40 | 619.00 | 2,104.60 |
| Zhang,Yi | YZ | Chicago, IL | 7/16/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare PRHTA asset separation kick-off materials to facilitate meeting with HTA team | 1.30 | 619.00 | 804.70 |
| Zhao,Leqi | LZ | Washington, DC | 7/16/2021 | T3 - Long Term Projections | Discuss methodology for Act 154 30-year estimates in Puerto Rico for Act 154 projection | 0.60 | 463.00 | 277.80 |
| Levy,Sheva R | SL | Cleveland, OH | 7/18/2021 | T3 - Plan of Adjustment | Review FOMB communication summary of pension arguments related to plan of adjustment | 1.70 | 750.00 | 1,275.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/18/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San uan, PR in order to attend meetings with HTA and FOMB for project kick-off | 3.60 | 452.50 | 1,629.00 |
| Zhang,Yi | YZ | Chicago, IL | 7/18/2021 | T3 - Long Term Projections | HTA carve-out analysis: Revise PRHTA asset separation kick-off deck to facilitate meeting with HTA team | 0.20 | 619.00 | 123.80 |
| Barati Stec,Izabella | IS | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare a draft paragraph on trucking tariff changes and fuel adjustments | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare information for calculations for the t4 recommendations of FOMB on CRIM property tax reform from previous correspondence in regard of answering FOMB's questions | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare short summary on CRIM 205 letter on comprehensive tax reform | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare slide deck for July Monthly Economic Update | 0.90 | 619.00 | 557.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review trucking regulation matrix and letter | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Analysis of end of FY2021 data compared to predicted (EY and fiscal plan) for revenue group meeting on 7/20 | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Final review of slides for Natalie Jaresko on GILTI / Global minimum tax implications | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare draft slides for Natalie Jaresko request for the impacts of GILTI / Global minimum tax | 1.80 | 619.00 | 1,114.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/19/2021 | T3 - Long Term Projections | Prepare summary of GDB pension obligations included in the PayGo costs to be used for discussions with FOMB | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/19/2021 | T3 - Long Term Projections | Prepare summary of the June 2021 PayGo budget to actuals to support reviews by the FOMB | 1.80 | 619.00 | 1,114.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/19/2021 | T3 - Long Term Projections | Review the recent PRIDCO cash balances to support historical timeline of cash balances | 0.40 | 619.00 | 247.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Travel from Washington, DC to San Juan, PR to participate in client meetings | 3.50 | 749.00 | 2,621.50 |
| Chan,Jonathan | JC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY), and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/19/2021. | 0.50 | 619.00 | 309.50 |
| Chan,Jonathan | JC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 18 of 26 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 1.40 | 619.00 | 866.60 |
| Chan,Jonathan | JC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 30 account balances at 7 agency bank relationships as of the 06/30/2021 testing period. | 2.30 | 619.00 | 1,423.70 |
| Chan,Jonathan | JC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 84 to 104 of 186 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 1.80 | 619.00 | 1,114.20 |
| Chan,Jonathan | JC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Review account population in Relativity platform for potential duplicates and closed accounts as of 7/19/2021 for accurate reporting during the 06/30/2021 reporting period. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Review additional documentation received from PRIDCO as of 7/19/2021 to determine their responsiveness to requests for additional statements supporting historical balances. | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | JC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Review data in Relativity review platform for consistency as of 7/19/2021 for accurate reporting during the 06/30/2021 reporting period. | 0.60 | 619.00 | 371.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chan,Jonathan | JC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Update 6/30/2021 rollforward period Relativity platform testing tracker as of 7/19/2021 to maintain accurate and efficient testing. | 1.20 | 619.00 | 742.80 |
| Chawla,Sonia | SC | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY), and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/19/2021. | 0.50 | 619.00 | 309.50 |
| Chemtob,Victor | VC | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review and analyze corporate income tax assessment of competitiveness | 1.10 | 749.00 | 823.90 |
| Chemtob,Victor | VC | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review and analyze draft responses to pension related questions and inquiries | 0.80 | 749.00 | 599.20 |
| Chemtob,Victor | VC | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review and analyze HTA cost allocation model | 0.80 | 749.00 | 599.20 |
| Chemtob,Victor | VC | New York, NY | 7/19/2021 | T3 - Long Term Projections | Travel from New York, Ny to San Juan, PR to meet with client | 4.00 | 749.00 | 2,996.00 |
| Chen,Shi Kathy | SKC | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 463.00 | 926.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/19/2021 | T3 - Plan of Adjustment | Analyze remaining federal claims | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/19/2021 | T3 - Plan of Adjustment | Draft real estate disclosure materials for disclosure statement | 2.40 | 905.00 | 2,172.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/19/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR for in person client meetings | 4.00 | 452.50 | 1,810.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Participate on call with A. Chepenik (EY) and E. Heath (EY) regarding updates required to disclosure statement related to real estate holdings. | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Participate in federal claims discussion with Proskauer team. EY Participant: A. Chepenik (EY). | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare additional HTA discussion materials | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/19/2021 | T3 - Plan of Adjustment | Review BIT materials on cash bridge and pension calculations | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review updated GILTI / min tax materials | 0.40 | 905.00 | 362.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/19/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, guiding questions and next steps for meeting with OATRH Director Zahira Maldonado Molina and the OATRH team. EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Kleine (EY), and B. Chevlin (EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez. | 0.70 | 255.00 | 178.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review and update operating model and governance slides to account for changing stakeholder landscape (introduction of OATRH as a key stakeholder for performance management and org. structure design) | 2.80 | 255.00 | 714.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review OP-16 job descriptions and key task documentation for OGP employees in preparation for the development of a competency workbook and to validate job responsibilities in focus group sessions. | 2.10 | 255.00 | 535.50 |
| Culp,Noelle B. | NC | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Calculate estimated overall impact of A2021-026 legislation on ERS's projected cash flows | 1.30 | 422.00 | 548.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Analyze municipal of Las Piedras application and debt request from COR3 for Section 207 approval of SRF fund request for recovery projects | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Draft updates and revisions to FOMB briefing presentation on considerations and strategic decisions for invoking 207 authority over municipal payment plans | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Edwards,Daniel | DE | Boston, MA | 7/19/2021 | T3 - Long Term Projections | Conduct site drive-bys of PRIDCO assets in metro SJ including Catano and Barceloneta | 3.00 | 619.00 | 1,857.00 |
| Federbush,Samantha | SF | New York, NY | 7/19/2021 | T3 - Long Term Projections | Prepare summary of pre/post legislation benefits payable to ensure alignment with legislation | 0.50 | 540.00 | 270.00 |
| Federbush,Samantha | SF | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review impact of A2021-026 law on ERS Fiscal Plan entities' benefits over the next 40 years | 0.80 | 540.00 | 432.00 |
| Federbush,Samantha | SF | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review impact of A2021-026 law on total ERS benefits over the next 40 years | 0.90 | 540.00 | 486.00 |
| Federer,Joshua Lee | JLF | New York, NY | 7/19/2021 | T3 - Long Term Projections | Travel from New York, NY to San Juan, PR for purposes of conducting in-person site visits and meetings | 4.00 | 463.00 | 1,852.00 |
| Gelfond,Hilary | HG | Boston, MA | 7/19/2021 | T3 - Long Term Projections | Prepare slides on the risks that Puerto Rico faces from changes to the international tax regime | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 7/19/2021 | T3 - Long Term Projections | Review proposed text of amendments to Act 60 regulation | 0.40 | 463.00 | 185.20 |
| Gelfond,Hilary | HG | Boston, MA | 7/19/2021 | T3 - Long Term Projections | Summarize potential economic impacts of Act 8, proposal to add two public holidays | 2.10 | 463.00 | 972.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare matrix of the suggested changes to sports betting regulations with a summary of the inclusion or exclusion of the suggestions | 1.80 | 463.00 | 833.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Glavin,Amanda Jane | AG | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review Act 169 for additions to summary to be sent along with the sports betting regulation matrix | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review suggested changes to sports betting regulations and whether these were incorporated in the proposed regulations | 2.30 | 463.00 | 1,064.90 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review taxes for Fantasy Contests and Gaming in sports betting regulations which were not included in previous legislation | 1.40 | 463.00 | 648.20 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Analyze potential responses to assertions raised by "zero cuts to pensions act" regarding pension treatment in plan of adjustment | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Analyze potential responses to Governor's claim that pensions can be addressed through the budget framework | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Analyze potential responses to Stiglitz objections | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Analyze potential responses to the COLA removal questions | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Analyze potential summary responses for Act 80 questions / concerns | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Analyze responses to claims that historical pension cuts already provide sufficient impairment on pensioner benefits | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and S Levy (EY) to discuss pension talking points related to plan of adjustment | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), N Pushka (EY) and S Levy (EY) to discuss pension talking points and calculation requests from FOMB | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Review objections raised by stakeholders in comparison to those summarized by the media team | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/19/2021 | T3 - Long Term Projections | Review TRS data collected as part of the ballot process to the census data from Milliman to asses treatment of Law 70 participants covered under TRS | 0.60 | 540.00 | 324.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Gregoire,Alexandra | AGM | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 2.90 | 619.00 | 1,795.10 |
| Heath,Emma | EH | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Draft letter to AAFAF regarding maintenance of effort requirements and calculations. | 2.20 | 749.00 | 1,647.80 |
| Heath,Emma | EH | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and E. Heath (EY) regarding updates required to disclosure statement related to real estate holdings. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding letter to AAFAF and slides required for Board regarding maintenance of effort | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Prepare summary slide for Board regarding maintenance of effort requirements and calculations | 2.40 | 749.00 | 1,797.60 |
| Heath,Emma | EH | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Review and update maintenance of effort calculation model. | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Review Governor press release regarding use of ARP funds on road maintenance | 0.40 | 749.00 | 299.60 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/19/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review draft kick-off materials for HTA carve our analysis in preparation for upcoming meeting with HTA leadership | 0.70 | 905.00 | 633.50 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/19/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR in order to attend meetings with HTA and FOMB for project kick-off | 6.00 | 452.50 | 2,715.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare guidance on analysis of tax levy neutrality for CRIM memo | 2.10 | 619.00 | 1,299.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review data received from PR DOL on benefits paid and continued claims | 0.40 | 619.00 | 247.60 |
| Kleine,Andrew | AK | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, guiding questions and next steps for meeting with OATRH Director Zahira Maldonado Molina and the OATRH team. EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Kleine (EY), and B. Chevlin (EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez. | 0.70 | 749.00 | 524.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Receive feedback on Act 20 Return on Investment matrix | 0.40 | 463.00 | 185.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review trucking report to ensure key points are incorporated | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Update state unemployment into personal income model | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Update U3 unemployment release from PRDOL into personal income model | 1.30 | 463.00 | 601.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Update U3 unemployment slide for monthly economic update | 1.30 | 463.00 | 601.90 |
| LeBlanc,Samantha | SL | New York, NY | 7/19/2021 | T3 - Long Term Projections | Analyze Fiscal Plan produced budget as compared to final FY22 certified budget | 1.70 | 463.00 | 787.10 |
| LeBlanc,Samantha | SL | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review 5 year historical budget for new adjustments in FY22 Budget. | 2.10 | 463.00 | 972.30 |
| LeBlanc,Samantha | SL | New York, NY | 7/19/2021 | T3 - Long Term Projections | Update FY22 numbers in 5 year historical budget for new adjustments in FY22 Budget. | 1.90 | 463.00 | 879.70 |
| Levy,Sheva R | SL | Cleveland, OH | 7/19/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and S Levy (EY) to discuss pension talking points related to plan of adjustment | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/19/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), N Pushka (EY) and S Levy (EY) to discuss pension talking points and calculation requests from FOMB | 0.80 | 750.00 | 600.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Levy,Sheva R | SL | Cleveland, OH | 7/19/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss pension talking points for FOMB comms documents | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/19/2021 | T3 - Long Term Projections | Review comparison of recent pension bills introduced in the House to Governor proposals | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/19/2021 | T3 - Long Term Projections | Review considerations for Proskauer talking points related to legal priority of pension claims | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/19/2021 | T3 - Long Term Projections | Review fiscal plan treatment of pension costs for GDB | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/19/2021 | T3 - Long Term Projections | Review talking points for FOMB comms team related to public commentary on freeze provisions in plan of adjustment | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/19/2021 | T3 - Long Term Projections | Review talking points related to public misconceptions related to plan of adjustment retiree committee cut formula | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Organize and outline Fiscal Note on vodka excise tax subsidy | 1.30 | 843.00 | 1,095.90 |
| Mackie,James | JM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review QUEST GILTI slides, add update on progress on international min tax | 1.20 | 843.00 | 1,011.60 |
| Mairena,Daisy | DM | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 23 through 27 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 28 through 30 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 1.60 | 255.00 | 408.00 |
| Mairena,Daisy | DM | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Ramirez (EY) and D. Mairena (EY) to discuss updates to the testing file for June 30, 2021 rollforward period as of 7/19/2021. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY), and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/19/2021 | 0.50 | 255.00 | 127.50 |
| Mairena,Daisy | DM | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 62 account balances held at 13 agency bank relationships as of the 06/30/2021 testing period. | 3.20 | 255.00 | 816.00 |
| Mathews,Peter | PM | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 463.00 | 463.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/19/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) to review approach taken to develop classification plan and compensation plan related to compensation benchmarking analysis of civil service reform pilot. EY Participants: J. Merchan (EY). FOMB Participants: Arnaldo Cruz, Emanuelle Alemar, Olivier Perrinjaquet | 2.40 | 619.00 | 1,485.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/19/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, guiding questions and next steps for meeting with OATRH Director Zahira Maldonado Molina and the OATRH team. EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Kleine (EY), and B. Chevlin (EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/19/2021 | T3 - Long Term Projections | Prepare interview guide for Puerto Rico Office of Management and Budget Department of Information Technology functional department leader interview to review current state organizational structure, processes, technology landscape and employee experience and challenges of the Department of Information Technology related to the civil service reform pilot organizational design deliverable. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/19/2021 | T3 - Long Term Projections | Prepare presentation for Puerto Rico Office of Management and Budget Department of Public Administration focus group to review current state organizational structure, processes, employee experience and challenges of the Department of Public Administration related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/19/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, processes and challenges of the Department of Public Administration within Puerto Rico Office of Management and Budget related to the civil service reform pilot organizational design deliverable. | 2.30 | 619.00 | 1,423.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare memo (white paper) on the benefits and structure for the creation of an internal Commonwealth board to advise on tax incentives | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review Act 154 and Min tax update and prepare content additions to slide deck summary of proposals and implication of GLTI and global minimum tax for PR | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review DDEC Incentive terms and evaluate language and implications | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review Distilled Spirits incentives and specification of analysis of distilled spirts and alcohol market in Puerto Rico in the context of excise tax yields and local versus non-local production | 1.90 | 843.00 | 1,601.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | DM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review Film Tax Credits motion picture association and Caribbean Businesses' view and lobby regarding $38 million cap and lack of attention regarding numerous additional tax incentives | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review of updated Unemployment claims and disbursements data | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Review Trucking Regulation interim report for modification, adjustments and extensions pending approval and transmission | 0.60 | 843.00 | 505.80 |
| Neziroski,David | DN | New York, NY | 7/19/2021 | T3 - Fee Applications / Retention | Update exhibit D for application | 2.40 | 255.00 | 612.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/19/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding letter to AAFAF and slides required for Board regarding maintenance of effort | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/19/2021 | T3 - Long Term Projections | Review POA costs that should be included in various scenarios of the MOE calculations | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/19/2021 | T3 - Long Term Projections | Revise letter to AAFAF responding to their questions and comments on the MOE. | 0.90 | 749.00 | 674.10 |
| Peltz,Harrison | HP | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 255.00 | 306.00 |
| Peltz,Harrison | HP | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 255.00 | 637.50 |
| Peltz,Harrison | HP | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 255.00 | 637.50 |
| Peltz,Harrison | HP | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 255.00 | 306.00 |
| Peltz,Harrison | HP | New York, NY | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 255.00 | 153.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Analyze present valuation of cut calculations done by Segal in comparison to previously completed EY analysis | 0.80 | 422.00 | 337.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/19/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), N Pushka (EY) and S Levy (EY) to discuss pension talking points and calculation requests from FOMB | 0.80 | 422.00 | 337.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Ramirez (EY) and D. Mairena (EY) to discuss updates to the testing file for June 30, 2021 rollforward period as of 7/19/2021. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY), and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/19/2021. | 0.50 | 463.00 | 231.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 83 account balances held by 13 agencies as of the 06/30/2021 testing period. | 3.30 | 463.00 | 1,527.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Prepare summary analysis for 21 agencies to determine required follow-ups as of 7/19/2021 for 6/30/2021 testing period cash balance requests. | 2.10 | 463.00 | 972.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 07/19/2021 for six Puerto Rico Aqueduct and Sewer Authority (PRASA) accounts for the 06/30/2021 testing period. | 2.10 | 463.00 | 972.30 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare graph of total employment in the US and Puerto Rico indexed to March 2020 employment for Monthly Economic Update | 0.80 | 255.00 | 204.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare matrix comparing proposed regulations on fantasy sports contests in Puerto Rico to current regulations | 2.20 | 255.00 | 561.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY), and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/19/2021. | 0.50 | 255.00 | 127.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Popular as of 07/19/2021 for 06/30/2021 testing period cash balances requests. | 1.70 | 255.00 | 433.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 38 account balances held by 5 agencies as of the 06/30/2021 testing period. | 1.70 | 255.00 | 433.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items as of 7/19/2021 for 6/30/2021 testing period cash balances. | 3.40 | 255.00 | 867.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Review information provided via email from BNY Mellon regarding outstanding items as of 7/19/2021 for 6/30/2021 testing period cash balances. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Review information provided via email from Northern Trust regarding outstanding items as of 7/19/2021 for 6/30/2021 testing period cash balances. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/19/2021 | T3 - Plan of Adjustment | Review information provided via email from Voya regarding outstanding items as of 7/19/2021 for 6/30/2021 testing period cash balances. | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare employment level model for all 6-digit NAICS within all combined statistical areas within Puerto Rico | 0.70 | 255.00 | 178.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Soutendijk,Tyler | ST | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare employment level model for all 6-digit NAICS within metropolitan statistical areas within Puerto Rico | 0.30 | 255.00 | 76.50 |
| Tague,Robert | RT | Chicago, IL | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 7/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/19/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare additional content for the introductory materials prepared for HTA carve-out analysis kick-off meeting | 1.10 | 905.00 | 995.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/19/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to the draft materials prepared for HTA carve-out analysis kick-off meeting | 0.40 | 905.00 | 362.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/19/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review initial kick-off slides prepared for HTA carve-out analysis kick-off meeting | 0.60 | 905.00 | 543.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/19/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, guiding questions and next steps for meeting with OATRH Director Zahira Maldonado Molina and the OATRH team. EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Kleine (EY), and B. Chevlin (EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez. | 0.70 | 843.00 | 590.10 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/19/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 7/19/2021 | 2.90 | 619.00 | 1,795.10 |
| Zhao,Leqi | LZ | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare revenue charts to compare revenue forecast results in FY2021 for Commonwealth revenue forecast | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 7/19/2021 | T3 - Long Term Projections | Prepare revenue table to compare revenue forecast results in FY2021 for Commonwealth revenue forecast | 1.60 | 463.00 | 740.80 |
| Ban,Menuka | MB | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review Act 60 Administrative Order for Audit revisions language to compare against what was proposed to DDEC | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare sections of the fiscal effects of spirits and alcohol taxes of fiscal note on spirit tax regulation (Tito's case) | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review the external costs of alcohol consumption | 1.70 | 619.00 | 1,052.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review memo on gaming regulation proposal | 1.70 | 619.00 | 1,052.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review the trucking survey version for clients of service providers | 1.30 | 619.00 | 804.70 |
| Barati Stec,Izabella | IS | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Update fiscal note on Act 8 on creating two new public holidays in Puerto Rico | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Alanyze Data on the file from alcoholic beverage industry to compare how domestic industries market share has changed over time (specifically Bacardi) with the rise of Tito's vodka | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Draft section on alcohol tax incentives review regarding "infant industry" and how the argument does not apply to Puerto Rico | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Meet with C Robles, J Fuentes & G Ojeda from FOMB and McKinsey consultants to discuss revenue overperformance and potentially need for updates. EY participants include J. Mackie (EY), D. Mullins (EY) & D. Berger (EY) | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, A. Wolfe, H. Rivera (FOMB), A. Chepenik (EY), C. Good (EY), J. Santambrogio (EY), S. Levy (EY), D. Mullins (EY), S. Sarna (EY), S. Panagiotakis (EY) and D. Berger (EY) to discuss the impact of various fiscal plan updates. | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 7/20/2021 | T3 - Long Term Projections | Prepare revisions to slides on the FY18 CAFR review to be presented to Natalie Jaresko | 1.70 | 619.00 | 1,052.30 |
| Burr,Jeremy | JB | San Diego, CA | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 619.00 | 928.50 |
| Burr,Jeremy | JB | San Diego, CA | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/20/2021 | T3 - Long Term Projections | Review the CINE actual collections to support review of the impact of reductions to related spending | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform additional updates to 6/30/2021 rollforward period Relativity platform testing review tracker analysis as of 7/20/2021 to maintain accurate and efficient testing | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 105 to 123 of 186 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 1.70 | 619.00 | 1,052.30 |
| Chan,Jonathan | JC | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review linkage of documents received from 7/16/2021 to 7/20/2021 to account numbers for accurate testing in the Relativity review platform. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review responses from accountholders PHA, DDEC, Hacienda and Department of Labor through 7/20/2021 to determine whether outstanding questions have been answered or if follow-ups are still required. | 0.90 | 619.00 | 557.10 |
| Chemtob,Victor | VC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), V. Chemtob (EY), S. Panagiotakis (EY), S. Sarna (EY) to discuss Plan of Adjustment negotiation scenarios | 0.60 | 749.00 | 449.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chemtob,Victor | VC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), A. Chepenik (EY), V. Chemtob (EY), R. Collazo (FOMB), and A. Bosch (FOMB) to discuss context of HTA structure in certified fiscal plan. | 0.40 | 749.00 | 299.60 |
| Chemtob,Victor | VC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Review and analyze pension background summary presentation materials | 0.70 | 749.00 | 524.30 |
| Chemtob,Victor | VC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Review and analyze revised draft responses to pension related questions and inquiries | 0.50 | 749.00 | 374.50 |
| Chemtob,Victor | VC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Review and analzye FOMB annual report federal recommendations | 1.20 | 749.00 | 898.80 |
| Chemtob,Victor | VC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Review and edit draft disclosure statement language regarding real estate holdings | 1.10 | 749.00 | 823.90 |
| Chen,Shi Kathy | SKC | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), V. Chemtob (EY), S. Panagiotakis (EY), S. Sarna (EY) to discuss Plan of Adjustment negotiation scenarios | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, A. Wolfe, H. Rivera (FOMB), A. Chepenik (EY), C. Good (EY), J. Santambrogio (EY), S. Levy (EY), D. Mullins (EY), S. Sarna (EY), S. Panagiotakis (EY) and D. Berger (EY) to discuss the impact of various fiscal plan updates. | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), A. Chepenik (EY), V. Chemtob (EY), R. Collazo (FOMB), and A. Bosch (FOMB) to discuss context of HTA structure in certified fiscal plan. | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/20/2021 | T3 - Plan of Adjustment | Participate in meeting with N Jarsko (FOMB) and FOMB staff to discuss PR legislature strategy around POA. EY participant: A. Chepenik (EY) | 1.10 | 905.00 | 995.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/20/2021 | T3 - Plan of Adjustment | Participate in working session with FOMB and EY regarding talking points related to pension treatment under plan of adjustment. EY participants are A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY) and N Pushka (EY) | 1.70 | 905.00 | 1,538.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Update analysis on fiscal plan scenarios | 0.40 | 905.00 | 362.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in meeting to review Department of Hacienda competency development approach for development of skills taxonomy deliverable. EY participants: Janeth Merchan, Benjamin Chevlin (EY) | 0.60 | 255.00 | 153.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Prepare presentation for OGP focus group session with Analistas Presupuesto to gather information around workload, processes, communication, performance management, roles and responsibilities. | 1.30 | 255.00 | 331.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Prepare presentation for OGP focus group session with Auditores and Especialistas Presupuesto to gather information around workload, processes, communication, performance management, roles and responsibilities. | 1.60 | 255.00 | 408.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/20/2021 | T3 - Long Term Projections | Prepare organizational structure charts and interview questions to be used for interviews with functional leads in Hacienda (Central Accounting and HR). | 2.40 | 255.00 | 612.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/20/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and H. Cho (EY) to discuss Preferred Bidder budget update | 0.30 | 619.00 | 185.70 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/20/2021 | T3 - Long Term Projections | Participate in call with H. Cho (EY) and F. Mira (EY) to discuss structure of memo. | 0.60 | 619.00 | 371.40 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/20/2021 | T3 - Long Term Projections | Participate in call with H. Cho (EY) and F. Mira (EY) to review and analyze Preferred Bidder's additional budget and comparison of original budget | 0.30 | 619.00 | 185.70 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/20/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY) and H. Cho (EY) to discuss review of Preferred Bidder budget update and next steps | 0.30 | 619.00 | 185.70 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/20/2021 | T3 - Long Term Projections | Revise Tilson Budget Request with updated cost estimates. | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Analyze AAFAF's municipal CAE, IVU, and Operating loan FY21-FY23 debt service schedules and debt balances reporting provided in AAFAF 104 response | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Analyze PREPA open and past due A/R aging and supplemental reporting of municipality A/R to identify breakdown between cash and CELI amounts | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Draft updates and revisions to FOMB briefing presentation on considerations and strategic decisions for invoking 207 authority over municipal payment plans | 0.30 | 619.00 | 185.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Research and analyze SRF guidelines and proposed legislation to eliminate FEMA cost-share for Permanent Woks project and the impact to potential SRF funding requests | 0.60 | 619.00 | 371.40 |
| Federer,Joshua Lee | JLF | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Gelfond,Hilary | HG | Boston, MA | 7/20/2021 | T3 - Long Term Projections | Prepare data on wages and employment in US states in Puerto Rico for use in analysis of Puerto Rico tax burden compared to US states | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 7/20/2021 | T3 - Long Term Projections | Review administrative order on Act 60 auditing and reporting standards and compared to proposed amendments to Act 60 | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 7/20/2021 | T3 - Long Term Projections | Revise analysis of fiscal note on Act 8, economic impacts of adding two public holidays to PR | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare matrix of the advertisement requirements in current law not present in the proposed regulation for Sports Betting in Puerto Rico | 1.80 | 463.00 | 833.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review regulation of direct marketing under current and proposed regulations and ability for players to opt out of direct marketing materials | 0.70 | 463.00 | 324.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review specifics in current regulation on Puerto Rico Sports Betting and Fantasy Contests on Section 5.11 on Advertising to identify prohibited types of materials | 2.60 | 463.00 | 1,203.80 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, ERS and EY regarding plan of adjustment ballots. EY participants are S. Levy (EY) (Partial) and C Good (EY) | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, A. Wolfe, H. Rivera (FOMB), A. Chepenik (EY), C. Good (EY), J. Santambrogio (EY), S. Levy (EY), D. Mullins (EY), S. Sarna (EY), S. Panagiotakis (EY) and D. Berger (EY) to discuss the impact of various fiscal plan updates | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss deliverables related to pension cost projections | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB) and C Ortiz (FOMB) to discuss talking points related to plan of adjustment pension impact | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Plan of Adjustment | Participate in working session with FOMB and EY regarding talking points related to pension treatment under plan of adjustment. EY participants are A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY) and N Pushka (EY) | 1.70 | 540.00 | 918.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Long Term Projections | Review collective source material for revised approach to pensions communications | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Long Term Projections | Review details of VTP files provided by ERS in context of latest comments by Cecile | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Long Term Projections | Review edits made by COMMS group to suggested questions responses ahead of working session | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Long Term Projections | Review ERS analysis of Governor proposal results to assess liability calculations for underlying consistency with the fiscal plan | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 540.00 | 918.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 619.00 | 990.40 |
| Gregoire,Alexandra | AGM | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 619.00 | 1,485.60 |
| Gregoire,Alexandra | AGM | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 619.00 | 1,733.20 |
| Gregoire,Alexandra | AGM | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Email to budget team regarding Pierluisi's announced use of ARP funds on road maintenance | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Email to G. Maldonado (FOMB) regarding timeframe for MOE waiver request to USDE | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Email to J. Santambrogio (EY) regarding basis for excluding pension trust payments from MOE calculation | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), and F. Yodice (EY) to discuss recent news regarding announced government uses of ARP COVID relief funds | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Participate in call with E. Rojas (FOMB) and E. Heath (EY) regarding COVID-19 federal funding summaries and communications with agencies regarding same. | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding Governor's allocation of ARP funds to road maintenance. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding revision of slides for Board regarding maintenance of effort. | 0.30 | 749.00 | 224.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Prepare inquiry to USDE regarding treatment of POA costs in MOE calculation. | 1.30 | 749.00 | 973.70 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Prepare summary of actions items and status of MOE matter | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Review and update presentation to Board regarding MOE calculation and status. | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Review edits made by Proskauer to letter to AAFAF regarding MOE requirements. | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Review FFIS publication regarding latest COVID relief funding estimates for PR | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Review government's FY20 MOE calculation | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Review MOE guidelines regarding timeframe for submitting waiver | 0.40 | 749.00 | 299.60 |
| Holvey,Brandon | BH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), B Holvey (EY), J. Santos (EY), Y. Zhang (EY), FOMB staff, and HTA staff to discuss HTA carveout assessment plan | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare initial detailed data request list based on assessment scope with HTA / FOMB to enable analysis | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare list of key contacts details to enable data SharePoint access | 0.30 | 463.00 | 138.90 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Draft email requesting updated information on the Commonwealth's spending and allocation plans for the American Rescue Plan's Fiscal Recovery Funds | 0.20 | 463.00 | 92.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), and F. Tokofe (EY) to discuss recent news regarding announced government uses of ARP COVID relief funds | 0.40 | 463.00 | 185.20 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/20/2021 | T3 - Plan of Adjustment | Review section on the Commonwealth's real estate holdings for the updated Disclosure Statement draft for the next July filing | 0.90 | 463.00 | 416.70 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Review the Fortaleza press release on the launch of the application website for the American Rescue Plan's Emergency Rental Assistance funding for Puerto Rico | 0.30 | 463.00 | 138.90 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | Review US Treasury website for latest guidelines around the American Rescue Plan's Emergency Rental Assistance funding for Puerto Rico | 0.20 | 463.00 | 92.60 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), B Holvey (EY), J. Santos (EY), Y. Zhang (EY), FOMB staff, and HTA staff to discuss HTA carveout assessment plan | 0.80 | 905.00 | 724.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review Ankura financial workbook of HTA projections to understand estimated split of HTA financial data | 0.40 | 905.00 | 362.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA section of FY21 certified fiscal plan to understand long term transit plans in connection with HTA carve-out assessment | 0.30 | 905.00 | 271.50 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/20/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), A. Chepenik (EY), V. Chemtob (EY), R. Collazo (FOMB), and A. Bosch (FOMB) to discuss context of HTA structure in certified fiscal plan. | 0.50 | 905.00 | 452.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Draft sections of CRIM memo emphasizing tax levy neutrality and the implementation of 205 recommendations | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review expanded outline for CRIM memo | 1.40 | 619.00 | 866.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Draft assumptions and scenarios that are required for Act 20 Return on Investment analysis | 1.70 | 463.00 | 787.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Respond to feedback on trucking interim report pricing section | 1.90 | 463.00 | 879.70 |
| Levy,Sheva R | SL | Cleveland, OH | 7/20/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, ERS and EY regarding pension data for plan of adjustment ballots. EY participants are S. Levy (EY) (Partial) and C Good (EY) | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/20/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, A. Wolfe, H. Rivera (FOMB), A. Chepenik (EY), C. Good (EY), J. Santambrogio (EY), S. Levy (EY), D. Mullins (EY), S. Sarna (EY), S. Panagiotakis (EY) and D. Berger (EY) to discuss the impact of various fiscal plan updates. | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/20/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss deliverables related to pension cost projections | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/20/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB) and C Ortiz (FOMB) to discuss talking points related to plan of adjustment pension impact | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 7/20/2021 | T3 - Plan of Adjustment | Participate in working session with FOMB and EY regarding talking points related to pension treatment under plan of adjustment. EY participants are A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY) and N Pushka (EY) | 1.70 | 750.00 | 1,275.00 |
| Mackie,James | JM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Amend QUEST interim report on trucking regulation | 1.60 | 843.00 | 1,348.80 |
| Mackie,James | JM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Edit and review first section of matrix on trucking regulation | 0.70 | 843.00 | 590.10 |
| Mackie,James | JM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Meet with C Robles, J Fuentes & G Ojeda from FOMB and McKinsey consultants to discuss revenue overperformance and potentially need for updates. EY participants include J. Mackie (EY), D. Mullins (EY) & D. Berger (EY) | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review estimation strategy for the Fiscal Note on Act 20 | 0.40 | 843.00 | 337.20 |
| Mairena,Daisy | DM | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 31 through 34 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 1.90 | 255.00 | 484.50 |
| Mairena,Daisy | DM | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the June 30, 2021 reporting period as of 07/20/2021. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 7 to 31 of 48 account balances held by the Public Housing Administration at Banco Popular as of the 06/30/2021 testing period. | 1.60 | 255.00 | 408.00 |
| Mairena,Daisy | DM | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 07/20/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Update testing file analysis of accounts reviewed as of 07/20/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 2.30 | 255.00 | 586.50 |
| Mathews,Peter | PM | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 463.00 | 972.30 |
| Mathews,Peter | PM | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Mathews,Peter | PM | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 463.00 | 463.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/20/2021 | T3 - Long Term Projections | Participate in meeting to review Department of Hacienda competency development approach for development of skills taxonomy deliverable. EY participants: Janeth Merchan, Benjamin Cheslin (EY) | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/20/2021 | T3 - Long Term Projections | Participate in in-person focus group meeting with FOMB and Puerto Rico Office of Management and Budget's (OMB) Department of Public Administration review current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Department of Public Administration related to civil service reform organizational assessment deliverable. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz, Olivier Perrinjaquet. OMB participant: Naysabeth Roman, Jorge Aponte, Jerica Medina | 2.90 | 619.00 | 1,795.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/20/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's (OMB) Director of Department of IT to review current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Department of Information Technology related to civil service reform organizational assessment deliverable. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. OMB participant: Marino Ortiz | 2.80 | 619.00 | 1,733.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/20/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda Bureau of Accounts leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Bureau of Accounts within Department of Hacienda | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/20/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, processes and challenges based on Department of Information Technology functional lead interview within Puerto Rico Office of Management and Budget related to the civil service reform pilot organizational design deliverable. | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/20/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, processes and challenges based on Department of Public Administration focus group within Puerto Rico Office of Management and Budget related to the civil service reform pilot organizational design deliverable. | 1.60 | 619.00 | 990.40 |
| Mira,Francisco Jose | FM | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and H. Cho (EY) to discuss Preferred Bidder budget update | 0.30 | 749.00 | 224.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mira,Francisco Jose | FM | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate on call with H. Cho (EY) and F. Mira (EY) to discuss structure of memo. | 0.60 | 749.00 | 449.40 |
| Mira,Francisco Jose | FM | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in call with H. Cho (EY) and F. Mira (EY) to review and analyze Preferred Bidder's additional budget and comparison of original budget | 0.30 | 749.00 | 224.70 |
| Mira,Francisco Jose | FM | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY) and H. Cho (EY) to discuss review of Preferred Bidder budget update and next steps | 0.30 | 749.00 | 224.70 |
| Mira,Francisco Jose | FM | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with F. Mira (EY) and M. Powell (EY) - to discuss next steps on Tilson response | 0.40 | 749.00 | 299.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Meet with C Robles, J Fuentes & G Ojeda from FOMB and McKinsey consultants to discuss revenue overperformance and potentially need for updates. EY participants include J. Mackie (EY), D. Mullins (EY) & D. Berger (EY) | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, A. Wolfe, H. Rivera (FOMB), A. Chepenik (EY), C. Good (EY), J. Santambrogio (EY), S. Levy (EY), D. Mullins (EY), S. Sarna (EY), S. Panagiotakis (EY) and D. Berger (EY) to discuss the impact of various fiscal plan updates. | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare Distilled Spirits Tax Incentive assessment organizational structure of revised analysis and evaluation of implications for Puerto Rico | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare Gaming Regulations timeline for completion and content for assessment of gaming regulations for transmittal to FOMB | 0.20 | 843.00 | 168.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare Services Sector tax incentives review of analysis and initial report providing redirection of analysis and structure for interpretation | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review of application of new CRIM property tax property record data | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review of revised Film Tax Credit regulation proposal from the Film Commission and prepare alternative language for submission | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Review of transport regulation matrix and report for transmission to FOMB | 0.40 | 843.00 | 337.20 |
| Nannini,Robert | NR | Charlotte, NC | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY), O. Uzor (EY) and B. Nannini (EY) to discuss data tools to utilize for HTA carve-out analysis | 0.50 | 905.00 | 452.50 |
| Neziroski,David | DN | New York, NY | 7/20/2021 | T3 - Fee Applications / Retention | Update exhibit A for application | 2.70 | 255.00 | 688.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), V. Chemtob (EY), S. Panagiotakis (EY), S. Sarna (EY) to discuss Plan of Adjustment negotiation scenarios | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, A. Wolfe, H. Rivera (FOMB), A. Chepenik (EY), C. Good (EY), J. Santambrogio (EY), S. Levy (EY), D. Mullins (EY), S. Sarna (EY), S. Panagiotakis (EY) and D. Berger (EY) to discuss the impact of various fiscal plan updates. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding Governor's allocation of ARP funds to road maintenance. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/20/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding revision of slides for Board regarding maintenance of effort. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/20/2021 | T3 - Long Term Projections | Review the Maintenance of Effort requirements for the different education related funds. | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |
| Panagiotakis,Sofia | SP | New York, NY | 7/20/2021 | T3 - Long Term Projections | Revise the MOE calculation to include the updated POA costs and scenarios. | 1.10 | 749.00 | 823.90 |
| Peltz,Harrison | HP | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 255.00 | 306.00 |
| Peltz,Harrison | HP | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 255.00 | 688.50 |
| Peltz,Harrison | HP | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 255.00 | 586.50 |
| Peltz,Harrison | HP | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 255.00 | 280.50 |
| Peltz,Harrison | HP | New York, NY | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 255.00 | 178.50 |
| Powell,Marc | MP | Miami, FL | 7/20/2021 | T3 - Long Term Projections | Participate in weekly coordination call with F. Mira (EY), M. Powell (EY) and H. Cho (EY) to discuss review of Preferred Bidder budget update and next steps | 0.30 | 843.00 | 252.90 |
| Powell,Marc | MP | Miami, FL | 7/20/2021 | T3 - Long Term Projections | Participate on weekly internal coordination call with F. Mira (EY) and M. Powell (EY) - to discuss next steps on Tilson response | 0.40 | 843.00 | 337.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Powell,Marc | MP | Miami, FL | 7/20/2021 | T3 - Long Term Projections | Prepare talking points for weekly team discussion | 0.90 | 843.00 | 758.70 |
| Powell,Marc | MP | Miami, FL | 7/20/2021 | T3 - Long Term Projections | Prepare talking points for weekly update call with A. Cruz (FOMB) | 0.80 | 843.00 | 674.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 422.00 | 168.80 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/20/2021 | T3 - Plan of Adjustment | Participate in working session with FOMB and EY regarding talking points related to pension treatment under plan of adjustment. EY participants are A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY) and N Pushka (EY) | 1.70 | 422.00 | 717.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 422.00 | 126.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the June 30, 2021 reporting period as of 7/20/2021. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 1 of 2 account balances held by the Statistics Institute of PR at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 1 of 4 account balances held by the Ponce Ports Authority at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 2 of 2 account balances held by the Puerto Rico Education Council at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 2 of 6 account balances held by the Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Integrated Transport Authority at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 4 account balances held by the Puerto Rico Energy Commission at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 5 of 5 account balances held by the Administration for the Development of Agricultural Enterprises at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 07/20/2021 for Highway and Transportation Authority account ending in X-ERS for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 07/20/2021 for Highway and Transportation Authority account ending in X768 for the 06/30/2021 testing period. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 07/20/2021 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X902 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/20/2021 for Highway and Transportation Authority for the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/20/2021 for PR Federal Affairs Administration for the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/20/2021 for Project Corporation ENLACE Cano Martin Pena for the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/20/2021 for Telecommunications Regulatory Board for the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review Citibank bank statement received on 07/20/2021 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X146 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review Citibank bank statements received on 07/20/2021 for three PR Federal Affairs Administration accounts for the 06/30/2021 testing period. | 0.90 | 463.00 | 416.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 07/20/2021 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X970 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Review Oriental Bank statements received on 07/20/2021 for three Puerto Rico Aqueduct and Sewer Authority (PRASA) accounts for the 06/30/2021 testing period. | 0.90 | 463.00 | 416.70 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare matrix comparing proposed regulations on fantasy sports contests in Puerto Rico to current regulations | 1.80 | 255.00 | 459.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 46 account balances held by 11 agencies as of the 06/30/2021 testing period. | 2.60 | 255.00 | 663.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 46 account balances held by 11 agencies as of the 06/30/2021 testing period. | 3.20 | 255.00 | 816.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Banco Popular to follow up on outstanding items as of 7/20/2021 for 6/30/2021 testing period cash balances requests. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/20/2021 | T3 - Plan of Adjustment | Update historical TSA schedule analysis with account balances through the 06/30/2021 testing period. | 2.10 | 255.00 | 535.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/20/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, A. Wolfe, H. Rivera (FOMB), A. Chepenik (EY), C. Good (EY), J. Santambrogio (EY), S. Levy (EY), D. Mullins (EY), S. Sarna (EY), S. Panagiotakis (EY) and D. Berger (EY) to discuss the impact of various fiscal plan updates. | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/20/2021 | T3 - Plan of Adjustment | Participate in working session with FOMB and EY regarding talking points related to pension treatment under plan of adjustment. EY participants are A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY) and N Pushka (EY) | 1.70 | 843.00 | 1,433.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/20/2021 | T3 - Plan of Adjustment | Review cash bridge information to be provided to creditors in relation to Best interest analysis | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/20/2021 | T3 - Long Term Projections | Review updated calculations on Maintenance of Effort requirement for UPR | 0.70 | 843.00 | 590.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Issue revised engagement key contact list file to HTA / FOMB | 0.10 | 749.00 | 74.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Issue updated data request list to HTA and FOMB | 0.10 | 749.00 | 74.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), B Holvey (EY), J. Santos (EY), Y. Zhang (EY), FOMB staff, and HTA staff to discuss HTA carveout assessment plan | 0.80 | 749.00 | 599.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY), O. Uzor (EY) and B. Nannini (EY) to discuss data tools to utilize for HTA carve-out analysis | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to initial data request list | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to key contact list to reflect updated engagement personnel | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Summarize action items from the joint carve-out assessment plan meeting, including assignment of actions to the respective activity owners | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 7/20/2021 | T3 - Long Term Projections | Participate on call with A. Chepenik (EY), V. Chemtob (EY), S. Panagiotakis (EY), S. Sarna (EY) to discuss Plan of Adjustment negotiation scenarios | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 7/20/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, A. Wolfe, H. Rivera (FOMB), A. Chepenik (EY), C. Good (EY), J. Santambrogio (EY), S. Levy (EY), D. Mullins (EY), S. Sarna (EY), S. Panagiotakis (EY) and D. Berger (EY) to discuss the impact of various fiscal plan updates. | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 7/20/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding revision of slides for Board regarding maintenance of effort. | 0.30 | 749.00 | 224.70 |
| Soutendijk,Tyler | ST | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Research alternative presentation of Real-Time indicator slides in Monthly Economic Update | 0.70 | 255.00 | 178.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Research alternative presentations of Puerto Rico Economic Monitor and Non-Real-Time slides in Monthly Economic Update | 0.80 | 255.00 | 204.00 |
| Tague,Robert | RT | Chicago, IL | 7/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), B Holvey (EY), J. Santos (EY), Y. Zhang (EY), FOMB staff, and HTA staff to discuss HTA carveout assessment plan | 0.80 | 905.00 | 724.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY), O. Uzor (EY) and B. Nannini (EY) to discuss data tools to utilize for HTA carve-out analysis | 0.50 | 905.00 | 452.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/20/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA after attending meetings with HTA and FOMB for project kick-off | 3.60 | 452.50 | 1,629.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/20/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), A. Chepenik (EY), V. Chemtob (EY), R. Collazo (FOMB), and A. Bosch (FOMB) to discuss context of HTA structure in certified fiscal plan. | 0.50 | 905.00 | 452.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/20/2021 | T3 - Plan of Adjustment | Perform Relativity platform user maintenance functions like access management procedures updates to ensure the system is working as intended for the cash workstream, on 07/20/2021 | 3.20 | 619.00 | 1,980.80 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/20/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 7/20/2021 | 2.80 | 619.00 | 1,733.20 |
| Yodice,Frank | FY | Hoboken, NJ | 7/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), K. Jacobsen (EY), and F. Yodice (EY) to discuss recent news regarding announced government uses of ARP COVID relief funds | 0.40 | 463.00 | 185.20 |
| Zhang,Yi | YZ | Chicago, IL | 7/20/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), B Holvey (EY), J. Santos (EY), Y. Zhang (EY), FOMB staff, and HTA staff to discuss HTA carveout assessment plan | 0.80 | 619.00 | 495.20 |
| Zhao,Leqi | LZ | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare car sale charts to compare revenue forecast results in FY2021 for Commonwealth revenue forecast | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare employment charts to compare revenue forecast results in FY2021 for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 7/20/2021 | T3 - Long Term Projections | Prepare GNP charts to compare revenue forecast results in FY2021 for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Ban,Menuka | MB | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Calculate multipliers from the IMPLAN for the NAICS 312 sector to provide reference point for the economic impact shown by the World Spirits Co report | 1.30 | 619.00 | 804.70 |
| Ban,Menuka | MB | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the progress status on various outstanding items of the Act 60 regulation and the timeline for finalization. Participants include-FOMB team, DDEC team, and D. Mullins (EY), M. Ban (EY), and A. Kebbaj (EY). | 1.00 | 619.00 | 619.00 |
| Ban,Menuka | MB | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare for the Act 60 call with the FOMB team and the DDEC team by reviewing current status of outstanding materials | 0.80 | 619.00 | 495.20 |
| Ban,Menuka | MB | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review Commonwealth Fiscal Plan Scenario Analysis slide deck to compare against the scenario developed by EY | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare calculations on the income and property tax revenue from the number of induced jobs in the beverage industry | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare response to comments on tracking regulation interim report | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare response to comments on vodka tax (Tito's) fiscal note | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review benchmark data on the number of indirect jobs in the beverage industry in developed countries | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review gaming and fantasy games regulation comparison table | 2.70 | 619.00 | 1,671.30 |
| Berger,Daniel L. | DB | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Amend distilled spirits memo based on substantial feedback from J Mackie and D Mullins | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Draft new charts and figures for memo on distilled spirits proposed tax incentive | 1.90 | 619.00 | 1,176.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), G. Ojeda (FOMB), H. Rivera Morales(FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), and T. Wintner (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), D. Berger (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential updates to the fiscal plan. | 2.00 | 619.00 | 1,238.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Long Term Projections | Participate in call FOMB, McKinsey, V Chemtob (EY) and J Burr (EY) to review the 2018 CAFR analysis to be presented to Natalie Jaresko | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Long Term Projections | Participate in call V Chemtob (EY) and J Burr (EY) to review the updated slides for the 2018 CAFR analysis for the Oversight Board | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Long Term Projections | Participate in meeting with D Meyers (FOMB) to discuss the Sec 207 review related to the PRIFA creditor exchange for COFINA bonds. EY participant: J. Burr (EY) | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 619.00 | 1,114.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Long Term Projections | Prepare request for the CW auditors to provide feedback on high level changes in the FY18 CAFR to support discussions with the Oversight Board | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Long Term Projections | Prepare response to FOMB regarding questions on the real estate disclosure statement | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 7/21/2021 | T3 - Long Term Projections | Prepare talking points for the FY18 CAFR PowerPoint to be presented to Natalie Jaresko | 1.80 | 619.00 | 1,114.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare for meeting with EY, AAFAF, PRIDCO, FOMB and Ankura | 1.20 | 749.00 | 898.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare notes and action items for the meeting recap | 0.30 | 749.00 | 224.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Travel from San Juan, PR to Washinton, DC | 4.00 | 749.00 | 2,996.00 |
| Chan,Jonathan | JC | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Perform analysis over tested accounts as of 7/21/2021 to determine potential gaps in information requiring additional follow-ups with accountholders or financial institutions. | 1.40 | 619.00 | 866.60 |
| Chan,Jonathan | JC | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Prepare export of Relativity data for analysis of balances received from accountholders as of 07/21/2021 for the 06/30/2021 rollforward period. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Review details of documentation received from 7/16/2021 to 7/20/2021 facilitate accurate testing in the Relativity review platform. | 1.60 | 619.00 | 990.40 |
| Chan,Jonathan | JC | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Review export of data from Relativity review platform as of 07/21/2021 to check that requested changes were appropriately made to meet reporting needs for the 06/30/2021 rollforward period. | 0.60 | 619.00 | 371.40 |
| Chemtob,Victor | VC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Participate in call FOMB, McKinsey, V Chemtob (EY) and J Burr (EY) to review the 2018 CAFR analysis to be presented to Natalie Jarekso | 0.30 | 749.00 | 224.70 |
| Chemtob,Victor | VC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Participate in call V Chemtob (EY) and J Burr (EY) to review the updated slides for the 2018 CAFR analysis for the Oversight Board | 0.30 | 749.00 | 224.70 |
| Chemtob,Victor | VC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Review and edit revised disclosure statement language regarding real estate holdings | 0.80 | 749.00 | 599.20 |
| Chemtob,Victor | VC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Review and edit revised FY2018 audited financial statement summary presentation materials | 0.50 | 749.00 | 374.50 |
| Chemtob,Victor | VC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Travel from San Juan, PR to New York, NY | 4.00 | 749.00 | 2,996.00 |
| Chen,Shi Kathy | SKC | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/21/2021 | T3 - Plan of Adjustment | Continue drafting real estate analysis for disclosure statement | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/21/2021 | T3 - Plan of Adjustment | Continue to draft and revise real estate analysis for disclosure statement | 1.90 | 905.00 | 1,719.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/21/2021 | T3 - Plan of Adjustment | Participate in bonding legislation for POA with Proskauer and FOMB staff. EY participant: A. Chepenik (EY) | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), G. Ojeda (FOMB), H. Rivera Morales(FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), and T. Wintner (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), D. Berger (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential updates to the fiscal plan | 2.00 | 905.00 | 1,810.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/21/2021 | T3 - Plan of Adjustment | Participate in meeting with J Burr (EY) and A Chepenik (EY) to discuss real estate section of the disclosure statement | 1.80 | 905.00 | 1,629.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Prepare interview guides, containing an organizational structure, function responsibilities, and key questions, for meetings with functional leads from Area de Contabilidad Central. | 2.80 | 255.00 | 714.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Prepare interview guides, containing an organizational structure, function responsibilities, and key questions, for meetings with functional leads from Area Tesoro to validate current state findings and gain insight into employee experience metrics needed for final recommendations and Pilot Implementation Roadmap. | 1.30 | 255.00 | 331.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Prepare interview guides, containing an organizational structure, function responsibilities, and key questions, for meetings with functional leads from Negociado de Recaudaciones to validate current state findings and gain insight into employee experience metrics needed for final recommendations and Pilot Implementation Roadmap | 0.90 | 255.00 | 229.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Prepare interview guides, containing an organizational structure, function responsibilities, and key questions, for meetings with functional leads from Asuntos Economicos y Financieros to validate current state findings and gain insight into employee experience metrics needed for final recommendations and Pilot Implementation Roadmap | 2.40 | 255.00 | 612.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chevlin,Benjamin | BC | New York, NY | 7/21/2021 | T3 - Long Term Projections | Review and update high level workplan to reflect newly scheduled interviews and focus groups with Hacienda over the next 2 weeks - to be reviewed with FOMB | 2.00 | 255.00 | 510.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/21/2021 | T3 - Long Term Projections | Prepare skeleton and draft section 2 of Memorandum to AAFAF. | 1.30 | 619.00 | 804.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Draft COR3/AAFAF meeting objectives and agenda for discussion on the application and administration of the CW sponsored Special Revolving Fund to advance working capital to municipalities to fund reconstruction efforts | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Edwards,Daniel | DE | Boston, MA | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 619.00 | 1,485.60 |
| Edwards,Daniel | DE | Boston, MA | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 619.00 | 1,485.60 |
| Edwards,Daniel | DE | Boston, MA | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 619.00 | 1,361.80 |
| Federer,Joshua Lee | JLF | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Federer,Joshua Lee | JLF | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 463.00 | 1,111.20 |
| Federer,Joshua Lee | JLF | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 463.00 | 1,111.20 |
| Gelfond,Hilary | HG | Boston, MA | 7/21/2021 | T3 - Long Term Projections | Finalize revisions to Act 8 fiscal note to prepare for publication | 0.20 | 463.00 | 92.60 |
| Gelfond,Hilary | HG | Boston, MA | 7/21/2021 | T3 - Long Term Projections | Update macroeconomic model to account for Congressional Budget Office's publication of the 10 year economic outlook | 2.90 | 463.00 | 1,342.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review differences in current and proposed regulations on Employee License Duration for proposal matrix | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review differences in current and proposed regulations on Initial Employee License Application for proposal matrix | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review differences in current and proposed regulations on Mandatory departments including the accounting department and internal audit department for proposal matrix | 1.90 | 463.00 | 879.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review differences in current and proposed regulations on Persons Who Must Obtain an Employee License for proposal matrix | 1.20 | 463.00 | 555.60 |
| Good JR,Clark E | CG | Dallas, TX | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 540.00 | 918.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/21/2021 | T3 - Long Term Projections | Calculate estimated impact of potential scenario modifying the pension cut to $2000 threshold based on applying prior analysis to fiscal plan cash flows with appropriate adjustments | 1.40 | 540.00 | 756.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/21/2021 | T3 - Long Term Projections | Calculate estimated impact of potential scenario of removing cut from fiscal plan | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/21/2021 | T3 - Long Term Projections | Calculate estimated impact of potential scenario of removing freeze from fiscal plan | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/21/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss potential impact of elimination of pension measures from fiscal plan | 0.20 | 540.00 | 108.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 619.00 | 928.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Gregoire,Alexandra | AGM | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Heath,Emma | EH | Chicago, IL | 7/21/2021 | T3 - Plan of Adjustment | Email to J. Burr (EY) regarding source document required for real estate section of disclosure statement. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Email to team regarding PR data release by US treasury regarding rental assistance program. | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Prepare summary of further announced uses of ARP FRF from Fortaleza. | 1.10 | 749.00 | 823.90 |
| Heath,Emma | EH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Review and update inquiry to USDE regarding POA costs treatment in MOE calculation. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/21/2021 | T3 - Plan of Adjustment | Review draft real estate section of disclosure statement. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Review PR data release by US treasury regarding rental assistance program. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Revise MOE presentation to Board as requested by FOMB | 0.70 | 749.00 | 524.30 |
| Holvey,Brandon | BH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA audited financial statements for the period ended FY2018 to understand HTA's financial accounts | 0.40 | 463.00 | 185.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Holvey,Brandon | BH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA audited financial statements for the period ended FY2018 to understand HTA's financial accounts | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA audited financial statements for the period ended FY2019 to understand HTA's financial accounts | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA section of FY21 certified fiscal plan to understand transit transit plans in connection with HTA carve-out assessment | 0.30 | 463.00 | 138.90 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Draft email to FOMB reporting team summarizing updates made to the six templates to use in coordinating with the agencies about tracking grants received and spent from federal Covid relief programs | 0.60 | 463.00 | 277.80 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Prepare the American Rescue Plan's airport rescue grant updated allocations for the template for the FOMB reporting team for transportation related funding. | 0.40 | 463.00 | 185.20 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Prepare the American Rescue Plan's Emergency connectivity fund updated allocation for the template for the FOMB reporting team for community related funding. | 0.10 | 463.00 | 46.30 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Prepare the American Rescue Plan's National Endowment for the Humanities updated allocation for the template for the FOMB reporting team for education related funding. | 0.20 | 463.00 | 92.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Prepare the CRRSA Act's CDC COVID-19 Health Disparities updated allocation for the template for the FOMB reporting team for healthcare related funding. | 0.20 | 463.00 | 92.60 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and D. Jerneycic (EY) to align on engagement strategy for HTA financial carve-out analysis. | 0.40 | 905.00 | 362.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA fiscal year 2019 audited financial statements to understand financial accounting policies | 0.40 | 905.00 | 362.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Coordinate CRIM memo response with other staff | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the progress status on various outstanding items of the Act 60 regulation and the timeline for finalization. Participants include-FOMB team, DDEC team, and D. Mullins (EY), M. Ban (EY), and A. Kebhaj (EY) | 1.00 | 619.00 | 619.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare details on the 50% availability of film tax credits in the first year and the distribution of the remaining 50% over subsequent years | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare guidance on analysis of tax burden for owner occupied residential property in the proposed system | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare guidance on analysis of the property tax levy and the shift in tax liability | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/21/2021 | T3 - Long Term Projections | review analysis of owner occupied residential property | 1.60 | 619.00 | 990.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare discussion of commercial driver's license requirements for the trucking regulatory review interim report | 2.20 | 463.00 | 1,018.60 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Prepare tables of Puerto Rico's business taxes compared to other states for contextualizing cost of doing business in Puerto Rico | 1.60 | 255.00 | 408.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/21/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss potential impact of elimination of pension measures from fiscal plan | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/21/2021 | T3 - Long Term Projections | Review available source documents for talking points related to fiscal plan pension measures | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/21/2021 | T3 - Long Term Projections | Review estimates of potential impact of elimination of pension measures from fiscal plan | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Complete initial edit and review of matrix on trucking regulations | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Edit QUEST Fiscal Note on Act 8 - 2 extra holidays for PR | 0.80 | 843.00 | 674.40 |
| Mackie,James | JM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), O. Ojeda (FOMB), H. Rivera Morales(FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), and T. Wintner (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), D. Berger (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential updates to the fiscal plan | 2.00 | 843.00 | 1,686.00 |
| Mackie,James | JM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Work on analysis of tax break for handcrafted vodka | 0.90 | 843.00 | 758.70 |
| Mairena,Daisy | DM | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 35 through 37 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to the '95% Review Threshold Analysis' for the 6/30/2021 reporting period as of 7/21/2021. | 0.90 | 255.00 | 229.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mairena,Daisy | DM | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Perform analysis over 06/30/2021 testing period cash balances as of 07/21/2021 for Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 0.70 | 255.00 | 178.50 |
| Mairena,Daisy | DM | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 51 account balances held at 10 agency bank relationships as of the 06/30/2021 testing period. | 2.70 | 255.00 | 688.50 |
| Mairena,Daisy | DM | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 37 account balances held at 7 agency bank relationships as of the 06/30/2021 testing period. | 1.90 | 255.00 | 484.50 |
| Mann,Paul | PM | New York, NY | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and P. Mann (EY) to align on engagement execution strategy | 0.40 | 749.00 | 299.60 |
| Mathews,Peter | PM | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 463.00 | 1,111.20 |
| Mathews,Peter | PM | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 463.00 | 1,111.20 |
| Mathews,Peter | PM | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 463.00 | 1,111.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/21/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Department of Hacienda Auxiliary Secretary of Government Central Accounting regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Government Central Accounting Department within Department of Hacienda related to civil service reform organizational assessment deliverable. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. Hacienda participant: Jeira Belen Ortiz and Cecilia Robles Kakiuchi | 2.10 | 619.00 | 1,299.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/21/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Department of Hacienda Bureau of Accounts leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Bureau of Accounts within Department of Hacienda related to civil service reform organizational assessment deliverable. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. Hacienda participant: Orlando Rivera Berrios | 2.20 | 619.00 | 1,361.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/21/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Department of Human Resources and Administration regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Department of Human Resources within Puerto Rico Office to Management and Budget (OMB) related to review of recruitment and performance management practices deliverable. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. OMB participant: Nivis Gonzalez and Lynnette Ramos | 2.40 | 619.00 | 1,485.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/21/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Office of Budget director regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Office of Budget within Puerto Rico Office to Management and Budget (OMB) related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. OMB participant: Jellyane Quetzolano | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/21/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda Auxiliary Secretary of Government Central Accounting regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Government Central Accounting Department within Department of Hacienda. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/21/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with the Budget Office director regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Budget Office within Puerto Rico Office to Management and Budget related to civil service reform organizational assessment deliverable. | 1.10 | 619.00 | 680.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Participate in a meeting to discuss the progress status on various outstanding items of the Act 60 regulation and the timeline for finalization. Participants include-FOMB team, DDEC team, and D. Mullins (EY), M. Ban (EY), and A. Kebhaj (EY) | 1.00 | 843.00 | 843.00 |
| Mullins,Daniel R | DM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), G. Ojeda (FOMB), H. Rivera Morales(FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), and T. Wintner (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), D. Berger (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential updates to the fiscal plan | 2.00 | 843.00 | 1,686.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review Act 60 proposed regulatory language to evaluate consistency with proposed text for reporting, audit, and incentive review board | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review Common Drivers Licenses regulations for compliance with Federal Motor Carrier Administration requirements as a component of the Motor Carrier Safety Program | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review gaming sports betting and fantasy regulation and revising of matrix and consistence between proposed regulations and agreed framework form fall 2020 and drafting of memorandum identifying inconsistencies along with preliminary report . | 2.90 | 843.00 | 2,444.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/21/2021 | T3 - Long Term Projections | Review sports betting and gaming in Puerto Rico regulations to identify issues | 1.20 | 843.00 | 1,011.60 |
| Neziroski,David | DN | New York, NY | 7/21/2021 | T3 - Fee Applications / Retention | Make additional changes to exhibit D | 4.10 | 255.00 | 1,045.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), G. Ojeda (FOMB), H. Rivera Morales(FOMB), J. Davis (Mckinsey), J. Rebolledo (Mckinsey), O. Shah (Mckinsey), and T. Wintner (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), D. Berger (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss current potential updates to the fiscal plan. | 2.00 | 749.00 | 1,498.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the revisions needed to the fiscal plan following discussion with N. Jaresko (FOMB) | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Participate in call withJ. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY) to discuss the POA costs needed to be included in the FP update. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review updated POA related cost projections for Fiscal Plan scenarios | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to update POA related cost projections for Fiscal Plan scenarios | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Review draft email to USDOE on MOE questions | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Review historical CAFRS to understand liability on Cerrillos Dam. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Review impact of pension scenarios on FP surplus. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/21/2021 | T3 - Long Term Projections | Review the FY21 revenue analysis to understand key drivers of variance. | 1.10 | 749.00 | 823.90 |
| Peltz,Harrison | HP | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 255.00 | 280.50 |
| Peltz,Harrison | HP | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 255.00 | 612.00 |
| Peltz,Harrison | HP | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.60 | 255.00 | 663.00 |
| Peltz,Harrison | HP | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 255.00 | 331.50 |
| Peltz,Harrison | HP | New York, NY | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 255.00 | 153.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Revise detailed talking points related to pension treatment under plan of adjustment | 1.80 | 422.00 | 759.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Revise talking points related to pension treatment under plan of adjustment document to include FOMBs commitment to protecting / strengthening the retirement income of Government retirees | 1.60 | 422.00 | 675.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Revise talking points related to pension treatment under plan of adjustment document to include list of prior government mistakes that led to pension underfunding | 1.30 | 422.00 | 548.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | Revise talking points related to pension treatment under plan of adjustment document to include points related to minimizing the impact of the pension cut | 1.40 | 422.00 | 590.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 84 account balances at 21 agency bank relationships as of the 06/30/2021 testing period. | 3.40 | 463.00 | 1,574.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 102 account balances at 5 agency bank relationships as of the 06/30/2021 testing period. | 3.80 | 463.00 | 1,759.40 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to the '95% Review Threshold Analysis' for the 6/30/2021 reporting period as of 7/21/2021. | 0.90 | 255.00 | 229.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 62 account balances held by 3 agencies as of the 06/30/2021 testing period. | 2.60 | 255.00 | 663.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 53 account balances held by 2 agencies as of the 06/30/2021 testing period. | 2.80 | 255.00 | 714.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Department of Housing account ending in X636 as of 7/21/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Department of Treasury account ending in X892 as of 7/21/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Public Housing Administration account ending in X361 as of 7/21/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/21/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Public Housing Administration account ending in X671 as of 7/21/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.70 | 255.00 | 178.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/21/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review updated POA related cost projections for Fiscal Plan scenarios | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/21/2021 | T3 - Long Term Projections | Review report from Hacienda regarding FY21 revenue actuals as compared to projections | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/21/2021 | T3 - Plan of Adjustment | Review updated calculations of surplus/deficits for 30 years based on updated assumptions | 0.60 | 843.00 | 505.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and D. Jerneycic (EY) to align on engagement strategy for HTA financial carve-out analysis | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and P. Mann (EY) to align on engagement execution strategy | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare the HTA pricing plan for engagement professionals to enabling tracking through engagement execution | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA section of FY21 certified fiscal plan to understand long-term transit plans in connection with HTA carve-out assessment | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 7/21/2021 | T3 - Long Term Projections | Analyze 30 year projection model to review POA related cost estimates | 1.20 | 749.00 | 898.80 |
| Sarna,Shavi | SS | Detroit, MI | 7/21/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), G. Ojeda (FOMB), H. Rivera Morales(FOMB), J. Davis (Mckinsey), J. Reboledo (Mckinsey), O. Shah (Mckinsey), and T. Wintner (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), D. Berger (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss potential updates to the fiscal plan. | 2.00 | 749.00 | 1,498.00 |
| Sarna,Shavi | SS | Detroit, MI | 7/21/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the revisions needed to the fiscal plan following discussion with N. Jaresko (FOMB) | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 7/21/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review updated POA related cost projections for Fiscal Plan scenarios | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 7/21/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to update POA related cost projections for Fiscal Plan scenarios | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 7/21/2021 | T3 - Long Term Projections | Participate in call withJ. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY) to discuss the POA costs needed to be included in the FP update. | 0.30 | 749.00 | 224.70 |
| Tague,Robert | RT | Chicago, IL | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 7/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/21/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 7/21/2021 | 3.10 | 619.00 | 1,918.90 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/21/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 06/30/2021 testing period as of 7/21/2021 | 3.30 | 619.00 | 2,042.70 |
| Zhang,Yi | YZ | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare detailed work plan with key deliverables for overall project management of HTA asset separation analysis | 1.80 | 619.00 | 1,114.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Zhang,Yi | YZ | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to detailed work plan to include estimated timeline for each deliverable for HTA asset separation analysis | 1.40 | 619.00 | 866.60 |
| Zhang,Yi | YZ | Chicago, IL | 7/21/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA section of FY21 certified fiscal plan to understand long-term transit plans in connection with HTA carve-out assessment | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Coordinate the team and materials to respond to the Hacienda data request on the FOMB letter head | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Participate on call with H. Morales (FOMB), M. Ban (EY), D. Mullins( EY) J. Mackie (EY), J. Callender (EY), A. Kebhaj (EY), and I. Barati Stec (EY) to discuss the planning of the trucking survey implementation | 1.00 | 619.00 | 619.00 |
| Ban,Menuka | MB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare materials for the trucking survey implementation call with FOMB team | 1.40 | 619.00 | 866.60 |
| Ban,Menuka | MB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review economic impact model to provide necessary framework for the industry change economic impact due to various incentive programs | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare responses to comments in gaming regulation matrix | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review types of agricultural Wage Subsidy Program and their effectiveness in increasing production | 2.70 | 619.00 | 1,671.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review types of wage subsidy programs in the USA | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review trucking survey and commenting on it | 2.30 | 619.00 | 1,423.70 |
| Berger,Daniel L. | DB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare data for updated analysis of GILTI, ACT 154, & Global Min tax | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare spreadsheet for first attempt to calculate tax changes to Puerto Rico based on changes in international tax structures | 2.60 | 619.00 | 1,609.40 |
| Berger,Daniel L. | DB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare work plan for revenue models after feedback from Natalie Jaresko on revenue modeling | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review distilled tax document memo and respond to final comments from J Mackie on the new version of the document | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review GILTI calculations amidst the complexity involved in this international tax rule | 1.60 | 619.00 | 990.40 |
| Berger,Daniel L. | DB | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update distilled tax memo for clarity ( draft one additional chart) | 1.20 | 619.00 | 742.80 |
| Blanco Rodriguez,Paola Marie | PBR | San Francisco, CA | 7/22/2021 | T3 - Long Term Projections | Participate in call with PRDE, FOMB and EY regarding Social Security and Medicare withholding process. EY participants are C Good (EY), Paola Blanco (EY) and S Levy (EY) | 0.80 | 463.00 | 370.40 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Participate in call with C Robles (FOMB) to discuss the 2018 CAFR review questions for the CW auditors. EY participant: J. Burr (EY) | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Participate in call with D Meyer (FOMB), S Panagiotakis (EY) and J Burr (EY) to discuss draft approval letter for the Sec 207 regarding the exchange of MEPSI bonds for COFINA bonds | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the Sec 207 request for PRIFA regarding the exchange of MEPSI bonds for COFINA bonds | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY) and J Burr (EY) to discuss the Sec 207 request regarding the PRIFA outstanding liabilities | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Participate in conversation with V Bernal (FOMB) regarding the real estate disclosure statement. EY participant: J. Burr (EY) | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Participate in working meeting with D Meyer (FOMB) to prepare due diligence questions for the Sec 207 regarding the exchange for MEPSI bonds for COFINA bonds. EY participant: J. Burr (EY) | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Prepare a draft letter for the FOMB response to the Sec 207 submission related to PRIFA bond exchange for COFINA bonds | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Prepare due diligence questions regarding certain spending items in the 2018 CAFR that materially changed from FY17 to support presentations to the Oversight Board | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Prepare due diligence questions regarding the Sec 207 request from PRIFA regarding the exchange of MEPSI bonds for COFINA bonds | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Prepare final version of the 2018 CAFR deck to be presented to Natalie Jaresko | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Prepare questions regarding the ADEA buildings that are known to be the largest buildings held by the CW | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/22/2021 | T3 - Long Term Projections | Prepare support for the disclosure statement related to real estate in PR and the lack of a property management system | 0.60 | 619.00 | 371.40 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review and edit meeting follow-ups provided by P Mathews (EY) to be included in the status update communicated with FOMB staff and executives | 0.50 | 749.00 | 374.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan, Jonathan | JC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Analyze responses from Department of Labor through 7/22/2021 to determine required follow-ups to provide information for Proskauer questions regarding accounts x563 and x100. | 1.10 | 619.00 | 680.90 |
| Chan, Jonathan | JC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates to the historical cash balance analysis with information currently available as of June 30, 2021. | 0.10 | 619.00 | 61.90 |
| Chan, Jonathan | JC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 6 of 18 account balances held by DDEC at Banco Popular as of the 06/30/2021 testing period. | 0.40 | 619.00 | 247.60 |
| Chan, Jonathan | JC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Prepare export of Relativity data for analysis of balances received from accountholders as of 07/22/2021 for the 06/30/2021 rollforward period. | 0.90 | 619.00 | 557.10 |
| Chan, Jonathan | JC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Review export of data from Relativity review platform as of 07/22/2021 for data consistency for accurate reporting for the 06/30/2021 rollforward period. | 0.70 | 619.00 | 433.30 |
| Chan, Jonathan | JC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Review export of data from Relativity review platform as of 07/22/2021 to check that requested changes were appropriately made to meet reporting needs for the 06/30/2021 rollforward period. | 0.60 | 619.00 | 371.40 |
| Chan, Jonathan | JC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Review preliminary analysis of historical balances updated for June 30, 2021, balances. | 0.60 | 619.00 | 371.40 |
| Chawla, Sonia | SC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), S. Panagiotakis (EY), S. Sarna (EY), and S. Chawla (EY) to discuss action items regarding the availability of cash analysis for potentially unavailable account categorizations as of June 30, 2021. | 0.10 | 619.00 | 61.90 |
| Chawla, Sonia | SC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss availability of cash for potentially unavailable account categorizations within the March 31, 2021 Disclosure Statement filing. Attendees: N. Jaresko (FOMB), A. Zapata (FOMB), B. Rosen (Proskauer), M. Mervis (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), R. Thomas (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Chawla (EY). | 0.30 | 619.00 | 185.70 |
| Chawla, Sonia | SC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates to the historical cash balance analysis with information currently available as of June 30, 2021. | 0.10 | 619.00 | 61.90 |
| Chawla, Sonia | SC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform analysis to identify accounts for quality review over 06/30/2021 cash balances. | 1.40 | 619.00 | 866.60 |
| Chawla, Sonia | SC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform quality review over bank account information received on 07/22/2021 from CRIM for the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla, Sonia | SC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform quality review over FY 21 bank statements for Lottery accounts for budget analysis | 0.20 | 619.00 | 123.80 |
| Chawla, Sonia | SC | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Review analyses with 03/31/2021 and 06/30/2021 balances for POA accounts deemed potentially unavailable in preparation for meeting with counsel. | 0.30 | 619.00 | 185.70 |
| Chemtob, Victor | VC | New York, NY | 7/22/2021 | T3 - Long Term Projections | Review and analyze debt talking points summary materials | 0.30 | 749.00 | 224.70 |
| Chemtob, Victor | VC | New York, NY | 7/22/2021 | T3 - Long Term Projections | Review and analyze government position regarding pension legislation and plan confirmation | 0.80 | 749.00 | 599.20 |
| Chemtob, Victor | VC | New York, NY | 7/22/2021 | T3 - Long Term Projections | Review and analyze revised disclosure statement language regarding real estate holdings | 0.60 | 749.00 | 449.40 |
| Chen, Shi Kathy | SKC | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 463.00 | 694.50 |
| Chen, Shi Kathy | SKC | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 463.00 | 694.50 |
| Chepenik, Adam Brandon | AC | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Discuss UPR analysis with G Malhotra (EY) and A Chepenik (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik, Adam Brandon | AC | Washington, DC | 7/22/2021 | T3 - Plan of Adjustment | Finalize real estate analysis for team's review to go into disclosure statement | 0.40 | 905.00 | 362.00 |
| Chepenik, Adam Brandon | AC | Washington, DC | 7/22/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washinton, DC following completion of in person client meetings | 4.00 | 452.50 | 1,810.00 |
| Chepenik, Adam Brandon | AC | Washington, DC | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), S. Panagiotakis (EY), S. Sarna (EY), and S. Chawla (EY) to discuss action items regarding the availability of cash analysis for potentially unavailable account categorizations as of June 30, 2021. | 0.10 | 905.00 | 90.50 |
| Chepenik, Adam Brandon | AC | Washington, DC | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss availability of cash for potentially unavailable account categorizations within the March 31, 2021 Disclosure Statement filing. Attendees: N. Jaresko (FOMB), A. Zapata (FOMB), B. Rosen (Proskauer), M. Mervis (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), R. Thomas (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Chawla (EY) | 0.30 | 905.00 | 271.50 |
| Chepenik, Adam Brandon | AC | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Participate in FEMA contract review discussion with FOMB staff. EY Participant: A. Chepenik (EY) | 0.40 | 905.00 | 362.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Washington, DC | 7/22/2021 | T3 - Plan of Adjustment | Prepare POA legislation analysis for M Jurabe (FOMB) review | 2.10 | 905.00 | 1,900.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review Dalnau letter to congress for links to POA discussion | 0.20 | 905.00 | 181.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/22/2021 | T3 - Long Term Projections | Prepare competency workbook template detailing processes and tasks associated with each of Hacienda's functional areas | 2.30 | 255.00 | 586.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/22/2021 | T3 - Long Term Projections | Draft section 3 of Memorandum to AAFAF. | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/22/2021 | T3 - Long Term Projections | Draft updates to FOMB briefing presentation on Section 207 authority over advance requests to the COR3 SRF and intergovernmental payment plans | 1.10 | 619.00 | 680.90 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/22/2021 | T3 - Plan of Adjustment | Research Title III docket Disclosure Statement hearing and hearing objections filed by CW to understand the basis for argument and supporting rationale declaring that no pension cut was necessary | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/22/2021 | T3 - Long Term Projections | Review CRIM meeting agenda and open letter as of July 14th to review open property tax matters and details on CRIM measures | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Eaton,Gregory William | GE | Chicago, IL | 7/22/2021 | T3 - Long Term Projections | Analysis of acquisition requirements under FEMA Public Assistance funding | 0.70 | 843.00 | 590.10 |
| Edwards,Daniel | DE | Boston, MA | 7/22/2021 | T3 - Long Term Projections | Draft revised subcontractor selection contract based on General Counsel's Office review | 1.60 | 619.00 | 990.40 |
| Edwards,Daniel | DE | Boston, MA | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 619.00 | 1,485.60 |
| Federer,Joshua Lee | JLF | New York, NY | 7/22/2021 | T3 - Long Term Projections | Return travel from San Juan (PR - SJU) to Hartford (BDL) on flight for purposes of conducting in-person site visits and meetings | 4.00 | 463.00 | 1,852.00 |
| Gelfond,Hilary | HG | Boston, MA | 7/22/2021 | T3 - Long Term Projections | Alanyze and Estimate the potential revenue loss to PR from a change in the international tax regime | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 7/22/2021 | T3 - Long Term Projections | Prepare data on business taxes, employment and wages in Puerto Rico relative to US states | 1.40 | 463.00 | 648.20 |
| Gelfond,Hilary | HG | Boston, MA | 7/22/2021 | T3 - Long Term Projections | Review updates to macroeconomic model and account for changes between iterations | 2.40 | 463.00 | 1,111.20 |
| Gelfond,Hilary | HG | Boston, MA | 7/22/2021 | T3 - Long Term Projections | Update GNP side of macroeconomic model to account for US economic forecast changes | 1.30 | 463.00 | 601.90 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review July business and restaurant restrictions in Puerto Rico for Monthly Economic Update | 1.10 | 463.00 | 509.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review July travel restrictions in Puerto Rico for Monthly Economic Update | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review US state social distancing measures during early July 2021 for Monthly Economic Update | 0.70 | 463.00 | 324.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update graphs on US COVID-19 trends for Monthly Economic Update | 0.60 | 463.00 | 277.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update slides on Puerto Rico COVID-19 restrictions and fines for Monthly Economic Update | 2.10 | 463.00 | 972.30 |
| Good JR,Clark E | CG | Dallas, TX | 7/22/2021 | T3 - Long Term Projections | Participate in call with PRDE, FOMB and EY regarding Social Security and Medicare withholding process. EY participants are C Good (EY), Paola Blanco (EY) and S Levy (EY) | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/22/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and C Ortiz (FOMB) to discuss coordination of PRDE Social Security and Medicare payroll withholding updates | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/22/2021 | T3 - Long Term Projections | Review benefit components within calculation of impact of Governor 50% salary proposed scenario to identify parameter limiting growth in later years | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/22/2021 | T3 - Plan of Adjustment | Review response from COR related to definitions in the POA related to threshold levels | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/22/2021 | T3 - Long Term Projections | Review response letter for questions related to JRS freeze | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/22/2021 | T3 - Long Term Projections | Review response letter to HB886/HB887 | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/22/2021 | T3 - Long Term Projections | Revise slides on governor law proposal to take into account feedback from Proskauer and O&B | 1.80 | 540.00 | 972.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 619.00 | 1,238.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 619.00 | 1,114.20 |
| Hartman,Bryan A | BAH | Miami, FL | 7/22/2021 | T3 - Long Term Projections | Review PayGo implementation GANTT chart descriptions for data cleanup / audit | 0.60 | 540.00 | 324.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/22/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detriot, MI in order to attend meetings with HTA and FOMB for project kick-off | 6.00 | 452.50 | 2,715.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Draft sections of CRIM memo on commercial property tax liability | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Draft sections of CRIM memo on shifting of tax liability, owner occupied increased liability | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Draft sections of CRIM memo on shifting tax liability away from rental residential | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare comments on trucking survey questionnaire | 1.20 | 619.00 | 742.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kebhaj,Suhaib | SK | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare summary matrix with details on actions required for PR government to make progress towards property tax 205 recommendations | 1.20 | 619.00 | 742.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare trucking report and matrix to include exemption from electronic monitoring system requirements | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update benefits paid in monthly economic update | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update u3 unemployment slide in monthly economic update | 1.20 | 463.00 | 555.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update weekly UI claims into personal income forecast | 0.80 | 463.00 | 370.40 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Analyze Puerto Rico's employment and wage data for comparing Puerto Rico to mainland U.S. | 1.20 | 255.00 | 306.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare tables of Puerto Rico's employment data by sector compared to other states | 2.30 | 255.00 | 586.50 |
| Levy,Sheva R | SL | Cleveland, OH | 7/22/2021 | T3 - Long Term Projections | Participate in call with PRDE, FOMB and EY regarding Social Security and Medicare withholding process. EY participants are C Good (EY), Paola Blanco (EY) and S Levy (EY) | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/22/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and C Ortiz (FOMB) to discuss coordination of PRDE Social Security and Medicare payroll withholding updates | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/22/2021 | T3 - Long Term Projections | Review draft letter from Proskauer related to HB 886/887 | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/22/2021 | T3 - Long Term Projections | Review updates to deck for FOMB related to HB 886/887 based on feedback from Proskauer | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/22/2021 | T3 - Long Term Projections | Review updates to FOMB letter to letter related to 211-2015 VTP in light of discussions with ERS | 0.30 | 750.00 | 225.00 |
| Mackie,James | JM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Edit QUEST memo on vodka tax subsidy | 1.90 | 843.00 | 1,601.70 |
| Mackie,James | JM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review methodology of modeling GILTI change in Puerto Rico | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review revenue estimate for ACT 154 | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review trucking survey to be reviewed by FOMB | 0.90 | 843.00 | 758.70 |
| Mairena,Daisy | DM | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 38 through 41 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform analysis to assess number of accounts included within the testing population as of 07/22/2021 for the 06/30/2021 testing period. | 2.20 | 255.00 | 561.00 |
| Mairena,Daisy | DM | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 11 of 111 account balances held by the Office of Court Administration at Banco Santander as of the 06/30/2021 testing period. | 0.70 | 255.00 | 178.50 |
| Mairena,Daisy | DM | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 4 of 4 account balances held by the Electronic Lottery at Banco Santander as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 55 of 55 account balances held by the Highway and Transportation Authority at BNY Mellon as of the 06/30/2021 testing period. | 2.80 | 255.00 | 714.00 |
| Mairena,Daisy | DM | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 07/22/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Update analysis over 06/30/2021 testing period cash balances as of 07/22/2021 for Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 1.70 | 255.00 | 433.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/22/2021 | T3 - Long Term Projections | Discuss UPR analysis with G Malhotra (EY) and A Chepenik (EY) | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/22/2021 | T3 - Plan of Adjustment | Review updated communication related to pension legislations and plan confirmation | 1.10 | 905.00 | 995.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/22/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Auxiliary Secretary of Treasury regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Treasury within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. Hacienda participant: Jeira Belen Ortiz | 2.20 | 619.00 | 1,361.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/22/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Bureau of Intervention functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Bureau of Intervention within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. Hacienda participant: Sylvia Benitez | 2.10 | 619.00 | 1,299.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 7/22/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Center of Control and Coordination of Payroll and Central Accounting regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the division within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. Hacienda participants: Jesus Torres, Perera | 2.00 | 619.00 | 1,238.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/22/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Central Accounting ERP Division leader regarding current state organizational structure, processes, technology landscape, employee needs and challenges of the ERP Division within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. Hacienda participant: Jeira Belen Ortiz and Barbara Rivera Hudders | 1.90 | 619.00 | 1,176.10 |
| Mira,Francisco Jose | FM | New York, NY | 7/22/2021 | T3 - Long Term Projections | Review and edit structure of Preferred Bidder Memo | 1.70 | 749.00 | 1,273.30 |
| Mullins,Daniel R | DM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Amend final draft of Act 8 Fiscal Note for transmittal | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Amend Freight Regulations report, incorporating additional requests of FOMB related to DCL position of US Highway Administration and pricing schedules | 2.80 | 843.00 | 2,360.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare Hacienda Data Request organized inventory of previous and current data requests to Hacienda and other entities and establishing process to make request through formal letters | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review Freight Market Rate survey comments and requested changes from FOMB and determination of restructuring response | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review Freight Regulation Matrix and additions to the pricing and unnecessary restrictions sections of the 21 page trucking regulations matrix and insertion of issues related to implications of price floors | 2.20 | 843.00 | 1,854.60 |
| Neziroski,David | DN | New York, NY | 7/22/2021 | T3 - Fee Applications / Retention | Continue to amend April application | 3.90 | 255.00 | 994.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), S. Panagiotakis (EY), S. Sarna (EY), and S. Chawla (EY) to discuss action items regarding the availability of cash analysis for potentially unavailable account categorizations as of June 30, 2021. | 0.10 | 749.00 | 74.90 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Long Term Projections | Participate in call with D Meyer (FOMB), S Panagiotakis (EY) and J Burr (EY) to discuss draft approval letter for the Sec 207 regarding the exchange of MEPSI bonds for COFINA bonds | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss availability of cash for potentially unavailable account categorizations within the March 31, 2021 Disclosure Statement filing. Attendees: N. Jaresko (FOMB), A. Zapata (FOMB), B. Rosen (Proskauer), M. Mervis (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), R. Thomas (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Chawla (EY) | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the Sec 207 request for PRIFA regarding the exchange of MEPSI bonds for COFINA bonds | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY) and J Burr (EY) to discuss the Sec 207 request regarding the PRIFA outstanding liabilities | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review basis for Dept of Environmental and Natural resources unsecured claims | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Long Term Projections | Prepare explanation of the Government's estimate for the SRF surplus. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/22/2021 | T3 - Long Term Projections | Review updated inputs for CVI calculation based on the adjusted 2021 fiscal plan. | 0.30 | 749.00 | 224.70 |
| Peltz,Harrison | HP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 255.00 | 178.50 |
| Peltz,Harrison | HP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 255.00 | 127.50 |
| Peltz,Harrison | HP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 255.00 | 178.50 |
| Peltz,Harrison | HP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 255.00 | 153.00 |
| Peltz,Harrison | HP | New York, NY | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 255.00 | 178.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 102 account balances at 17 agency bank relationships as of the 06/30/2021 testing period. | 3.30 | 463.00 | 1,527.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Labor to follow up on restriction information as of 07/22/2021 for 06/30/2021 testing period cash balances requests. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Prepare summary analysis update on historical account balances as of 07/22/2021 for the 06/30/2021, review period. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 07/22/2021 for Economic Development Bank for Puerto Rico account ending in X016 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Review Citibank bank statement received on 07/22/2021 for Economic Development Bank for Puerto Rico account ending in X711 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 07/22/2021 for Convention Center District Authority of Puerto Rico account ending in X399 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Update historical account balances as of 07/22/2021 for the 06/30/2021, review period. | 2.40 | 463.00 | 1,111.20 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform analysis over 6/30/2021 testing period cash balances quarterly comparison of threshold required for 95% coverage of funds for restrictions testing. | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform analysis over Relativity platform 95% threshold status for restrictions testing to ensure accurate reporting for 6/30/2021 testing period. | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 77 account balances held by 7 agencies as of the 06/30/2021 testing period. | 3.50 | 255.00 | 892.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform second-level review over the analysis for 6/30/2021 testing period cash balances for non-Title III agencies to determine threshold required for 95% coverage of funds for restrictions testing. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Perform second-level review over the analysis for 6/30/2021 testing period cash balances for Title III agencies to determine threshold required for 95% coverage of funds for restrictions testing. | 1.60 | 255.00 | 408.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss availability of cash for potentially unavailable account categorizations within the March 31, 2021 Disclosure Statement filing. Attendees: N. Jaresko (FOMB), A. Zapata (FOMB), B. Rosen (Proskauer), M. Mervis (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), R. Thomas (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Chawla (EY) | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY) and J Burr (EY) to discuss the Sec 207 request regarding the PRIFA outstanding liabilities | 0.30 | 749.00 | 224.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review basis for Dept of Environmental and Natural resources unsecured claims | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 7/22/2021 | T3 - Plan of Adjustment | Participate on call with A. Chepenik (EY), S. Panagiotakis (EY), S. Sarna (EY), and S. Chawla (EY) to discuss action items regarding the availability of cash analysis for potentially unavailable account categorizations as of June 30, 2021. | 0.10 | 749.00 | 74.90 |
| Soutendijk,Tyler | ST | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Research the claim that state and local taxes have been found to influence location decisions less than the availability of infrastructure and skilled labor | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Review alternative presentations of Puerto Rico Economic Monitor, Real Time Indicator, and Non-Real Time Indicator slides | 1.30 | 255.00 | 331.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update real time indicator data for employees working, apple mobility in July Monthly Economic Update to FOMB | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update real time indicator data for Google Trends in July Monthly Economic Update to FOMB | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Update real time indicator data for insured unemployment rate, Puerto Rico Development indicators, Discover Puerto Rico in July Monthly Economic Update to FOMB | 1.10 | 255.00 | 280.50 |
| Tague,Robert | RT | Chicago, IL | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 843.00 | 1,095.90 |
| Tague,Robert | RT | Chicago, IL | 7/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 843.00 | 1,601.70 |
| Tague,Robert | RT | Chicago, IL | 7/22/2021 | T3 - Plan of Adjustment | Review final real estate disclosure statement draft | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 7/22/2021 | T3 - Plan of Adjustment | Review Government submission of risk factors related to POA focused on legislation required | 0.80 | 843.00 | 674.40 |
| Thomas,Richard I | RIT | New York, NY | 7/22/2021 | T3 - Plan of Adjustment | Participate on call with FOMB, Proskauer and EY to discuss availability of cash for potentially unavailable account categorizations within the March 31, 2021 Disclosure Statement filing. Attendees: N. Jaresko (FOMB), A. Zapata (FOMB), B. Rosen (Proskauer), M. Mervis (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), R. Thomas (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Chawla (EY) | 0.30 | 905.00 | 271.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/22/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA carve-out analysis project plan prior to sharing with FOMB | 0.40 | 905.00 | 362.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/22/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA section of FY21 certified fiscal plan to understand long-term transit plans in connection with HTA carve-out assessment | 0.40 | 905.00 | 362.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/22/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 7/22/2021 | 2.90 | 619.00 | 1,795.10 |
| Zhao,Leqi | LZ | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare historical FY2021 annual amount of revenue forecast in February 2021 for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare historical FY2021 annual amount of revenue forecast in May 2021 for Commonwealth revenue forecast | 1.60 | 463.00 | 740.80 |
| Zhao,Leqi | LZ | Washington, DC | 7/22/2021 | T3 - Long Term Projections | Prepare historical FY2021 annual amount of revenue forecast in October 2021 for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Ban,Menuka | MB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Coordinate team to review and provide comments to the Chenti Study - Ground Freight Rates economic impact study | 1.60 | 619.00 | 990.40 |
| Ban,Menuka | MB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Draft the comments to the ADMINISTRATIVE ORDER PR AUDITS for the Act 60 regulation revision | 2.80 | 619.00 | 1,733.20 |
| Ban,Menuka | MB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Finalize the proposed Amendments to Reg. 9248 (Public Reporting-Audit)_EY reviews to send to FOMB/DDEC for the Act 60 regulation revision | 2.90 | 619.00 | 1,795.10 |
| Ban,Menuka | MB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review AAFAF Response Letter 204 Certification Act 138-2020 | 0.30 | 619.00 | 185.70 |
| Ban,Menuka | MB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review the Draft Section On-island Freight regulation FP to understand the economic impact of on-island freight deregulation for EODB | 1.70 | 619.00 | 1,052.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Prepare information on ground freight rate talking points | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Prepare sections on job multiplier in beverage manufacturing in Puerto Rico | 1.70 | 619.00 | 1,052.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review health insurance regulation in Puerto Rico, Act 77 and Act 5, Act 138 | 0.90 | 619.00 | 557.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review of Act 138 on health insurance, in light of Judge Swain decision (Promesa 204) | 2.70 | 619.00 | 1,671.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review of Chenti / Advantage report on tariff increase in Puerto Rico | 1.70 | 619.00 | 1,052.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Barati Stec,Izabella | IS | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review the Code of transport and other Regulations for tariff adjustments over the past 20 years | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Draft data request 205 letter from FOMB to Hacienda | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Prepare analysis of 2018 tax expenditures numbers for C Robles from FOMB | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Revise spreadsheet on GILTI based on feedback from D Mullins and J Mackie (correct GILTI calculations) | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Update GILTI and Act 154 analysis to per tax (non-resident withholding, Act 154 and corporate income tax) rather than just look at total tax change, as requested by McKinsey to inform fiscal plan updates | 1.90 | 619.00 | 1,176.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Update PowerPoints due to revisions in GILTI tax calculations | 0.40 | 619.00 | 247.60 |
| Berk,Adam S. | SB | Houston, TX | 7/23/2021 | T3 - Long Term Projections | Review communication strategy as connected to Board talking points on pensions | 0.90 | 750.00 | 675.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/23/2021 | T3 - Long Term Projections | Participate in presentation to N Jaresko (FOMB), FOMB staff, J Davis (McKinsey), J Santambrogio (EY), V Chemtob (EY), and J Burr (EY) regarding the 2018 CAFR | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/23/2021 | T3 - Long Term Projections | Prepare final talking points for discussion with Natalie Jaresko regarding the FY18 CAFR | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 7/23/2021 | T3 - Long Term Projections | Prepare Sec 207 letter to respond to the government regarding the exchange for PRIFA debt for COFINA bonds | 1.90 | 619.00 | 1,176.10 |
| Burr,Jeremy | JB | San Diego, CA | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 7/23/2021 | T3 - Long Term Projections | Provide feedback on the MEPSI bond presentation prepared by PJT to be discussed with the Oversight Board | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform additional review over 95% Review Threshold Analysis for the June 30, 2021, Rollforward Period. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 34 account balances at 7 agency bank relationships as of the 06/30/2021 testing period. | 1.30 | 619.00 | 804.70 |
| Chan,Jonathan | JC | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 14 of 17 account balances held by the Electric Power Authority (PREPA) at Citibank as of the 06/30/2021 testing period. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review accountholder tracker analysis through 7/23/2021 to determine whether required information has been requested and received or whether additional follow-ups are required to accountholders, financial institutions or other stakeholders to obtain information. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review documentation for new accounts over the restriction testing threshold to provide to Proskauer as of 7/23/2021 for the 6/30/2021 rollforward period. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review responses from accountholders PHA, DDEC, Hacienda and Department of Labor through 7/23/2021 to determine whether outstanding questions have been answered or if follow-ups are still required. | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Update analysis as of 07/23/2021 to identify accounts for quality review over 06/30/2021 cash balances. | 1.10 | 619.00 | 680.90 |
| Chemtob,Victor | VC | New York, NY | 7/23/2021 | T3 - Long Term Projections | Participate in presentation to N Jaresko (FOMB), FOMB staff, J Davis (McKinsey), J Santambrogio (EY), V Chemtob (EY), and J Burr (EY) regarding the 2018 CAFR | 0.80 | 749.00 | 599.20 |
| Chen,Shi Kathy | SKC | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 463.00 | 926.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/23/2021 | T3 - Fee Applications / Retention | Finish reviewing April fee application | 1.20 | 905.00 | 1,086.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Participate in follow up discussion with D Mullins (EY), A Kebhaj (EY), M Ban (EY), and A Chepenik (EY) to discuss trucking regulation economic survey | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and A Chepenik (EY) to discuss trucking regulation analysis | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Participate in fema contract 204 process review procedures with FOMB staff, AAFAF, and EY. EY participants: B Nichols (EY), R Patel (EY), and A Chepenik (EY) | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Participate in FOMB strategy session led by N Jaresko (FOMB) with board members and advisors to discuss PSA, forecast changes, and other executive session discussions. EY Participant: A. Chepenik (EY) | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/23/2021 | T3 - Plan of Adjustment | Review POA pension benefit analysis writeup for disclosure statement | 0.30 | 905.00 | 271.50 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chevlin,Benjamin | BC | New York, NY | 7/23/2021 | T3 - Long Term Projections | Document position information (title, manager, business unit) for Hacienda employees in Contabilidad Central, Area Tesoro, Negociado de Recaudaciones, Asuntos Economicos y Financieros, and Area de Tecnologia de Informacion to help measure which processes exist at different levels of each functional area - to be used as part of Taxonomy of Skills and Competencies | 2.90 | 255.00 | 739.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/23/2021 | T3 - Long Term Projections | Participate in call with F Mira (EY), H Cho (EY) and M. Powell (EY) to review and edit draft memo on Tilson budget request | 0.90 | 619.00 | 557.10 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/23/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), M. Powell (EY), H. Cho (EY) to discuss first draft of Preferred Bidder background and recommendation memo | 0.30 | 619.00 | 185.70 |
| Culp,Noelle B. | NC | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Revise A2021-026 law impact calculations assuming 100% retirement when eligible for PR ERS active participants | 1.40 | 422.00 | 590.80 |
| Culp,Noelle B. | NC | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Revise A2021-026 law impact calculations to reflect the assumed salary increases for PR ERS active participants | 1.10 | 422.00 | 464.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/23/2021 | T3 - Long Term Projections | Review updates to FOMB briefing presentation on ERS Resolution 2019-02 and Fiscal Plan parameters outstanding PayGo and Act 106 compliance | 1.10 | 619.00 | 680.90 |
| Edwards,Daniel | DE | Boston, MA | 7/23/2021 | T3 - Long Term Projections | Research additional transactions in eastern PR for overlay into weekly update deck for FOMB | 1.90 | 619.00 | 1,176.10 |
| Edwards,Daniel | DE | Boston, MA | 7/23/2021 | T3 - Long Term Projections | Review and directly edit PRIDCO Weekly Update deck for FOMB staff | 1.60 | 619.00 | 990.40 |
| Federbush,Samantha | SF | New York, NY | 7/23/2021 | T3 - Long Term Projections | Analyze programming updated needed to model impact of all participants retiring once eligible as a result of the proposed legislation | 0.60 | 540.00 | 324.00 |
| Federbush,Samantha | SF | New York, NY | 7/23/2021 | T3 - Long Term Projections | Review programming updates needed to estimate impact of proposed legislation | 0.40 | 540.00 | 216.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review Agriculture Wage Subsidy Program regulation authority in Act 60 | 1.60 | 463.00 | 740.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review regulation of production based Agriculture Wage Subsidy Program for 3 production products | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review text of Agriculture Wage Subsidy Program regulation to identify methods of measuring the subsidy | 1.20 | 463.00 | 555.60 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB) and C Ortiz (FOMB) related to follow ups with different agencies related to pension measures | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Review calculation to estimate impact of governor proposal in order to provide comparative review to team estimates | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Review decrement definition to identify how to modify calculation in order to model the effect of behavior change on Governor proposal cost estimates | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Review histogram analysis of population to modify to provide dollars basis instead of headcount basis | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Review implications of modification of salary scale within calculation of the 50% of pay benefit definition in the calculation of the impact of the Governor proposal | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Review individual test lives to verify cash flows calculated with benefit parameter adjustment is producing appropriate cash flows | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/23/2021 | T3 - Long Term Projections | Review overall approach to revisions to pensions arguments document | 0.60 | 540.00 | 324.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 619.00 | 1,547.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 619.00 | 928.50 |
| Hartman,Bryan A | BAH | Miami, FL | 7/23/2021 | T3 - Long Term Projections | Review Act 106 implementation GANTT chart regarding DC contribution remittance within 15 days | 0.40 | 540.00 | 216.00 |
| Hartman,Bryan A | BAH | Miami, FL | 7/23/2021 | T3 - Long Term Projections | Review PayGo implementation GANTT chart details on PayGo compliance / sustainability | 0.60 | 540.00 | 324.00 |
| Hartman,Bryan A | BAH | Miami, FL | 7/23/2021 | T3 - Long Term Projections | Review PayGo implementation GANTT chart regarding VTP oversight | 0.70 | 540.00 | 378.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Analyze sudden increase in unemployment initial claims | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Prepare guidance on analysis of act 60 regulation text for audit and reporting and associated administrative order | 0.80 | 619.00 | 495.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Kebhaj,Suhaib | SK | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Prepare guidance on updates to MEU unemployment slides | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Prepare summary of comments on act 60 regulations regarding ROI | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review response to FOMB questions regarding trucking regulations | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review trucking regulation to answer FOMB question about fuel surcharge and the way it works | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review trucking report from advantage business consulting | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review updates to MEU unemployment slides | 1.20 | 619.00 | 742.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Respond to comments from Natalie regarding the fuel surcharge and its history | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Respond to comments on trucking regulation review matrix | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review methodology and provide comments on Advantage consulting's trucking report | 2.20 | 463.00 | 1,018.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Update monthly claims relative to 2020 employment slide in monthly economic update | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Update unemployment claims slide in monthly economic update | 1.20 | 463.00 | 555.60 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Analyze Puerto Rico's employment and wage data by location quotient for comparing PR's industry concentration | 0.90 | 255.00 | 229.50 |
| Levy,Sheva R | SL | Cleveland, OH | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/23/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB) and C Ortiz (FOMB) related to follow ups with different agencies related to pension measures | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/23/2021 | T3 - Plan of Adjustment | Review pension information in disclosure statement related to AFSCME agreement | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/23/2021 | T3 - Long Term Projections | Review talking points related to 211-2015 preretirement program in preparation for weekly director brief | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/23/2021 | T3 - Long Term Projections | Review updates to letter to judges to reflect recent conversations related to pension freeze | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Draft memo/Fiscal Note on vodka tax subsidy | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Provide summary of and comments on Advantage Business Consulting's report: "Analysis of NTSP rate proposal" | 1.20 | 843.00 | 1,011.60 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 42 through 44 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 17 of 17 account balances held by the Office of Court Administration at First Bank as of the 06/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 8 of 8 account balances held by the Puerto Rico Municipal Finance Agency at Banco Popular as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 12 to 111 of 111 account balances held by the Office of Court Administration at Banco Santander as of the 06/30/2021 testing period. | 3.40 | 255.00 | 867.00 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 15 to 18 of 18 account balances held by the Municipal Revenue Collection Center (CRIM) at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 19 to 25 of 26 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 2 to 2 of 2 account balances held by the Puerto Rico Public Broadcasting Corporation at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 24 to 25 of 25 account balances held by the Ports Authority at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 3 to 3 of 3 account balances held by the Project Corporation ENLACE Cano Martin Pena at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 4 to 6 of 6 account balances held by the Government Development Bank For Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 55 to 80 of 85 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular as of the 06/30/2021 testing period. | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 65 to 66 of 66 account balances held by the Department of Treasury at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 7 to 7 of 7 account balances held by the Fiscal Agency & Financial Advisory Authority (AAFAF) at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare updates to Relativity platform to update account status fields for accurate for the June 30, 2021 testing period. | 1.60 | 255.00 | 408.00 |
| Mathews,Peter | PM | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 463.00 | 463.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/23/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Auxiliary Secretary of Central Accounting Division of Financial Statements regarding current state organizational structure, processes, technology landscape, training needs and challenges of the Division of Financial Statements within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz. Hacienda participant: Jeira Belen Ortiz and Samuel Garcia Perez | 2.00 | 619.00 | 1,238.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/23/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Hartford, CT to return to local office after participation in a series of in-person working sessions with FOMB, Puerto Rico Office of Management and Budget, Puerto Rico Office of Administration and Transformation of Human Resources and Department of Hacienda | 6.00 | 309.50 | 1,857.00 |
| Mira,Francisco Jose | FM | New York, NY | 7/23/2021 | T3 - Long Term Projections | Participate in call with F Mira (EY), H Cho (EY) and M. Powell (EY) to review and edit draft memo on Tilson budget request | 0.90 | 749.00 | 674.10 |
| Mira,Francisco Jose | FM | New York, NY | 7/23/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), M. Powell (EY), H. Cho (EY) to discuss first draft of Preferred Bidder background and recommendation memo | 0.30 | 749.00 | 224.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Prepare Freight Regulation Matrix additions to the safety regulations sections of the 21 page trucking regulations matrix and insertion of issues related to due process for forwarding finalized files to FOMB | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Revenue Forecasts meeting with Hacienda to identify mutual cooperative pursuits, participate with C. Robles (FOMB), D. Mullins (EY), W. Murad (Hacienda), J. Fuentes (FOMB), J. Rebolledo (McK) | 0.50 | 843.00 | 421.50 |
| Mullins,Daniel R | DM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review DDEC Act 60 regulations and language proposals provided to DDEC working team on Audit, reporting regulations, incentive improvements and ROI incorporating text | 1.90 | 843.00 | 1,601.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review Freight regulation report to verify responses to FOMB (N. Jaresko) inquires and refinement of implications and mechanisms of fuel increase surcharges from base year, interval and surveillance | 1.80 | 843.00 | 1,517.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review freight regulations and assessment of the veracity of Advantage Consulting's scope, methods and estimates of implications of proposed regulations on business sector and Puerto Rico economy | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review Freight regulations previous analysis and identification of next steps and progression to detailed economic assessment to inform current trucking strike | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Review Hacienda Data request inventory for formal letter request | 1.40 | 843.00 | 1,180.20 |
| Nichols,Carly | CN | Houston, TX | 7/23/2021 | T3 - Long Term Projections | Participate in fema contract 204 process review procedures with FOMB staff, AAFAF, and EY. EY participants: B Nichols (EY), R Patel (EY), and A Chepenik (EY) | 0.90 | 682.00 | 613.80 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Peltz,Harrison | HP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 255.00 | 178.50 |
| Peltz,Harrison | HP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 255.00 | 204.00 |
| Peltz,Harrison | HP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 255.00 | 153.00 |
| Peltz,Harrison | HP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 255.00 | 178.50 |
| Peltz,Harrison | HP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 255.00 | 127.50 |
| Peltz,Harrison | HP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 255.00 | 127.50 |
| Peltz,Harrison | HP | New York, NY | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 255.00 | 178.50 |
| Powell,Marc | MP | Miami, FL | 7/23/2021 | T3 - Long Term Projections | Review and draft options for responding to Tilson | 2.10 | 843.00 | 1,770.30 |
| Powell,Marc | MP | Miami, FL | 7/23/2021 | T3 - Long Term Projections | Compare Tilson budget with Tilson proposal and first budget amendment | 0.90 | 843.00 | 758.70 |
| Powell,Marc | MP | Miami, FL | 7/23/2021 | T3 - Long Term Projections | Draft mock-up of memo key points | 0.40 | 843.00 | 337.20 |
| Powell,Marc | MP | Miami, FL | 7/23/2021 | T3 - Long Term Projections | Participate in call with F Mira (EY), H Cho (EY) and M. Powell (EY) to review and edit draft memo on Tilson budget request | 0.90 | 843.00 | 758.70 |
| Powell,Marc | MP | Miami, FL | 7/23/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), M. Powell (EY), H. Cho (EY) to discuss first draft of Preferred Bidder background and recommendation memo | 0.30 | 843.00 | 252.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 50 account balances at 5 agency bank relationships as of the 06/30/2021 testing period. | 2.00 | 463.00 | 926.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Council of Occupational Development & Human Resources (CDORH) to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Economic Development and Commerce to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Education to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Family to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Housing to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Treasury to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Film Development Company to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Joint Special Commission of Legislative Funds to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Mental Health Services and Addiction Control Administration to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Office of Industrial Tax Exemption to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Permits Management Office to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Program of Youth Affairs to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Public Buildings Authority to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Public Housing Administration to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Retirement System for Employees of the Government and Judiciary Retirement System to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Senate to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for State Elections Commission to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for State Office of Energy Public Policy to follow up on bank account information as of 07/23/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 07/23/2021 for Department of Treasury account ending in X352 for the 06/30/2021 testing period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 07/23/2021 for five Government Ethics Office accounts for the 06/30/2021 testing period. | 1.40 | 463.00 | 648.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review First Bank statements received on 07/23/2021 for two Government Ethics Office accounts for the 06/30/2021 testing period. | 0.70 | 463.00 | 324.10 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Department of Treasury for account ending in X352 as of 07/23/2021. | 0.60 | 463.00 | 277.80 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform analysis to assess documentation available as of 7/23/2021 for accounts included within the testing population for the 6/30/2021 testing period. | 2.70 | 255.00 | 688.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 156 to 186 of 186 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Perform second-level analysis to assess number of accounts included within the testing population as of 7/23/2021 for accurate reporting for the 6/30/2021 testing period. | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 7/23/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform, for accurate testing of account balances. | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review information provided via email from BNY Mellon regarding outstanding items as of 7/23/2021 for 6/30/2021 testing period cash balances. | 1.60 | 255.00 | 408.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review information provided via email from Citibank regarding outstanding items as of 7/23/2021 for 6/30/2021 testing period cash balances. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review information provided via email from Oriental Bank regarding outstanding items as of 7/23/2021 for 6/30/2021 testing period cash balances. | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review information provided via email from UBS regarding outstanding items as of 7/23/2021 for 6/30/2021 testing period cash balances. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/23/2021 | T3 - Plan of Adjustment | Review information provided via email from US Bank regarding outstanding items as of 7/23/2021 for 6/30/2021 testing period cash balances. | 0.10 | 255.00 | 25.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/23/2021 | T3 - Long Term Projections | Participate in presentation to N Jaresko (FOMB), FOMB staff, J Davis (McKinsey), J Santambrogio (EY), V Chemtob (EY), and J Burr (EY) regarding the 2018 CAFR | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/23/2021 | T3 - Plan of Adjustment | Review proposed talking points on potential sources of cash for plan confirmation | 0.30 | 843.00 | 252.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Soutendijk,Tyler | ST | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Prepare Puerto Rico Economic Monitor from new data inputs for the month of July | 0.80 | 255.00 | 204.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Research House Act 5 from the Puerto Rico House Legislature on Insurance Policy | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Update online dashboard of Puerto Rico Economic Monitor inputs for July Monthly Economic Update for FOMB | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Update Puerto Rico Economic Monitor slides in July Monthly Economic Update for FOMB | 1.70 | 255.00 | 433.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Update real time indicator data for Government Expenditures, TSA Throughput in July Monthly Economic Update to FOMB | 1.20 | 255.00 | 306.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Update Real Time Indicator slides in July Monthly Economic Update to FOMB | 1.40 | 255.00 | 357.00 |
| Tague,Robert | RT | Chicago, IL | 7/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 7/23/2021 | T3 - Plan of Adjustment | Review draft of main pension arguments to provide edits to documents | 0.80 | 843.00 | 674.40 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/23/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 7/23/2021 | 3.40 | 619.00 | 2,104.60 |
| Zhao,Leqi | LZ | Washington, DC | 7/23/2021 | T3 - Long Term Projections | Research on Act 138 law documents for Act 138 fiscal note | 2.30 | 463.00 | 1,064.90 |
| Good JR,Clark E | CG | Dallas, TX | 7/24/2021 | T3 - Long Term Projections | Review talking points document responses related to board commitment to strengthening pensions | 1.70 | 540.00 | 918.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/25/2021 | T3 - Plan of Adjustment | Update legislature POA materials for N Jaresko (FOMB) review | 0.90 | 905.00 | 814.50 |
| Levy,Sheva R | SL | Cleveland, OH | 7/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Ban,Menuka | MB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), D. Mullins (EY), V. Chemtob (EY), and M. Ban (EY) to coordinate next steps in launching the trucking/freight survey | 0.30 | 619.00 | 185.70 |
| Ban,Menuka | MB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in a call with H. Rivera Morales (FOMB), A. Chepenik (EY), D. Mullins (EY), and M. Ban (EY) to discuss the next steps in programming and launching the trucking/freight survey | 0.30 | 619.00 | 185.70 |
| Ban,Menuka | MB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in a call with J. Callender (EY) and M. Ban (EY) to coordinate the survey platform and translation process for multi-lingual live survey link | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Update the trucking survey for the consumers side based on the latest revision/feedback requested by FOMB | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare section on potential impacts of Fiscal Note on Agricultural Regulation Wage Subsidy Program | 2.20 | 619.00 | 1,361.80 |
| Barati Stec,Izabella | IS | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare analytical framework for Agricultural Wage Subsidy Program effects | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review Acts 138 and 142, establishing the differences between the scope of Act 138 and 142 on healthcare insurance to determine the economic effects of Act 138 | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review benchmarks for measuring Agricultural Wage Subsidy Program effects | 2.20 | 619.00 | 1,361.80 |
| Barati Stec,Izabella | IS | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review the agricultural Wage Subsidy Program regulation, comparing practices in US mainland | 1.80 | 619.00 | 1,114.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Barati Stec,Izabella | IS | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Update the Fiscal Note on Act 8, adding reference on the economic affects of cultural heritage | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Final adjustments to GILTI / Act 154 loss of creditability estimates after additional literature review and use of more realistic elasticities | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare excel spreadsheet to analyze Act 154 loss of creditability and the effect on revenue as requested by director of FOMB | 2.40 | 619.00 | 1,485.60 |
| Berger,Daniel L. | DB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare methodology memo on the process of estimating GILTI & Act 154 loss of revenue creditability to share with team working on estimates for review | 2.30 | 619.00 | 1,423.70 |
| Berger,Daniel L. | DB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Revise official FOMB letterhead and review before sending to FOMB for data request letter to Hacienda | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Update data request letter based on feedback from Dan Mullins | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 7/26/2021 | T3 - Long Term Projections | Prepare response to FOMB regarding the compliance certification required by HUD related to releasing federal funds to support the Oversight Board's annual report to the US legislator | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Callender,Joseph | JC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in a call with J. Callender (EY) and M. Ban (EY) to coordinate the survey platform and translation process for multi-lingual live survey link | 0.50 | 843.00 | 421.50 |
| Castelli,Michael | MC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Amend static image of waterfall index chart to account for new calculation | 1.40 | 463.00 | 648.20 |
| Castelli,Michael | MC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Load the latest data into the dashboard after creating all the JSON files | 2.30 | 463.00 | 1,064.90 |
| Castelli,Michael | MC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare edits to chart description text to align with July data | 1.70 | 463.00 | 787.10 |
| Castelli,Michael | MC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare JSON data files which feed into the dashboard charts with the latest data | 1.40 | 463.00 | 648.20 |
| Castelli,Michael | MC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare latest indicator data as of July 26, 2021 to upload in Visual Studio environment | 1.20 | 463.00 | 555.60 |
| Chan,Jonathan | JC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/26/2021. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 124 to 134 of 186 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | JC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare export of Relativity data for analysis of balances received from accountholders as of 07/26/2021 for the 06/30/2021 rollforward period. | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review data in Relativity review platform for consistency as of 7/26/2021 for accurate reporting during the 6/30/2021 reporting period. | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | JC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review Family & Children Administration accounts in the population of accounts in the Relativity review platform to determine changes needed for the 06/30/2021 rollforward period. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review information prepared in response to Proskauer request for government account holder point of contact information as of July 26, 2021. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review new accounts added to the population as of the 06/30/2021 reporting period in the Relativity review platform for accurate and consistent data reporting. | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review Relativity testing platform as of 7/26/2021 for data consistency to ensure accurate reporting for the 06/30/2021 reporting period. | 1.10 | 619.00 | 680.90 |
| Chawla,Sonia | SC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/26/2021. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Conservatory of Music Corporation of Puerto Rico at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Administration for the Development of Agricultural Enterprises at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Highway and Transportation Authority at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform quality review over analyses of agency information to support documentation behind the filed Plan of Adjustment. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare communication email to General Counsel regarding request for information from agencies to support documentation behind the Plan of Adjustment filing. | 0.20 | 619.00 | 123.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chemtob,Victor | VC | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), D. Mullins (EY), V. Chemtob (EY), and M. Ban (EY) to coordinate next steps in launching the trucking/freight survey | 0.30 | 749.00 | 224.70 |
| Chemtob,Victor | VC | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review and analyze GILTI implications summary materials | 1.20 | 749.00 | 898.80 |
| Chemtob,Victor | VC | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review and comment on industries survey regarding freight rates | 0.60 | 749.00 | 449.40 |
| Chemtob,Victor | VC | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review and edit POA summary materials for legislature | 1.10 | 749.00 | 823.90 |
| Chemtob,Victor | VC | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review and edit request list to Hacienda and associated letter | 0.70 | 749.00 | 524.30 |
| Chen,Shi Kathy | SKC | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in a call with H. Rivera Morales (FOMB), A. Chepenik (EY), D. Mullins (EY), and M. Ban (EY) to discuss the next steps in programming and launching the trucking/freight survey | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in distilled spirits forecast discussion with FOMB staff EY Participant: A. Chepenik (EY) | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in FOMB executive session to approve PoA filing. EY participants: J Santambrogio (EY) and A Chepenik (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in land freight discussion with D Mullins (EY) and A Chepenik (EY) | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Plan of Adjustment | Research DNER and DTOP EPA allocations for fiscal plan forecast update | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Plan of Adjustment | Review federal DNER and DTPW claim estimates and funding allocations | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Plan of Adjustment | Review legislature's requests for POA | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), D. Mullins (EY), V. Chemtob (EY), and M. Ban (EY) to coordinate next steps in launching the trucking/freight survey | 0.30 | 905.00 | 271.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, key workstream outcomes, milestone updates and risks. EY participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), B. Chevlin (EY), J. Santambrogio(EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emmanuel Alemar Sanchez | 1.00 | 255.00 | 255.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/26/2021 | T3 - Long Term Projections | Prepare presentation for Negociado de Cuentas focus group session to gather data on processes, competencies, and the employee experience across recruitment and performance management. | 2.90 | 255.00 | 739.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/26/2021 | T3 - Long Term Projections | Edit Preferred Bidder Memo, Background and Purpose sections. | 1.10 | 619.00 | 680.90 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/26/2021 | T3 - Long Term Projections | Edit Preferred Bidder Memo, Potential Actions section. | 1.40 | 619.00 | 866.60 |
| Culp,Noelle B. | NC | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Calculate estimated overall impact of a A2021-026 legislation with 100% retirement when eligible on ERS's projected cash flows | 1.30 | 422.00 | 548.60 |
| Culp,Noelle B. | NC | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 422.00 | 211.00 |
| Day,Timothy Sean | TD | Cleveland, OH | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 540.00 | 270.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Prepare Section 207 Municipal Financial Template for financial reporting and supporting documentation requests for financial review of repayment capacity | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Draft updates and revisions to revised FOMB Section 207 Policy to include Act 107 definitions governing municipal debt transactions | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Revise and modify Section 207 Municipal Financial Template to include cash flow and liquidity data required to assess municipal financial resources | 0.60 | 619.00 | 371.40 |
| Eiben,Jaime Rose | JRE | Cleveland, OH | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 282.00 | 141.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Federbush,Samantha | SF | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 540.00 | 270.00 |
| Federbush,Samantha | SF | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review summary results of potential impact of the proposed legislation, should it affect participant behaviour | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review summary results of the impact of the proposed legislation | 0.20 | 540.00 | 108.00 |
| Federbush,Samantha | SF | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review valuation system programming to measure impact of behavior change based on proposed legislation for active eligible causing employees to retire immediately | 0.60 | 540.00 | 324.00 |
| Federbush,Samantha | SF | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review valuation system programming to measure impact of behavior change based on proposed legislation for active not eligible causing employees to retire immediately once eligible | 0.60 | 540.00 | 324.00 |
| Federbush,Samantha | SF | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review valuation system programming to reflect assumed salary increases for active eligible for 2021+ related to the proposed legislation | 0.40 | 540.00 | 216.00 |
| Federbush,Samantha | SF | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review valuation system programming to reflect assumed salary increases for active not eligible for 2021+ related to the proposed legislation | 0.40 | 540.00 | 216.00 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review 2018 Censuses of Agriculture of Puerto Rico Producers of Broiler Chickens data for wage subsidy program | 1.10 | 463.00 | 509.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review 2018 Censuses of Agriculture of Puerto Rico Producers of dairy famers production of quarts of milk data for wage subsidy program based on production | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review 2018 Censuses of Agriculture of Puerto Rico table egg data for wage subsidy program | 1.30 | 463.00 | 601.90 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review Bureau of Labor Statistics data on employment in agriculture in Puerto Rico | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review National Chicken Association data on weight of broiler chickens to calculate pounds of broiler chicken produced in Puerto Rico | 0.70 | 463.00 | 324.10 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in meeting to review Civil Service Reform Pilot workstreams and provide input for change management strategy development. EY participants: J. Merchan (EY), R. Venkatraman (EY), O. Salinas (EY) | 0.40 | 749.00 | 299.60 |
| Good JR,Clark E | CG | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Analyze differences in calculations of 50% benefit to isolate the final costs | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Participate in call with N Pushka (EY) and C Good (EY) to discuss additional teacher file reconciliations needed based on additional SRM data provided by the retirement board | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss payroll withholdings for DC benefits and updates needed for general pension project updates | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Participate in discussion with M Lopez (FOMB), C Ortiz (FOMB), S Levy (EY), and C Good (EY) to discuss data from ERS, letters on legislation, DC contribution timing, and general pension updates needed in coming week | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/26/2021 | T3 - Plan of Adjustment | Review federal requirements related to timing of remittance of DC contributions in response to AAFAF objection of timing suggested in plan of adjustment | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Review requested updates to the deck for Friday's board meeting | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Review state plan requirements associated to timing of remittance of DC contributions in response to AAFAF objection of timing suggested in plan of adjustment | 0.90 | 540.00 | 486.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/26/2021 | T3 - Long Term Projections | Conduct market outreach to schedule discussions regarding Puerto Rico land sale transactions for closed schools analysis | 2.20 | 619.00 | 1,361.80 |
| Gregoire,Alexandra | AGM | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 619.00 | 1,052.30 |
| Gregoire,Alexandra | AGM | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review school final deliverable draft provided by J Federer | 1.50 | 619.00 | 928.50 |
| Hartman,Bryan A | BAH | Miami, FL | 7/26/2021 | T3 - Long Term Projections | Review Act 106 implementation GANTT chart regarding 7.5% limit for police | 0.60 | 540.00 | 324.00 |
| Hartman,Bryan A | BAH | Miami, FL | 7/26/2021 | T3 - Long Term Projections | Review act 106 implementation GANTT chart regarding a plan administration audit | 0.40 | 540.00 | 216.00 |
| Hartman,Bryan A | BAH | Miami, FL | 7/26/2021 | T3 - Long Term Projections | Review Social Security implementation GANTT chart on steps establishing a pension reserve trust | 0.30 | 540.00 | 162.00 |
| Hartman,Bryan A | BAH | Miami, FL | 7/26/2021 | T3 - Long Term Projections | Review Social Security implementation GANTT chart steps on how to enroll post-2014 teachers | 0.40 | 540.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Correspondence with F. Yodice (EY) regarding PR entitlement to EDA S3B ARP funds | 0.50 | 749.00 | 374.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | EH | Chicago, IL | 7/26/2021 | T3 - Plan of Adjustment | Correspondence with S. Chawla (EY) regarding further cash disclosures in the disclosure statement as ordered by Judge Swain | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Email to QUEST team regarding new announced uses of ARP funds for forecasting purposes | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/26/2021 | T3 - Plan of Adjustment | Email to S. Ma (Proskauer) regarding further updates required to disclosure statement to satisfy Judge Swain order. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Reply to QUEST team regarding updated EIP estimates for PR | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Review EDA announcement and materials related to $3b in ARP funds for allocations to PR | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/26/2021 | T3 - Plan of Adjustment | Review Judge Swain order regarding disclosure statement updates required. | 0.50 | 749.00 | 374.50 |
| Holvey,Brandon | BH | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze 2019 - 2020 toll road revenue files to compare mapping of account structure | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | HTA carve-out analysis: Perform analysis of toll road revenue consolidated file to compare variations in coding over years in scope | 0.90 | 463.00 | 416.70 |
| Kane,Collin | CK | Cleveland, OH | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 422.00 | 211.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Analyze investment data in the us and puerto rico to make assumptions on investment levels in PR in Act 20 industries | 2.40 | 619.00 | 1,485.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Draft sections of CRIM memo on how to mitigate equity concerns | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review MEU updates to trust fund and unemployment slides | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Take stock of comments on CRIM memo to plan on ways to respond to comments | 2.80 | 619.00 | 1,733.20 |
| Kleine,Andrew | AK | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, key workstream outcomes, milestone updates and risks. EY participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), B. Chevlin (EY), J. Santambrogio(EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emmanuel Alemar Sanchez | 1.00 | 749.00 | 749.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Revise Act 20 Return on Investment table to include the methodology associated with each value to be measured | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Update forecasted trust fund balance in monthly economic update | 1.30 | 463.00 | 601.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Update personal income forecast to include the July 2021 Congressional Budget Office's long term forecast | 1.20 | 463.00 | 555.60 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Collect Puerto Rico's median household income data for more detailed comparison of Puerto Rico | 0.40 | 255.00 | 102.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare slides with tables of Puerto Rico's economy compared to other states | 1.10 | 255.00 | 280.50 |
| Levy,Sheva R | SL | Cleveland, OH | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/26/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss payroll withholdings for DC benefits and updates needed for general pension project updates | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/26/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss provisions of SB 181 | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/26/2021 | T3 - Long Term Projections | Participate in discussion with M Lopez (FOMB), C Ortiz (FOMB), S Levy (EY), and C Good (EY) to discuss data from ERS, letters on legislation, DC contribution timing, and general pension updates needed in coming week | 1.10 | 750.00 | 825.00 |
| Mackie,James | JM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Calculate personal income tax effects from increase in employment caused by vodka subsidy | 1.10 | 843.00 | 927.30 |
| Mackie,James | JM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review and edit memo on vodka tax subsidy | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review and update modeling of the effect of GILTI tax exclusion on Puerto Rico | 2.10 | 843.00 | 1,770.30 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 45 through 50 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 1.80 | 255.00 | 459.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/26/2021 | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Government Development Bank For Puerto Rico at Citibank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Institutional Trust of the National Guard of Puerto Rico at MML Investors Services as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Institutional Trust of the National Guard of Puerto Rico at Nationwide Planning Associates as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) at Insigneo Securities, LLC as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 12 of 12 account balances held by the Automobile Accident Compensation Administration at Northern Trust as of the 06/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 13 of 15 account balances held by the Electric Power Authority (PREPA) at Northern Trust as of the 06/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 2 of 2 account balances held by the Department of Correction and Rehabilitation at Banco Santander as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 2 of 2 account balances held by the Government Ethics Office at First Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Office of the Solicitor - Special Independent Prosecutor at First Bank as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 4 of 4 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at UMB as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 4 of 4 account balances held by the Office of Legislative Services at First Bank as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 5 of 5 account balances held by the Government Ethics Office at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 7 of 7 account balances held by the Retirement System for Employees of the Government and Judiciary Retirement System at BNY Mellon as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 8 of 8 account balances held by the Puerto Rico Public Broadcasting Corporation at Banco Santander as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 2 to 3 of 3 account balances held by the Retirement System of Puerto Rico Judiciary at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 4 to 4 of 4 account balances held by the Highway and Transportation Authority at Oriental Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 7 to 8 of 9 account balances held by the Department of Housing at First Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 9 to 10 of 10 account balances held by the Public Buildings Authority at Oriental Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Update testing file analysis of accounts reviewed as of 07/26/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.70 | 255.00 | 178.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Participate in meeting to review Civil Service Reform Pilot workstreams and provide input for change management strategy development. EY participants: J. Merchan (EY), R. Venkatraman (EY), O. Salinas (EY) | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, key workstream outcomes, milestone updates and risks. EY participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), B. Chevlin (EY), J. Santambrogio(EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emmanuel Alemar Sanchez | 1.00 | 619.00 | 619.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Bureau of Financial Systems functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Bureau within Department of Hacienda related to the current state organizational assessment deliverable of the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Claims Division of Treasury Department functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Division within Department of Hacienda related to the current state organizational assessment deliverable of the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Payments Division functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Division within Department of Hacienda related to the current state organizational assessment deliverable of the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Payroll System (RHUM) Division functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Division within Department of Hacienda related to the current state organizational assessment deliverable of the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Treasury Department of Reconciliation functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the department within Department of Hacienda related to the current state organizational assessment deliverable of the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Treasury Department of Revenue Accounting functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the department within Department of Hacienda related to the current state organizational assessment deliverable of the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/26/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Treasury General Accounting Department functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the department within Department of Hacienda related to the current state organizational assessment deliverable of the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Amend Distilled Spirits (Vodka) tax incentive report and framing analysis content and results and identification of extensions of analysis and interpretation | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), D. Mullins (EY), V. Chemtob (EY), and M. Ban (EY) to coordinate next steps in launching the trucking/freight survey | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in a call with H. Rivera Morales (FOMB), A. Chepenik (EY), D. Mullins (EY), and M. Ban (EY) to discuss the next steps in programming and launching the trucking/freight survey | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review 7970 for identification of remaining issues to be resolved in negotiation with Hacienda regarding regulations, public letter rulings and economic incentives review committee related to Act 154 businesses tax base change | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review Department of Agriculture's promulgated administrative order Agricultural Wage Subsidy program regulation, program and implications of transition from production based subsidy to wage based subsidy within the context of FOMB letter requesting clarification | 2.90 | 843.00 | 2,444.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review Hacienda Data request and amend draft letter itemizing data requested, including proposal to second an analyst | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review of revised Land Freight Survey instruments and identification of logistics to support launch within 48 hours from FOMB website link | 0.90 | 843.00 | 758.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review Revenue Implications of Act 154 credit removal, GILTI tax rate increases and the proposed global minimum tax for Puerto Rico and incentives effects | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Participate in land freight discussion with D Mullins (EY) and A Chepenik (EY) | 0.60 | 843.00 | 505.80 |
| Neziroski,David | DN | New York, NY | 7/26/2021 | T3 - Fee Applications / Retention | Make updates to exhibits for April | 2.80 | 255.00 | 714.00 |
| Nguyen,Jimmy | JN | Dallas, TX | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 282.00 | 141.00 |
| Nichols,Carly | CN | Houston, TX | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 682.00 | 341.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss fiscal plan update, training with FOMB managers, integration of models and plan of adjustment. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the fiscal plan model. | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Peltz,Harrison | HP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 255.00 | 153.00 |
| Peltz,Harrison | HP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 255.00 | 637.50 |
| Peltz,Harrison | HP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 255.00 | 204.00 |
| Peltz,Harrison | HP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 255.00 | 127.50 |
| Peltz,Harrison | HP | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 255.00 | 255.00 |
| Powell,Marc | MP | Miami, FL | 7/26/2021 | T3 - Long Term Projections | Review preferred bidder memo latest draft and provide additional comments | 1.90 | 843.00 | 1,601.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 422.00 | 211.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Participate in call with N Pushka (EY) and C Good (EY) to discuss additional teacher file reconciliations needed based on additional SRM data provided by the retirement board | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Prepare summary deck describing the upcoming workflow for a meeting with each calculations team | 0.30 | 422.00 | 126.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pushka,Nicole L | NLP | Chicago, IL | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary of participant counts based on provided census information for each pension class that will be sent to Prime Clerk for ballot purposes | 0.80 | 422.00 | 337.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Review the teacher data provided by the retirement board in comparison to Milliman valuation data to identify differences | 0.90 | 422.00 | 379.80 |
| Quach,TranLinh | TQ | Chicago, IL | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 682.00 | 341.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/26/2021 | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Environmental Quality Board at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 8 to 186 of 186 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 3.10 | 463.00 | 1,435.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Administration for the Development of Agricultural Enterprises to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Justice to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Electric Power Authority (PREPA) - Retirement to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for General Services Administration to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Health Insurance Administration to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Industrial Development Company to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Integrated Transport Authority to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Land Authority de Puerto Rico to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Maritime Transport Authority to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Metropolitan Bus Authority to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Ponce Ports Authority to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Ports Authority to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for School of Plastic Arts and Design to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Tourism Company to follow up on bank account information as of 07/26/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/26/2021 for Conservatory of Music Corporation of Puerto Rico for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/26/2021 for Department of Family for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/26/2021 for Electronic Lottery for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/26/2021 for Forensics Science Bureau for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/26/2021 for Institute of Puerto Rican Culture for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/26/2021 for Land Administration for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/26/2021 for Police Rico Police Bureau for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 07/26/2021 for Traditional Lottery for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare table comparing employees working in Food & Beverage small businesses in top and lowest performing US states to Puerto Rico indexed to January 2020 | 1.10 | 255.00 | 280.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare table comparing employees working in Leisure & Entertainment small businesses in top and lowest performing US states to Puerto Rico indexed to January 2020 | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 7/26/2021 | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 2 to 2 of 8 account balances held by the Medical Services Administration at Banco Popular as of the 06/30/2021 testing period | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Prepare analysis with information available as of 7/26/2021 regarding government account holder point of contact information per Proskauer request. | 1.90 | 255.00 | 484.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Santander (previously First Bank) regarding outstanding items as of 7/26/2021 for 6/30/2021 testing period cash balances. | 2.40 | 255.00 | 612.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review information provided via email from First Bank regarding outstanding items as of 7/26/2021 for 6/30/2021 testing period cash balances. | 2.10 | 255.00 | 535.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review information provided via email from Scotiabank (Oriental Bank) regarding outstanding items as of 7/26/2021 for 6/30/2021 testing period cash balances. | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review information provided via email from UMB regarding outstanding items as of 7/26/2021 for 6/30/2021 testing period cash balances. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/26/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Environmental Quality Board account ending in X316 as of 7/26/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.40 | 255.00 | 102.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the fiscal plan model. | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Long Term Projections | Participate in FOMB executive session to approve PoA filing. EY participants: J Santambrogio (EY) and A Chepenik (EY) | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, key workstream outcomes, milestone updates and risks. EY participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), B. Chevlin (EY), J. Santambrogio(EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emmanuel Alemar Sanchez | 1.00 | 843.00 | 843.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Long Term Projections | Review latest version of 30 year projections based on updated assumptions and inputs | 1.60 | 843.00 | 1,348.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/26/2021 | T3 - Plan of Adjustment | Review updated information on cash account balances as of June 30, 2021 to update cash analysis | 2.10 | 843.00 | 1,770.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/26/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and K. Kapoor (EY) to discuss options on data management tools to utilize for carve-out analysis | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/26/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA audited financial statements for the period ended FY2018 to understand HTA's financial accounts | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/26/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA audited financial statements for the period ended FY2019 to understand HTA's financial accounts | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/26/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review of the HTA section of FY21 certified fiscal plan to understand long-term transit plans in connection with HTA carve-out assessment | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/26/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the Exhibit 1 - 2019 Fiscal Plan for HTA to understand the historical financial forecast of HTA | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 7/26/2021 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss fiscal plan update, training with FOMB managers, integration of models and plan of adjustment | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/26/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the fiscal plan model. | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Soutendijk,Tyler | ST | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Prepare alternative presentation of tourism real-time indicator slide for Monthly Economic Update consideration | 0.70 | 255.00 | 178.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Review online dashboard presentation for July Monthly Economic Update | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Update COVID tracking data for COVID comparison slides in July Monthly Economic Update | 2.20 | 255.00 | 561.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Update non-real time indicator slides on bankruptcy in July Monthly Economic Update | 1.70 | 255.00 | 433.50 |
| Stricklin,Todd | TS | New Orleans, LA | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 422.00 | 211.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 7/26/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Nichols (EY), C Kane (EY), E Stuber (EY), J Eiben (EY), J Nguyen (EY), N Pushka (EY), N Culp (EY), S Federbush (EY), S Levy (EY), T Day (EY), T Stricklin (EY), T Quach (EY) to discuss status of pension activity with upcoming expectations discussion | 0.50 | 422.00 | 211.00 |
| Tague,Robert | RT | Chicago, IL | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tan,Riyandi | RT | New York, NY | 7/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tan,Riyandi | RT | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss fiscal plan update, training with FOMB managers, integration of models and plan of adjustment | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review 30 year cash projections to prepare integration version with fiscal plan as requested by Oversight Board. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review Contingent Value Instrument calculations to prepare integration version with fiscal plan as requested by Oversight Board. | 1.40 | 619.00 | 866.60 |
| Tan,Riyandi | RT | New York, NY | 7/26/2021 | T3 - Long Term Projections | Review Pension Trust Contribution and Withdrawal mechanism to prepare integration version with fiscal plan as requested by Oversight Board. | 0.70 | 619.00 | 433.30 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in meeting to review Civil Service Reform Pilot workstreams and provide input for change management strategy development. EY participants: J. Merchan (EY), R. Venkatraman (EY), O. Salinas (EY) | 0.40 | 843.00 | 337.20 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/26/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review engagement strategy, key workstream outcomes, milestone updates and risks. EY participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), B. Chevlin (EY), J. Santambrogio(EY). FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emmanuel Alemar Sanchez | 1.00 | 843.00 | 843.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/26/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 7/26/2021 | 2.90 | 619.00 | 1,795.10 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/26/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 7/26/2021 | 2.80 | 619.00 | 1,733.20 |
| Yodice,Frank | FY | Hoboken, NJ | 7/26/2021 | T3 - Long Term Projections | Review ARP EDA initiatives for potential PR allocations | 0.80 | 463.00 | 370.40 |
| Zhao,Leqi | LZ | Washington, DC | 7/26/2021 | T3 - Long Term Projections | Research on Act 77 law documents for Act 138 fiscal note | 2.30 | 463.00 | 1,064.90 |
| Ban,Menuka | MB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in a call with J. Callender (EY) and M. Ban (EY) to gather feedback from the cognitive review of the current draft of the paper questionnaire for the Puerto Rico Trucking Operation Survey | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in a call with M. Castelli (EY), J. Rubin (EY), H. Walker (EY), and M. Ban (EY) to finalize the survey platform choice to conduct the Puerto Rico Trucking Operation Survey considering various factors such as multi-lingual, registration links, and multiple versions of the survey | 0.40 | 619.00 | 247.60 |
| Ban,Menuka | MB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in meeting to get input on draft Puerto Rico Trucking Operation Survey of trucking services consumers with the objective of obtaining data related to pricing structures in the context of regulation changes. Participants include A. Chepenik (EY), D. Mullins (EY), J. Callender (EY), M. Ban (EY), J. Rubin (EY), H. Rivera Morales (FOMB), C. Marrero (PR Supplies), and F. Martinez (PR Supplies) | 1.30 | 619.00 | 804.70 |
| Ban,Menuka | MB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare for the live demo for the Puerto Rico Trucking Operation Survey of trucking services with the live survey link to gather feedback from the industry members | 1.40 | 619.00 | 866.60 |
| Ban,Menuka | MB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Provide feedback to J. Rubin (EY) to make necessary update on the Puerto Rico Trucking Operation Survey Qualtrics link before the live demo | 2.90 | 619.00 | 1,795.10 |
| Ban,Menuka | MB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review of the personal income forecast with the CBO update to provide additional feedback for the methodology revision | 2.70 | 619.00 | 1,671.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Desk research on availability of data and case studies on Medicare (FN on Act 138) | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare sections on "Other Economic Impacts" of Fiscal Note on Agricultural Wage Subsidy | 1.70 | 619.00 | 1,052.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare sections on Other Economic Impacts of Fiscal Note on Act 138, Amending the Health Insurance legislation | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review previous calculations of wage subsidy programs n Puerto Rico, for the FN on Act 138 | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review July Monthly Economic Update slides | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Draft findings on federal three federal programs (HHS poverty guidelines, DOL job training expansions in PR, use of Puerto Rico Community Survey for formula funding for the Maternal, Infant, Early Childhood Home Visiting Program) | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Alanyze and Estimate the amount of revenue needed to offset reduction in alcohol excise tax | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Research agriculture employment / production for estimates for fiscal note on the agricultural wage subsidy | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Research requests to federal government for annual report to see if this has been implanted / are still necessary for FOMB to request | 2.40 | 619.00 | 1,485.60 |
| Berger,Daniel L. | DB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review calculations on agriculture hourly wage subsidy for fiscal note | 1.20 | 619.00 | 742.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Berger,Daniel L. | DB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review online PREM dashboard indicators compared to Monthly Economic Update / underlying excel data | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Update GILTI slides based on feedback from A Chepenik before sending to Natalie Jaresko & FOMB | 0.40 | 619.00 | 247.60 |
| Breeding,Stephen | SB | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Participate on a call with S Breeding (EY) and C Good (EY) to discuss comparison between mortality observed in PR to broader data sets in assessment of potential improvements in fiscal plan estimates | 0.30 | 682.00 | 204.60 |
| Breeding,Stephen | SB | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Participate in call with S Breeding (EY), C Good (EY), and S Levy (EY) to discuss implications of mortality analysis | 0.20 | 682.00 | 136.40 |
| Burr,Jeremy | JB | San Diego, CA | 7/27/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik(EY), E. Heath (EY), J. Burr (EY), F. Yodice (EY) and A. Zapata (FOMB) to discuss updates to the federal recommendations section of the annual report. | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 7/27/2021 | T3 - Long Term Projections | Prepare questions regarding the federal recommendations section of the Oversight Board annual report | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 7/27/2021 | T3 - Long Term Projections | Prepare summary of missing entities in the POA disclosure statement | 0.90 | 619.00 | 557.10 |
| Callender,Joseph | JC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in a call with J. Callender (EY) and M. Ban (EY) to gather feedback from the cognitive review of the current draft of the paper questionnaire for the Puerto Rico Trucking Operation Survey | 0.50 | 843.00 | 421.50 |
| Callender,Joseph | JC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in meeting to get input on draft Puerto Rico Trucking Operation Survey of trucking services consumers with the objective of obtaining data related to pricing structures in the context of regulation changes. Participants include A. Chepenik (EY), D. Mullins (EY), J. Callender (EY), M. Ban (EY), J. Rubin (EY), H. Rivera Morales (FOMB), C. Marrero (PR Supplies), and F. Martinez (PR Supplies) | 1.30 | 843.00 | 1,095.90 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Castelli,Michael | MC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in a call with M. Castelli (EY), J. Rubin (EY), H. Walker (EY), and M. Ban (EY) to finalize the survey platform choice to conduct the Puerto Rico Trucking Operation Survey considering various factors such as multi-lingual, registration links, and multiple versions of the survey. | 0.40 | 463.00 | 185.20 |
| Castelli,Michael | MC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare for meeting with M. Ban (EY), J. Rubin (EY), and H. Walker (EY) to discuss proposed Puerto Rico Trucking Operation questionnaire by listing advantages and disadvantages of using Snap vs. Qualtrics for programming | 0.40 | 463.00 | 185.20 |
| Chan,Jonathan | JC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Chan (EY) to discuss action items required to record information received regarding the Family and Children Administration for the June 30, 2021 rollforward period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform analysis over preliminary balances as of the 07/27/2021 to determine key information to highlight for budget analysis purposes. | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | JC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 10 of 24 account balances held by the Electric Power Authority (PREPA) at US Bank as of the 06/30/2021 testing period. | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | JC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 20 account balances at 5 agency bank relationships as of the 06/30/2021 testing period. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Prepare export of Relativity data for analysis of balances received from accountholders as of 07/27/2021 for the 06/30/2021 rollforward period. | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Review request with detailed parameters for changes required to the Relativity review platform as of 07/27/2021 for accurate testing and reporting for the 06/30/2021 reporting period. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Review workbook of preliminary June 30, 2021, balances as of 7/27/2021 prepared for purposes of budget analysis. | 1.90 | 619.00 | 1,176.10 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Public Buildings Authority at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Department of Economic Development and Commerce at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Ports Authority at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Public Housing Administration at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts held by the Department of Treasury at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts held by the Ports Authority at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over accounts that crossed the 95% threshold for restriction analyses for the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over outstanding bank account information from CRIM for the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform quality review over the initial 06/30/2021 cash balances reporting analysis prepared for further budgetary analyses as of 07/27/2021. | 0.80 | 619.00 | 495.20 |
| Chemtob,Victor | VC | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate in a call with M. Juarbe (FOMB), A. Chepenik (EY), and V. Chemtob (EY) to discuss FOMB board materials regarding POA | 0.50 | 749.00 | 374.50 |
| Chemtob,Victor | VC | New York, NY | 7/27/2021 | T3 - Long Term Projections | Revise FOMB board materials regarding POA based on comments from FOMB leadership | 1.60 | 749.00 | 1,198.40 |
| Chen,Shi Kathy | SKC | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Chen,Shi Kathy | SKC | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 463.00 | 833.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in a call with M. Juarbe (FOMB), A. Chepenik (EY), and V. Chemtob (EY) to discuss FOMB board materials regarding POA | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), G Ojeda (FOMB), and A Chepenik (EY) to discuss Hacienda analysis on regulation reviews | 1.10 | 905.00 | 995.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in meeting to get input on draft Puerto Rico Trucking Operation Survey of trucking services consumers with the objective of obtaining data related to pricing structures in the context of regulation changes. Participants include A. Chepenik (EY), D. Mullins (EY), J. Callender (EY), M. Ban (EY), J. Rubin (EY), H. Rivera Morales (FOMB), C. Marrero (PR Supplies), and F. Martinez (PR Supplies) | 1.30 | 905.00 | 1,176.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik(EY), E. Heath (EY), J. Burr (EY), F. Yodice (EY) and A. Zapata (FOMB) to discuss updates to the federal recommendations section of the annual report. | 1.20 | 905.00 | 1,086.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board | 0.60 | 905.00 | 543.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate in internal meeting to review outcomes from interviews with the ERP, Hacienda functional leads, and FOMB and align around upcoming actions. EY participants: Ram Venkatraman (EY), Janeth Merchan (EY), and Benjamin Chevlin (EY). | 0.50 | 255.00 | 127.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/27/2021 | T3 - Long Term Projections | Review Negociado de Cuentas focus group presentation, accounting for Spanish translations and clarity, to capture data around the employee experience for the Civil Service Reform Pilot. | 2.10 | 255.00 | 535.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/27/2021 | T3 - Long Term Projections | Prepare focus group presentation for Negociado de Intervenciones to capture data pertaining to workload, recruitment, and performance managment for delivery of detailed recommendations part of the Civil Service Reform Pilot. | 1.70 | 255.00 | 433.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/27/2021 | T3 - Long Term Projections | Prepare focus group presentation for Negociado de Cuentas to capture data pertaining to workload, recruitment, and performance managment for delivery of detailed recommendations part of the Civil Service Reform Pilot. | 2.10 | 255.00 | 535.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/27/2021 | T3 - Long Term Projections | Prepare focus group presentation for Negociado de Sistemas Fiscales to capture data pertaining to workload, recruitment, and performance management for delivery of detailed recommendations part of the Civil Service Reform Pilot. | 1.40 | 255.00 | 357.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/27/2021 | T3 - Long Term Projections | Draft Introduction section of Preferred Bidder memo and any other suggested edits throughout. | 0.90 | 619.00 | 557.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cho,Kye H | KHC | Philadelphia, PA | 7/27/2021 | T3 - Long Term Projections | Amend changes to Introduction and Purpose sections per Marc's suggestions. | 0.20 | 619.00 | 123.80 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/27/2021 | T3 - Long Term Projections | Participate on call with M. Powell (EY), F. Mira (EY), H. Cho (EY) to discuss draft of Preferred Bidder background and recommendation memo, including background on the RFP process and evaluation | 0.40 | 619.00 | 247.60 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/27/2021 | T3 - Long Term Projections | Participate in weekly coordination call with M. Powell (EY), F. Mira (EY), H. Cho (EY) | 0.20 | 619.00 | 123.80 |
| Culp,Noelle B. | NC | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Revise 2021 fiscal plan valuation system coding to reflect $2000 cut threshold for ERS active participants | 0.70 | 422.00 | 295.40 |
| Culp,Noelle B. | NC | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Revise 2021 fiscal plan valuation system coding to reflect $2000 cut threshold for ERS inactive participants | 0.60 | 422.00 | 253.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | Draft revisions and proposals to FOMB Section 207 Debt Transaction policy to expand policy definitions and applicability in draft text | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 7/27/2021 | T3 - Long Term Projections | Review Act 132 and estimate its fiscal implications for health insurance market in Puerto Rico | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 7/27/2021 | T3 - Long Term Projections | Review CRIM property tax data for use in tax reform projects | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 7/27/2021 | T3 - Long Term Projections | Update macroeconomic model, GNP forecast, to account for data input changes and compare to prior versions | 1.40 | 463.00 | 648.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare evaluation of hours paid by farm per year to workers based on average wages paid and total farms in Census data | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare initial estimate of Wage based subsidy for the categories of production to be calculated on hourly based subsidies | 1.10 | 463.00 | 509.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare initial estimate of Wage based subsidy for the subsidy by production type | 1.20 | 463.00 | 555.60 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare tables for wage subsidy program report on calculations of the two types of subsidies | 1.80 | 463.00 | 833.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review BLS data on average wage paid to farm workers in Puerto Rico | 0.60 | 463.00 | 277.80 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Analyze calculations needed to produce an updated estimate based on use of alternative mortality scales | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Analyze mortality assumption made by system actuary in comparison to recent tables released by the SOA to develop comparative baseline in mortality analysis | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Participate on call with C Nichols (EY) and C Good (EY) to discuss TRS team calculations needed for 2000 threshold increase and mortality adjustments | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Participate on call with S Breeding (EY) and C Good (EY) to discuss comparison between mortality observed in PR to broader data sets in assessment of potential improvements in fiscal plan estimates | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Participate on call with S Breeding (EY), C Good (EY), and S Levy (EY) to discuss implications of mortality analysis | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Participate on call with S Levy (EY) and C Good (EY) to discuss mortality analysis conclusion, HB 886 updated cost estimates, and additional threshold calculations | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Prepare workflow for teams to isolate cost of 2000 threshold increase proposal | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Review final paygo cost implications of HB 886 for potential board updates | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Review letter on HB 886 / HB 887 to incorporate results of pension analysis | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/27/2021 | T3 - Long Term Projections | Review pension talking points related to understanding challenges related to minimizing impacts on pensioners | 1.20 | 540.00 | 648.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 619.00 | 1,485.60 |
| Gregoire,Alexandra | AGM | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 619.00 | 1,361.80 |
| Gregoire,Alexandra | AGM | New York, NY | 7/27/2021 | T3 - Long Term Projections | Conduct review of data provided by PRDE for schools analysis | 1.00 | 619.00 | 619.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Gregoire,Alexandra | AGM | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | EH | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | Brief J. Burr and F. Yodice regarding federal recommendations for FOMB annual report. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | Email to G. Eaton (EY) seeking input on disaster relief related federal recommendations for inclusion in FOMB annual report. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik(EY), E. Heath (EY), J. Burr (EY), F. Yodice (EY) and A. Zapata (FOMB) to discuss updates to the federal recommendations section of the annual report. | 1.20 | 749.00 | 898.80 |
| Heath,Emma | EH | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | Review and update federal recommendations for inclusion in FOMB annual report. | 2.10 | 749.00 | 1,572.90 |
| Heath,Emma | EH | Chicago, IL | 7/27/2021 | T3 - Plan of Adjustment | Review filed disclosure statement to check if EY edits were incorporated | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | Review matrix prepared for EDA ARP fund programs including PR eligibility | 0.70 | 749.00 | 524.30 |
| Heath,Emma | EH | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | Review weekly FFIS update for PR related updates to allocations and spending. | 0.60 | 749.00 | 449.40 |
| Holvey,Brandon | BH | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between B. Holvey (EY) and J. Santos (EY) to discuss mapping of the restated 2019 financial statements to the trial balance | 0.20 | 463.00 | 92.60 |
| Holvey,Brandon | BH | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between B. Holvey (EY) and J. Santos (EY) to discuss mapping of the restated 2020 financial statements to the trial balance | 0.10 | 463.00 | 46.30 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Draft sections in CRIM memo in response to select comments | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare additional analysis of owner occupied property tax liability across high mid and low valued homes | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare analysis of on housing cost for renters and owners compared to income | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare analysis on effective tax rates by class of property and property value | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare guidance on response to CRIM memo comments | 1.20 | 619.00 | 742.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Update Return on Investment of Act 20 analysis to include FY 2012-2020 instead of only FY 2021 | 1.40 | 463.00 | 648.20 |
| Levy,Sheva R | SL | Cleveland, OH | 7/27/2021 | T3 - Long Term Projections | Participate in call with M Rieker (FOMB), M Lopez (FOMB) and S Levy (EY) to discuss pension talking points in introductions to FOMB annual report | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/27/2021 | T3 - Long Term Projections | Participate in call with S Breeding (EY), C Good (EY), and S Levy (EY) to discuss implications of mortality analysis | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/27/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss mortality analysis conclusion, HB 886 updated cost estimates, and additional threshold calculations | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/27/2021 | T3 - Long Term Projections | Review estimates of financial impact of pension cost increases under HB 886/887 | 1.70 | 750.00 | 1,275.00 |
| Mackie,James | JM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Revise and review effective tax rate change and tax revenue change for proposed GILTI tax increase | 1.70 | 843.00 | 1,433.10 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Analyze information received from Municipal Revenue Collection Center (CRIM) to determine restriction information required for accurate reporting for the 06/30/2021 rollforward period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss information received from CRIM via email regarding pending restriction information for the June 30, 2021 rollforward period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Chan (EY) to discuss action items required to record information received regarding the Family and Children Administration for the June 30, 2021, rollforward period. | 0.20 | 255.00 | 51.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Department of Correction and Rehabilitation at Nuestra Coop as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Department of Labor and Human Resources at US Treasury as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Government Development Bank For Puerto Rico at Banco de Desarrollo Economico (BDE) as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Highway and Transportation Authority at Banco de Desarrollo Economico (BDE) as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Housing Financing Authority at Banco de Desarrollo Economico (BDE) as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Land Administration at Banco de Desarrollo Economico (BDE) as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Metropolitan Bus Authority at Scotiabank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Ports Authority at Banco de Desarrollo Economico (BDE) as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) at Morgan Stanley Smith Barney LLC as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Solid Waste Authority at Banco de Desarrollo Economico (BDE) as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 2 of 2 account balances held by the Office of Court Administration at Citibank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 2 of 2 account balances held by the University of Puerto Rico at UBS as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 2 of 2 account balances held by the University of Puerto Rico at Voya as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Ports Authority at American Stock Transfer & Trust Company as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 7 of 7 account balances held by the Tourism Company at Scotiabank as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 15 to 16 of 16 account balances held by the Electric Power Authority (PREPA) at Citibank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 2 to 2 of 2 account balances held by the Department of Treasury at First Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 2 to 4 of 4 account balances held by the PR Federal Affairs Administration at Citibank as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 26 to 26 of 26 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 3 to 4 of 4 account balances held by the Institutional Trust of the National Guard of Puerto Rico at First Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 3 to 4 of 4 account balances held by the Public Housing Administration at First Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 6 to 6 of 6 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Citibank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 7 to 8 of 8 account balances held by the Electric Power Authority (PREPA) at First Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 7 to 9 of 9 account balances held by the Tourism Company at First Bank as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 80 to 84 of 84 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 9 to 9 of 9 account balances held by the Department of Housing at First Bank as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 07/27/2021 to update fields on an account level, such as 06/30/2021 Report Restriction Category, for accurate reporting. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Update cash balance information within the Relativity platform as of 07/27/2021 for accounts held by the Municipal Revenue Collection Center (CRIM) for the 06/30/2021 rollforward period. | 0.90 | 255.00 | 229.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 905.00 | 633.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/27/2021 | T3 - Long Term Projections | Participate in internal meeting to review outcomes from interviews with the ERP, Hacienda functional leads, and FOMB and align around upcoming actions. EY participants: Ram Venkatraman (EY), Janeth Merchan (EY), and Benjamin Chevlin (EY). | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/27/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Hartford, CT to San Juan, PR to participate and facilitate a series of in-person working sessions with FOMB and Puerto Rico Department of Hacienda | 6.00 | 309.50 | 1,857.00 |
| Mira,Francisco Jose | FM | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F. Mira (EY), H. Cho (EY) to discuss draft of Preferred Bidder background and recommendation memo, including background on the RFP process and evaluation | 0.40 | 749.00 | 299.60 |
| Mira,Francisco Jose | FM | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate in weekly coordination call with M. Powell (EY), F. Mira (EY), H. Cho (EY) | 0.20 | 749.00 | 149.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in meeting to get input on draft Puerto Rico Trucking Operation Survey of trucking services consumers with the objective of obtaining data related to pricing structures in the context of regulation changes. Participants include A. Chepenik (EY), D. Mullins (EY), J. Callender (EY), M. Ban (EY), J. Rubin (EY), H. Rivera Morales (FOMB), C. Marrero (PR Supplies), and F. Martinez (PR Supplies) | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review Distilled Spirits tax incentive proposal and report structure, text, content and analysis for final working report to FOMB | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review Fiscal Plan 2022 Scenarios analysis development for Board review associated with changing policy and economic outlook, review of estimates and scenarios results for pension adjustment | 1.80 | 843.00 | 1,517.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review Global minimum tax slide deck briefing and estimated at risk revenue | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Review Oversight Board annual report for identification of status of outstanding issues related to Census of Government deployment in PR and Congressional/Adm. proposals related to TCJA and GILTI | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Update Land Freight Survey text and content branches | 0.80 | 843.00 | 674.40 |
| Neziroski,David | DN | New York, NY | 7/27/2021 | T3 - Fee Applications / Retention | Update exhibit C for application | 1.90 | 255.00 | 484.50 |
| Nichols,Carly | CN | Houston, TX | 7/27/2021 | T3 - Long Term Projections | Participate in call with C Nichols (EY) and C Good (EY) to discuss TRS team calculations needed for 2000 threshold increase and mortality adjustments | 0.40 | 682.00 | 272.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss 30 year cash projections, contingent value calculations and pension trust withdrawal for integration with fiscal plan. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss pension trust and cvi calculation model to be provided to Mckinsey | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to revise summary of CVI and pension trust calculations | 0.60 | 749.00 | 449.40 |
| Peltz,Harrison | HP | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 255.00 | 178.50 |
| Peltz,Harrison | HP | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 255.00 | 153.00 |
| Powell,Marc | MP | Miami, FL | 7/27/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F. Mira (EY), H. Cho (EY) to discuss draft of Preferred Bidder background and recommendation memo, including background on the RFP process and evaluation | 0.40 | 843.00 | 337.20 |
| Powell,Marc | MP | Miami, FL | 7/27/2021 | T3 - Long Term Projections | Participate in weekly coordination call with M. Powell (EY), F. Mira (EY), H. Cho (EY) | 0.20 | 843.00 | 168.60 |
| Powell,Marc | MP | Miami, FL | 7/27/2021 | T3 - Long Term Projections | Prepare talking points for internal EY team call -- key to do's | 0.90 | 843.00 | 758.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board | 0.60 | 422.00 | 253.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Prepare external version of supporting workbook with preliminary 06/30/2021 cash balances as of 07/27/2021, for purposes of budget analysis. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Prepare the 06/30/2021 cash balances initial reporting workbook analysis as of 7/27/2021. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Update the external version of supporting workbook with preliminary 06/30/2021 cash balances as of 07/27/2021, for purposes of budget analysis. | 1.40 | 463.00 | 648.20 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate on a call with M. Castelli (EY), J. Rubin (EY), H. Walker (EY), and M. Ban (EY) to finalize the survey platform choice to conduct the Puerto Rico Trucking Operation Survey considering various factors such as multi-lingual, registration links, and multiple versions of the survey. | 0.40 | 255.00 | 102.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Participate in meeting to get input on draft Puerto Rico Trucking Operation Survey of trucking services consumers with the objective of obtaining data related to pricing structures in the context of regulation changes. Participants include A. Chepenik (EY), D. Mullins (EY), J. Callender (EY), M. Ban (EY), J. Rubin (EY), H. Rivera Morales (FOMB), C. Marrero (PR Supplies), and F. Martinez (PR Supplies) | 1.30 | 255.00 | 331.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Program Puerto Rico Trucking Operation Survey of trucking services consumers in Qualtrics CoreXM | 2.60 | 255.00 | 663.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss information received from CRIM via email regarding pending restriction information for the June 30, 2021 rollforward period. | 0.20 | 255.00 | 51.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 3 to 129 of 131 account balances held by the University of Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 5.70 | 255.00 | 1,453.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Department of Treasury account ending in X028 as of 7/27/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Office of Court Administration account ending in X059 as of 7/27/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Public Buildings Authority account ending in X589 as of 7/27/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Public Housing Administration account ending in X972 as of 7/27/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/27/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Senate account ending in X665 as of 7/27/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.60 | 255.00 | 153.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Plan of Adjustment | Analyze pension treatment from other municipal restructurings | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss 30 year cash projections, contingent value calculations and pension trust withdrawal for integration with fiscal plan. | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Plan of Adjustment | Prepare explanation for communications team regarding treatment of Act 1 and Act 447 participants | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board. | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Plan of Adjustment | Review pension talking points in response to various Government arguments | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Plan of Adjustment | Review preliminary information for draft presentation to Governor and Legislation on plan of adjustment | 1.80 | 843.00 | 1,517.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Plan of Adjustment | Review updated information on cash balances as of June 30, 2021 | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/27/2021 | T3 - Plan of Adjustment | Revise draft letter regarding proposed pension bill and alternate plan of adjustment | 0.60 | 843.00 | 505.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Compare files provided by PRHTA against Initial Request List to identify outstanding request items | 0.70 | 749.00 | 524.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between B. Holvey (EY) and J. Santos (EY) to discuss mapping of the restated 2019 financial statements to the trial balance | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between B. Holvey (EY) and J. Santos (EY) to discuss mapping of the restated 2020 financial statements to the trial balance | 0.10 | 749.00 | 74.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and K. Kapoor (EY) to align on procedures related to the analysis of the General Ledger files | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review of detailed HTA workplan to ensure alignment with the timetable of the latest scope of work | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review provided Trial Balances to understand General Ledger account structure | 0.40 | 749.00 | 299.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the General Ledger files to understand how to reconcile back to the Trial Balances | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the General Ledger files to understand the level of available data that can be leveraged in determining the carve-out approach across HTA components | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/27/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the Initial Request List status against files received to track open items | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss 30 year cash projections, contingent value calculations and pension trust withdrawal for integration with fiscal plan. | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss pension trust and cvi calculation model to be provided to Mckinsey | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to revise summary of CVI and pension trust calculations | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Soutendijk,Tyler | ST | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Address manager comments on PowerPoint for July FOMB Monthly Economic Update | 1.10 | 255.00 | 280.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare COVID projection diagram for July FOMB Monthly Economic Update | 1.20 | 255.00 | 306.00 |
| Tague,Robert | RT | Chicago, IL | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Tan,Riyandi | RT | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss 30 year cash projections, contingent value calculations and pension trust withdrawal for integration with fiscal plan. | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Tan,Riyandi | RT | New York, NY | 7/27/2021 | T3 - Long Term Projections | R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Levy (EY), N. Pushka (EY), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Rebolledo (McKinsey), J. Collins (McKinsey), and O. Shah (McKinsey) to discuss Fiscal Plan Scenario Analysis meeting materials for Oversight Board | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 7/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Venkatraman,Ramachandran | RV | New York, NY | 7/27/2021 | T3 - Long Term Projections | Participate in internal meeting to review outcomes from interviews with the ERP, Hacienda functional leads, and FOMB and align around upcoming actions. EY participants: Ram Venkatraman (EY), Janeth Merchan (EY), and Benjamin Cheylin (EY) | 0.50 | 843.00 | 421.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/27/2021 | T3 - Plan of Adjustment | Perform Relativity platform user maintenance functions like access management procedures updates to ensure the system is working as intended for the cash workstream. on 07/27/2021. | 2.70 | 619.00 | 1,671.30 |
| Walker,Halea | HW | Greenville, SC | 7/27/2021 | T3 - Long Term Projections | Participate in a call with M. Castelli (EY), J. Rubin (EY), H. Walker (EY), and M. Ban (EY) to finalize the survey platform choice to conduct the Puerto Rico Trucking Operation Survey considering various factors such as multi-lingual, registration links, and multiple versions of the survey. | 0.40 | 255.00 | 102.00 |
| Walker,Halea | HW | Greenville, SC | 7/27/2021 | T3 - Long Term Projections | Program Puerto Rico Trucking Operation Survey in Qualtrics survey platform | 1.10 | 255.00 | 280.50 |
| Yodice,Frank | FY | Hoboken, NJ | 7/27/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik(EY), E. Heath (EY), J. Burr (EY), F. Yodice (EY) and A. Zapata (FOMB) to discuss updates to the federal recommendations section of the annual report. | 1.20 | 463.00 | 555.60 |
| Yodice,Frank | FY | Hoboken, NJ | 7/27/2021 | T3 - Long Term Projections | Review updates made to federal recommendations section of the commonwealth annual report | 0.80 | 463.00 | 370.40 |
| Zhao,Leqi | LZ | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Discuss methodology for estimating Puerto Rico Medicaid claim costs for Act 138 fiscal note | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Discuss methodology for estimating Puerto Rico Medicaid claims payment administrative costs for Act 138 fiscal note | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Prepare drafts about the potential economic impact on labor trends for Act 138 fiscal note | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 7/27/2021 | T3 - Long Term Projections | Research on Puerto Rico Medicaid claims data for Act 138 fiscal note | 2.40 | 463.00 | 1,111.20 |
| Ban,Menuka | MB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Finalize the draft of summary report by Advantage identifying the key findings and assumptions made to calculate economic impact of trucking regulation | 2.70 | 619.00 | 1,671.30 |
| Ban,Menuka | MB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Provide comments on the June Monthly Economic Update report to finalize the draft to send to FOMB | 2.60 | 619.00 | 1,609.40 |
| Ban,Menuka | MB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Revise the trucking survey-consumer based on the industry members' feedback and prepare for the team to update the instrument programming | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Amend fiscal note on Agriculture Wage Subsidy Program | 1.70 | 619.00 | 1,052.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Amend July Monthly Economic Update slide deck | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare comments on Act 138, healthcare insurance fiscal note | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare comments on Agriculture Wage Subsidy Program fiscal note | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Update Fiscal Note on Act 138, healthcare insurance amendments | 2.30 | 619.00 | 1,423.70 |
| Berger,Daniel L. | DB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Draft additional text to PREM slides for monthly economic update | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Draft executive summary for monthly economic update for FOMB | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Draft explanations of new charts for monthly economic update covid slides | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review of the monthly economic update (roughly 45 slides) sent to FOMB | 2.80 | 619.00 | 1,733.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare excel to for preliminary forecast of when Puerto Rico will hit certain targets of vaccination (70, 80, 90% of adults) for Monthly Economic Update | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review new sections of the Monthly Economic Update (certain sections have been revamped and required looking through excel for errors and the corresponding slides | 2.20 | 619.00 | 1,361.80 |
| Burr,Jeremy | JB | San Diego, CA | 7/28/2021 | T3 - Long Term Projections | Prepare commentary regarding the federal asks from the Oversight Board to be included in the annual report | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/28/2021 | T3 - Long Term Projections | Prepare comments on the Rum Tax cover-over to support FOMB's tracking of the revenues | 0.40 | 619.00 | 247.60 |
| Callender,Joseph | JC | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review trucking survey questionnaire draft to provide comments on changes | 2.30 | 843.00 | 1,938.90 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school analysis deliverable and changes to incorporate | 1.50 | 749.00 | 1,123.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare notes and action items from the internal meeting to be incorporated into the school deliverable | 0.40 | 749.00 | 299.60 |
| Castelli,Michael | MC | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Re-structuring version of Puerto Rico Trucking Operation survey based on M. Ban (EY) and D. Mullins' (EY) feedback | 1.20 | 463.00 | 555.60 |
| Chan,Jonathan | JC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Sanchez-Riveron (EY), J. Ramirez (EY), and D. Mairena (EY) to discuss updates to the testing file for efficient reporting as of 7/28/2021 for the June 30, 2021 reporting period. | 0.50 | 619.00 | 309.50 |
| Chan,Jonathan | JC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform review on statements in population of accounts held at Bank of New York Mellon to determine whether additional web portal analysis is required to obtain balances for the 6/30/2021 reporting period. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 43 account balances at 6 agency bank relationships as of the 06/30/2021 testing period. | 3.30 | 619.00 | 2,042.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|-----------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | JC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Review additional closed or duplicate accounts in Relativity review platform that require changes to fields for data consistency and accurate reporting for the 06/30/2021 reporting period. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Review updates to testing fields for fifty-one bank accounts in the population of accounts for the Family and Children Administration as of 7/28/2021, based on newly obtained information from external parties. | 0.80 | 619.00 | 495.20 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 1 account held by the Department of Education at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 1 account held by the Department of Housing at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 1 account held by the Economic Development Bank for Puerto Rico at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 1 account held by the Teacher Retirement System at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Municipal Finance Corporation (COFIM) at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Insurance Fund State Corporation at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Integrated Transport Authority at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts held by the Department of Labor and Human Resources at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 7 accounts held by the Retirement System for Employees of the Government and Judiciary Retirement System at Banco Popular as of 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 8 accounts held by the Housing Financing Authority at Banco Popular as of 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chemtob,Victor | VC | New York, NY | 7/28/2021 | T3 - Long Term Projections | Participate in call with G. Ojeda (FOMB), C. Robles (FOMB), V. Maldonado (FOMB), A. Chepenik (EY), D. Mullins (EY), and V. Chemtob (EY) regarding Hacienda corrective actions | 0.60 | 749.00 | 449.40 |
| Chemtob,Victor | VC | New York, NY | 7/28/2021 | T3 - Long Term Projections | Update FOMB board materials regarding POA based on revised modeling scenarios | 1.20 | 749.00 | 898.80 |
| Chen,Shi Kathy | SKC | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 463.00 | 694.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Continue to work on POA legislative materials for FOMB discussion at strategy session | 1.20 | 905.00 | 1,086.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Participate in call with G. Ojeda (FOMB), C. Robles (FOMB), V. Maldonado (FOMB), A. Chepenik (EY), D. Mullins (EY), and V. Chemtob (EY) regarding Hacienda corrective actions | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school analysis deliverable and changes to incorporate | 1.50 | 905.00 | 1,357.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/28/2021 | T3 - Plan of Adjustment | Prepare POA discussion materials for N Jaresko (FOMB) review | 2.40 | 905.00 | 2,172.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/28/2021 | T3 - Long Term Projections | Prepare organizational charts for divisions of Contabildad Central, detailing names, position titles, and reporting lines - to be reviewed with Hacienda functional leads to validate the current state organizational structure for purposes of building a more effective future state organizational structure | 2.30 | 255.00 | 586.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/28/2021 | T3 - Long Term Projections | Document key processes, tasks, and workload responsibilities from OP 16 and provided documentation for employees in Negociado de Cuentas and Negociado de Intervenciones for the Taxonomy of Skills and Competencies as part of the Civil Service Reform Pilot | 2.90 | 255.00 | 739.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/28/2021 | T3 - Long Term Projections | Document key processes, tasks, and workload responsibilities from OP 16 and provided documentation for employees in Negociado de Sistemas Fiscales and Centro de Coordinacion y Control for the Taxonomy of Skills and Competencies as part of the Civil Service Reform Pilot | 2.10 | 255.00 | 535.50 |
| Culp,Noelle B. | NC | Dallas, TX | 7/28/2021 | T3 - Long Term Projections | Calculate impact on ERS's projected cash flows of updating cut threshold to $2000 | 0.50 | 422.00 | 211.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Draft revisions and updates to Section 104 RFI letter to AAFAF requesting CAE, IVU, and Operating loan debt maturities and annual debt service | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Research and draft analysis to FOMB and O'Neill Borges on Sec 205 prop tax recommendations to review considerations | 0.30 | 619.00 | 185.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Federbush,Samantha | SF | New York, NY | 7/28/2021 | T3 - Long Term Projections | Review valuation system coding for revising the cut threshold to 2,000 for active eligible participants | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 7/28/2021 | T3 - Long Term Projections | Review valuation system coding for revising the cut threshold to 2,000 for active not eligible participants | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 7/28/2021 | T3 - Long Term Projections | Review valuation system coding for revising the cut threshold to 2,000 for beneficiaries | 0.20 | 540.00 | 108.00 |
| Federbush,Samantha | SF | New York, NY | 7/28/2021 | T3 - Long Term Projections | Review valuation system coding for revising the cut threshold to 2,000 for retirees | 0.20 | 540.00 | 108.00 |
| Federer,Joshua Lee | JLF | New York, NY | 7/28/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school analysis deliverable and changes to incorporate | 1.50 | 463.00 | 694.50 |
| Gelfond,Hilary | HG | Boston, MA | 7/28/2021 | T3 - Long Term Projections | Prepare data on demographic characteristics of US states in comparison to Puerto Rico for use in business tax burden analysis | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 7/28/2021 | T3 - Long Term Projections | Review methodology used for Act 138 (healthcare billing) and check for consistency with other analyses on healthcare | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 7/28/2021 | T3 - Long Term Projections | Summarize state sales and use tax collections compared to Puerto Rico for use in Monthly Economic Update | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 7/28/2021 | T3 - Long Term Projections | Update reported forecast of GNP for use in Monthly Economic Update | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare new calculations of wage subsidy program based on hours, average wage per year per worker, and average total year wages paid by a farm in Puerto Rico in 2018 | 1.70 | 463.00 | 787.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review specifications in act 60 on the requirements and restrictions of the wage subsidy program to ensure the methods laid out are compliant | 0.60 | 463.00 | 277.80 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 7/28/2021 | T3 - Long Term Projections | Participate in internal meeting to review Civil Service Reform case for action, project work stream outcomes, engagement plan and data collection approach. EY participants: Octavio Gomez Salinas (EY) and Janeth Merchan (EY) | 1.00 | 749.00 | 749.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/28/2021 | T3 - Long Term Projections | Analyze total population in relationship to the pension cut for board messaging | 2.30 | 540.00 | 1,242.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/28/2021 | T3 - Long Term Projections | Review communication from FOMB staff regarding additional pension legislation providing improvements to benefits beyond HB 886 | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/28/2021 | T3 - Long Term Projections | Review the above / below threshold counts for the population including inactive / active splits for board meeting | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/28/2021 | T3 - Long Term Projections | Revise charts showing demographic effects of the cuts based on feedback from S Levy | 0.60 | 540.00 | 324.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/28/2021 | T3 - Long Term Projections | Conduct edits for the schools deliverable from A Chepenik (EY) feedback | 1.50 | 619.00 | 928.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/28/2021 | T3 - Long Term Projections | Conduct review of edits for the schools analysis deliverable | 2.30 | 619.00 | 1,423.70 |
| Gregoire,Alexandra | AGM | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/28/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), A Gregoire (EY) and J Federer (EY) to discuss school analysis deliverable and changes to incorporate | 1.50 | 619.00 | 928.50 |
| Heath,Emma | EH | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Prepare draft waiver submission for MOE | 1.70 | 749.00 | 1,273.30 |
| Heath,Emma | EH | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Review and update federal recommendations section of annual report based on input from FOMB, EY and advisors | 2.80 | 749.00 | 2,097.20 |
| Holvey,Brandon | BH | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze FY2018 audited financial statements compared to restated financials within the 2019 Financial statements | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze FY2018 HTA revenue accounts per the trial balances to ensure mapping to audited financial statements | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze FY2018 HTA trial balance line items to ensure mapping to audited financial statements | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze FY2019 HTA trial balance line items to ensure mapping to audited financial statements | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze FY2020 HTA trial balance line items to ensure mapping to audited financial statements | 0.40 | 463.00 | 185.20 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Review the updated disbursements data related to the American Rescue Plan from the Puerto Rico Department of Health in the healthcare template provided from FOMB | 0.40 | 463.00 | 185.20 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Review the updated disbursements data related to the CARES Act from the Puerto Rico Department of Health in the healthcare template provided from FOMB | 0.60 | 463.00 | 277.80 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Review the updated disbursements data related to the Coronavirus Preparedness and Response Supplemental Appropriations Act from the Puerto Rico Department of Health in the healthcare template provided from FOMB | 0.30 | 463.00 | 138.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Review the updated disbursements data related to the CRRSA Act from the Puerto Rico Department of Health in the healthcare template provided from FOMB | 0.20 | 463.00 | 92.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Review the updated disbursements data related to the Families First Coronavirus Response Act from the Puerto Rico Department of Health in the healthcare template provided from FOMB | 0.20 | 463.00 | 92.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Review the updated disbursements data related to the Paycheck Protection Program and Health Care Enhancement Act from the Puerto Rico Department of Health in the healthcare template provided from FOMB | 0.30 | 463.00 | 138.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare comments on Act 20 ROI calculations | 1.00 | 619.00 | 619.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare edits to slides in the MEU | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare guidance on update to unemployment trends in MEU | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare guidance on updates to trust fund MEU slide | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Respond to DDEC suggested edits to film tax credits circular letter | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review history of interaction between FOMB and trucking associations | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review UI claims data and analyze recent irregularities in the data | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review Unemployment slides in MEU | 1.20 | 619.00 | 742.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare Return on Investment of Act 20 analysis to include FY 2022-2026 | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review data to explain increased initial unemployment claims for monthly economic update | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Update assumptions on employer contributions for trust fund balance of monthly economic update | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Update unemployment key takeaways in monthly economic update | 2.40 | 463.00 | 1,111.20 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review sources of demographic data of Puerto Rico for comparing it's demographics to mainland U.S. | 0.90 | 255.00 | 229.50 |
| LeBlanc,Samantha | SL | New York, NY | 7/28/2021 | T3 - Long Term Projections | Analyze variations of expense side of Fiscal Plan. | 2.10 | 463.00 | 972.30 |
| Levy,Sheva R | SL | Cleveland, OH | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/28/2021 | T3 - Long Term Projections | Review draft letter from Proskauer related to concerns regarding inconsistency between SB 181 pension provisions and PROMESA | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/28/2021 | T3 - Plan of Adjustment | Review information from Prime Clerk related to participant counts in each pension class | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/28/2021 | T3 - Plan of Adjustment | Review information from Proskauer related to ballot weighting for each pension class | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/28/2021 | T3 - Long Term Projections | Review pension related provisions of SB 181 | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/28/2021 | T3 - Long Term Projections | Review preliminary summary of pension provisions of SB 482 | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/28/2021 | T3 - Long Term Projections | Review updated census data from ERS related to active pension participants as of 4/1/21 to understand class treatment for plan of adjustment | 1.30 | 750.00 | 975.00 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Analyze accounts on the cash balance level to determine if follow-up with the account holder and/or financial institution is needed as of 06/30/2021 | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 52 through 54 of 95 accountholders to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss potential outreach to financial institutions for pending bank statements for the June 30, 2021 reporting period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Sanchez-Riveron (EY), J. Ramirez (EY), and D. Mairena (EY) to discuss updates to the testing file for efficient reporting as of 7/28/2021 for the June 30, 2021 reporting period. | 0.50 | 255.00 | 127.50 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Educational Research and Medical Services Center for Diabetes at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Culebra Conservation and Development Authority at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 14 to 15 of 15 account balances held by the Electric Power Authority (PREPA) at Northern Trust as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 174 to 179 of 186 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 44 to 46 of 76 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 5 to 8 of 8 account balances held by the Medical Services Administration at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 7 to 9 of 9 account balances held by the Automobile Accident Compensation Administration at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 07/28/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Update testing file analysis of accounts reviewed as of 07/28/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 1.90 | 255.00 | 484.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/28/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Payments Division functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Division within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan.(EY) FOMB participant: Emanuelle Alemar Sanchez. Hacienda participant: Glorimar Correa Quinones. | 2.20 | 619.00 | 1,361.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/28/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Payroll System (RHUM) Division functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Division within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan.(EY). FOMB participant: Emanuelle Alemar Sanchez. Hacienda participant: Reynaldo Galindez. | 2.10 | 619.00 | 1,299.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/28/2021 | T3 - Long Term Projections | Participate in internal meeting to review Civil Service Reform case for action, project work stream outcomes, engagement plan and data collection approach. EY participants: Octavio Gomez Salinas (EY) and Janeth Merchan.(EY) | 1.00 | 619.00 | 619.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/28/2021 | T3 - Long Term Projections | Participate in internal meeting to review high-level plan and outcomes for Department of Hacienda and PR Office of Management and Budget employee focus groups related to the organizational assessment deliverable of the Civil Service Reform Pilot. EY participants: Ram Venkatraman (EY), Janeth Merchan (EY), and Francisco Rodriguez (EY) | 0.50 | 619.00 | 309.50 |
| Mullins,Daniel R | DM | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Participate in call with G. Ojeda (FOMB), C. Robles (FOMB), V. Maldonado (FOMB), A. Chepenik (EY), D. Mullins (EY), and V. Chemtob (EY) regarding Hacienda corrective actions | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare detailed Land Freight Regulations assessment and summary of Advantage Consulting report | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review Act 138 Fiscal Note to identify potential effects and cost estimation of proposal to limit insurance procedure approval time and constrain ability of insurers to issue denials | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review detailed redraft of proposed 7970 text and itemization of previous issues with the regulation and how these are satisfied by the proposed text for transition to FOMB | 2.90 | 843.00 | 2,444.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review Land Freight Survey for identification of items for adjustment of instrument post pilot of survey and preliminary assessment of Advantage survey report | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review Monthly Economic Update for July content and revisions | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review Regulation 7970 Proposed Text and Satisfaction of Hacienda and FOMB Objectives | 0.90 | 843.00 | 758.70 |
| Neziroski,David | DN | New York, NY | 7/28/2021 | T3 - Fee Applications / Retention | Make additional updates to April exhibits per comments received | 3.10 | 255.00 | 790.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Long Term Projections | Review liquidity plan bridge prepared by Conway for FY21. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Long Term Projections | Review the latest deck on FP scenarios to understand impact. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Long Term Projections | Revise page summarizing various costs of scenarios to the Fiscal Plan. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Long Term Projections | Update historical budget charts to be used in FP scenarios deck to explain changes from year to year. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Pushka,Nicole L. | NLP | Chicago, IL | 7/28/2021 | T3 - Plan of Adjustment | Perform a review of the updated teacher data provided by the retirement board to be sent to Prime Clerk for ballot purposes | 1.60 | 422.00 | 675.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Sanchez-Riveron (EY), J. Ramirez (EY), and D. Mairena (EY) to discuss updates to the testing file for efficient reporting as of 7/28/2021 for the June 30, 2021 reporting period. | 0.50 | 463.00 | 231.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform analysis as of 07/28/2021 to update list of historically unresponsive agencies across multiple reporting periods. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform analysis of unresponsive agencies as of 07/28/2021 to draft an action plan to obtain outstanding financial institution information for the 06/30/2021 testing period. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Review status of outstanding information from account holders as of 07/28/2021 for the 06/30/2021 testing period. | 2.10 | 463.00 | 972.30 |
| Rodriguez,Francisco | FR | McLean, VA | 7/28/2021 | T3 - Long Term Projections | Participate in internal meeting to review high-level plan and outcomes for Department of Hacienda and PR Office of Management and Budget employee focus groups related to the organizational assessment deliverable of the Civil Service Reform Pilot. EY participants: Ram Venkataraman (EY), Janeth Merchan (EY), and Francisco Rodriguez (EY). | 0.50 | 749.00 | 374.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Revise programming of Puerto Rico Trucking Operation Survey of trucking services consumers in Qualtrics CoreXM | 2.60 | 255.00 | 663.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss potential outreach to financial institutions for pending bank statements for the June 30, 2021 reporting period. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Sanchez-Riveron (EY), J. Ramirez (EY), and D. Mairena (EY) to discuss updates to the testing file for efficient reporting as of 7/28/2021 for the June 30, 2021 reporting period. | 0.50 | 255.00 | 127.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 42 account balances held by 8 agencies as of the 06/30/2021 testing period. | 1.90 | 255.00 | 484.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 77 account balances held by 5 agencies as of the 06/30/2021 testing period. | 3.90 | 255.00 | 994.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Department of Housing account ending in X218 as of 7/28/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/28/2021 | T3 - Plan of Adjustment | Review supporting restrictions documentation for Department of Treasury account ending in X352 as of 7/28/2021 to include within email to Proskauer and O&B for legal due diligence review. | 0.60 | 255.00 | 153.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Plan of Adjustment | Analyze draft cash analysis prepared by the Government regarding adjustments to ending cash balance | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Plan of Adjustment | Analyze information from City of Detroit pension impairment prior to bankruptcy filing | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Plan of Adjustment | Prepare calculations of estimated payout to Act 1 and Act 447 participants into defined contribution accounts | 0.60 | 843.00 | 505.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Plan of Adjustment | Prepare changes to draft letter to Government regarding proposed Senate Bill 181 regarding pensions | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/28/2021 | T3 - Plan of Adjustment | Review redline version of filed plan of adjustment to understand changes in pension treatment | 1.30 | 843.00 | 1,095.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and O. Uzor (EY) to discuss initial carve-out approach by financial statement line-item | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare agenda for meeting with HTA on August 4 relating to the review of certain financial reports provided by HTA | 0.10 | 749.00 | 74.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare follow-up questions relating to General Ledger to understand how different components of the report reconcile back to the trial balance | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare follow-up questions relating to the PRTHA June21 Reporting Template to understand source data with approach to allocating certain items to the component units | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare follow-up questions relating to the Revenue Detail to understand discrepancies identified between certain financial data | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare follow-up questions relating to the Trial Balances provided to understand reporting structure | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare questions for meeting with HTA on August 4 related to certain financial reports provided by HTA | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare the financial statement matrix to facilitate the carve-out methodology discussion in the meeting on August 4 | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the HTA Toll Revenue files to understand level of data available to determine revenue split by HTA component or road | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the mapping of the trial balance to the audited financial statements for the period FY2018 to ensure the analysis reconciles | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the mapping of the trial balance to the audited financial statements for the period FY2019 to ensure the analysis reconciles | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the mapping of the trial balance to the audited financial statements for the period FY2020 to ensure the analysis reconciles | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the PRTHA - June21 Reporting Template to identify opportunities to leverage the report in the carve-out of the HTA components | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Update the detailed HTA workplan to include additional relevant activities, milestones, key deliverables | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Seth,Jay Ashish | JAS | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Soutendijk,Tyler | ST | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare document workflow of Puerto Rico Economic Monitor, real-time data dashboard, and non-real time data dashboard | 1.60 | 255.00 | 408.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare with AirDNA customer service representative how to maximize usage of AirDNA in real-time indicator dashboard | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review final manager comments on Puerto Rico Economic Monitor, real-time data dashboard, and non-real time data dashboard slides | 0.80 | 255.00 | 204.00 |
| Soutendijk,Tyler | ST | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Review statistical method of ARIMA forecasting for upgrade of vaccination rate forecasting in Puerto Rico Monthly Economic Update | 0.90 | 255.00 | 229.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tague,Robert | RT | Chicago, IL | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 7/28/2021 | T3 - Long Term Projections | Review final fiscal note analysis on Act 8-2021 | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 7/28/2021 | T3 - Plan of Adjustment | Review initial draft of POA analysis presentation requested by FOMB | 1.20 | 843.00 | 1,011.60 |
| Tan,Riyandi | RT | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Tan,Riyandi | RT | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 7/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and O. Uzor (EY) to discuss initial carve-out approach by financial statement line-item | 0.40 | 905.00 | 362.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA carve-out analysis detailed workplan prior to submission to FOMB and HTA | 0.30 | 905.00 | 271.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/28/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA general ledger detail for 2018 - 2020 to be used for HTA carve-out analysis | 0.30 | 905.00 | 271.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 7/28/2021 | T3 - Long Term Projections | Participate in internal meeting to review high-level plan and outcomes for Department of Hacienda and PR Office of Management and Budget employee focus groups related to the organizational assessment deliverable of the Civil Service Reform Plan. EY participants: Ram Venkatraman (EY), Janeth Merchan (EY), and Francisco Rodriguez (EY) | 0.50 | 843.00 | 421.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/28/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 7/28/2021 | 2.60 | 619.00 | 1,609.40 |
| Zhao,Leqi | LZ | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare analysis to estimate Puerto Rico Medicaid claim cost increase for Act 138 fiscal note | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare analysis to estimate Puerto Rico Medicaid claim payment administrative cost increase for Act 138 fiscal note | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare preliminary data to estimate Puerto Rico Medicaid claim cost increase for Act 138 fiscal note | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 7/28/2021 | T3 - Long Term Projections | Prepare preliminary data to estimate Puerto Rico Medicaid claims payment administrative cost increase for Act 138 fiscal note | 2.30 | 463.00 | 1,064.90 |
| Asad,Maria | MA | Nashville, TN | 7/29/21 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with K. Kapoor (EY) and M. Asad (EY) to align on engagement analysis procedures per the workplan | 0.30 | 463.00 | 138.90 |
| Ban,Menuka | MB | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Draft the framework for the white paper outlining the need and structure of the Economic Incentives Review Board | 2.50 | 619.00 | 1,547.50 |
| Ban,Menuka | MB | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Provide additional comments on the July Monthly Economic Update report to finalize the report to send to FOMB- slide 4 through 12 | 1.30 | 619.00 | 804.70 |
| Ban,Menuka | MB | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review slide 13 through slide 42 to finalize the July Monthly economic update report | 1.80 | 619.00 | 1,114.20 |
| Ban,Menuka | MB | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Revise the executive summary of the July Monthly Economic Update report with focus on the macro economic findings from the sectoral changes, GNP, and personal income forecast | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare comments on changes that need to be made to the July Monthly Economic Update slide deck | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare Fiscal Note on Act 138 on clean claims, health care | 2.70 | 619.00 | 1,671.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare Fiscal Note on agricultural Wage Subsidy Program, chain of events induced by the introduction of the AO | 1.30 | 619.00 | 804.70 |
| Barati Stec,Izabella | IS | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review July Monthly Economic Update for logical consistency | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review the July Monthly Economic Update for its comprehensiveness with the previous monthly versions | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Amend text for property tax analysis section for the distilled spirits tax incentives analysis | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Edit to the property tax estimates for the distilled spirits analysis after D Mullins found error in the calculations | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Legal search for agriculture subsidy program to see difference between current regulations and Law 46 1989 | 1.80 | 619.00 | 1,114.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | San Diego, CA | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 7/29/2021 | T3 - Long Term Projections | Prepare key takeaways to be used by audited financial review to be used by Natalie Jaresko | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 7/29/2021 | T3 - Long Term Projections | Prepare notes on key changes in the GF from FY17 to FY19 to be discussed with the Oversight Board relating to the FY18 CAFR | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 7/29/2021 | T3 - Long Term Projections | Prepare summary schedule of the General Fund surplus/deficit reported in the CAFR's from FY12 to FY18 to support analysis requested by Natalie Jaresko | 2.10 | 619.00 | 1,299.90 |
| Burr,Jeremy | JB | San Diego, CA | 7/29/2021 | T3 - Long Term Projections | Prepare summary slide on annual GF deficits showing for 11 out of the 15 years ending FY18 | 0.80 | 619.00 | 495.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review of the school deliverable edits provided by A Gregoire (EY) and J Federer (EY) | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Draft email communication to FOMB staff for follow-up emails to PRIDCO, DOJ, and other agency data requests | 0.40 | 749.00 | 299.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review the weekly status update to be shared with FOMB (G Malnado, V Bernal, and A Lopez) prepared by P Mathews (EY) and D Edwards (EY) and recommend changes to the project summary | 0.70 | 749.00 | 524.30 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze balances reported by FOMB held in Puerto Rico Trust account to determine whether further follow-up is required to determine custodianship of the funds for the 06/30/2021 rollforward period. | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Participate on call with J. Chan (EY) and D. Mairena (EY) to discuss draft analysis of balance changes as of 7/29/2021 for the June 30, 2021, reporting period to determine follow-ups required with accountholders. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Participate on call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss outstanding work steps for the June 30, 2021, reporting period as of 07/29/2021. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 26 account balances at 5 agency bank relationships as of the 06/30/2021 testing period. | 2.20 | 619.00 | 1,361.80 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Review additional accounts over the 95% restrictions testing threshold as of 7/29/2021 for the 06/30/2021 rollforward period to provide additional documentation to Proskauer for legal restriction review. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Review balance change analysis as of 7/29/2021 to determine additional follow-ups required to understand changes over time in accountholder bank accounts for the 06/30/2021 rollforward period. | 1.30 | 619.00 | 804.70 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Review details of documentation received from 7/22/2021 to 7/28/2021 facilitate accurate testing on the Relativity review platform. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Review follow-up request to Puerto Rico Department of Treasury regarding Puerto Rico Trust funds as of the 06/30/2021 rollforward period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Review linkage of documents received from 7/22/2021 to 7/28/2021 to account numbers for accurate testing in the Relativity review platform. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Review list of unresponsive agencies as of 7/29/2021 to determine whether further follow-up procedures are required to obtain information for the 06/30/2021 rollforward period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 1 account held by the Department of Justice – Office of Inspector General at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 1 account held by the Department of Labor and Human Resources at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 1 account held by the Statistics Institute of PR at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Economic Development Bank for Puerto Rico at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Insurance Fund State Corporation at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Housing Financing Authority at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Ponce Ports Authority at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over additional accounts that crossed the 95% threshold for restriction analyses for the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over CBP funds to identify transactional relationship with Hacienda in 2019. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform quality review over the updated TSA schedule analyses with account balances through 06/30/2021. | 0.40 | 619.00 | 247.60 |
| Chemtob,Victor | VC | New York, NY | 7/29/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY) and A Chepenik (EY) to discuss POA legislature materials | 0.40 | 749.00 | 299.60 |
| Chemtob,Victor | VC | New York, NY | 7/29/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY), A Chepenik (EY) and FOMB staff to discuss revisions to FOMB POA legislature presentation | 0.30 | 749.00 | 224.70 |
| Chemtob,Victor | VC | New York, NY | 7/29/2021 | T3 - Long Term Projections | Review and edit pension related board materials | 1.10 | 749.00 | 823.90 |
| Chemtob,Victor | VC | New York, NY | 7/29/2021 | T3 - Long Term Projections | Review and edit PREPA mobility related board materials | 1.40 | 749.00 | 1,048.60 |
| Chemtob,Victor | VC | New York, NY | 7/29/2021 | T3 - Long Term Projections | Update latest version of board materials regarding POA based on comments from leadership | 1.60 | 749.00 | 1,198.40 |
| Chen,Shi Kathy | SKC | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 463.00 | 926.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Finalize revisions to POA documentation and pension calculations for strategy session | 2.90 | 905.00 | 2,624.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Participate on call with C Good (EY) and A Chepenik (EY) to discuss pension forecast calculations | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and A Chepenik (EY) to discuss additional revisions to HB 886 and 887 analysis | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) to discuss changes to pension forecast and HB 886 | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | participate in call with V Chemtob (EY) and A Chepenik (EY) to discuss POA legislature materials | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY), A Chepenik (EY) and FOMB staff to discuss revisions to FOMB POA legislature presentation | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Participate in call with W Evarts (PJT) and A Chepenik (EY) to discuss CVI calculation parameters | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/29/2021 | T3 - Plan of Adjustment | Research federal fund CBP cash claim | 0.60 | 905.00 | 543.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/29/2021 | T3 - Long Term Projections | Update organizational structure charts for divisions of Contabilidad Central, including names, position titles, and reporting lines to account for organizational changes validated by functional leads - contributing to eventual development of Hacienda's future state organizational structure for the Civil Service Reform Pilot | 2.30 | 255.00 | 586.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/29/2021 | T3 - Long Term Projections | Prepare organizational charts for Area Tesoro and Negociado de Recaudaciones , detailing names, position titles, and reporting lines - to be reviewed with Hacienda functional leads to validate the current state organizational structure for purposes of building a more effective future state organizational structure. | 2.60 | 255.00 | 663.00 |
| Chevlin,Benjamin | BC | New York, NY | 7/29/2021 | T3 - Long Term Projections | Document key processes, tasks, and workload responsibilities from OP 16 and provided documentation for employees in Asuntos Economicos y Financieros and Area de Tecnologia de Informacion for the Taxonomy of Skills and Competencies as part of the Civil Service Reform Pilot. | 2.80 | 255.00 | 714.00 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/29/2021 | T3 - Long Term Projections | Amend changes to Background, Considerations, and Potential Actions section per call with Francisco. | 0.40 | 619.00 | 247.60 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/29/2021 | T3 - Long Term Projections | Participate in call with H. Cho (EY) and F. Mira (EY) to review comments in Preferred Bidder memo, introduction section, and figures from Background section | 0.60 | 619.00 | 371.40 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/29/2021 | T3 - Long Term Projections | Remove potential bias from Preferred Bidder memo. | 0.60 | 619.00 | 371.40 |
| Eaton,Gregory William | GE | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | Analysis of recommendations and comments in FOMB Executive Directors Report | 0.70 | 843.00 | 590.10 |
| Federbush,Samantha | SF | New York, NY | 7/29/2021 | T3 - Long Term Projections | Prepare summary of results comparing the ERS cut on the various bases | 0.40 | 540.00 | 216.00 |
| Federbush,Samantha | SF | New York, NY | 7/29/2021 | T3 - Long Term Projections | Review output for the alternative ERS active cut threshold scenario | 0.60 | 540.00 | 324.00 |
| Federbush,Samantha | SF | New York, NY | 7/29/2021 | T3 - Long Term Projections | Review output for the alternative ERS inactive cut threshold scenario | 0.40 | 540.00 | 216.00 |
| Federer,Joshua Lee | JLF | New York, NY | 7/29/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY) and J Federer (EY) to discuss changes to schools analysis deliverable | 1.50 | 463.00 | 694.50 |
| Gelfond,Hilary | HG | Boston, MA | 7/29/2021 | T3 - Long Term Projections | Prepare white paper on proposed Economic Incentive Review Board under Act 60 | 2.90 | 463.00 | 1,342.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gelfond,Hilary | HG | Boston, MA | 7/29/2021 | T3 - Long Term Projections | Review updated data on Puerto Rico property tax collections and merge with earlier version of the data | 1.80 | 463.00 | 833.40 |
| Gelfond,Hilary | HG | Boston, MA | 7/29/2021 | T3 - Long Term Projections | Summarize data on Puerto Rico demographics compared to US states | 1.40 | 463.00 | 648.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare text in fiscal note on wage subsidy program summary section and assumptions made in the process of the calculations | 2.10 | 463.00 | 972.30 |
| Good JR,Clark E | CG | Dallas, TX | 7/29/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and A Chepenik (EY) to discuss pension forecast calculations | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/29/2021 | T3 - Long Term Projections | Review cut calculations related to 2000 threshold estimate | 1.30 | 540.00 | 702.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/29/2021 | T3 - Long Term Projections | Review demographic breakdown to isolate components statistics by plan | 1.40 | 540.00 | 756.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/29/2021 | T3 - Long Term Projections | Review slide in legislative deck related to headcounts cut | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 540.00 | 864.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 619.00 | 1,238.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/29/2021 | T3 - Long Term Projections | Conduct review of school deliverable with edits incorporated | 2.50 | 619.00 | 1,547.50 |
| Gregoire,Alexandra | AGM | New York, NY | 7/29/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY) and J Federer (EY) to discuss changes to schools analysis deliverable | 1.50 | 619.00 | 928.50 |
| Heath,Emma | EH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | Email to A. Chepenik (EY) regarding bills included in federal recommendations section of annual report. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | Review proposed wording regarding GILTI to include in FOMB annual report. | 0.50 | 749.00 | 374.50 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze capital expenditures accounts per the PRHTA internal report to ensure mapping to the FY2019 trial balance | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze capital expenditures accounts per the PRHTA internal report to ensure mapping to the FY2020 trial balance | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze FY18 financial information to understand the restatement related accounting entries | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze operating expense accounts per the PRHTA internal report to ensure mapping to the FY2019 trial balance | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze operating expense accounts per the PRHTA internal report to ensure mapping to the FY2020 trial balance | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze revenue balances per the PRHTA internal report to ensure mapping to the FY2019 trial balance | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze revenue balances per the PRHTA internal report to ensure mapping to the FY2020 trial balance | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze the FY2018 balance sheet items to ensure mapping to the audited financial statements | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze the FY2018 income statement to ensure mapping to the audited financial statements | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between B. Holvey (EY) and J. Santos (EY) to discuss restated FY2018 financial statements mapping to trial balances | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), K. Kappor (EY), P. Mann (EY) and B. Holvey (EY) to discuss agenda for McKinsey and Ankura meetings to understand prior HTA related analysis | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare engagement team planning schedule | 0.20 | 463.00 | 92.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | Draft email with follow up questions on the updated disbursements data from the Puerto Rico Department of Health in the healthcare template provided from FOMB | 0.70 | 463.00 | 324.10 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | Review new allocations for Puerto Rico released for the American Rescue Plan's CDC Detection and Mitigation of COVID-19 grants | 0.30 | 463.00 | 138.90 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY) and P. Mann (EY) to discuss workplan for HTA financial carve-out analysis | 0.60 | 905.00 | 543.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), K. Kappor (EY), P. Mann (EY) and B. Holvey (EY) to discuss agenda for McKinsey and Ankura meetings to understand prior HTA related analysis | 0.50 | 905.00 | 452.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare guidance on calculation of net present value and using the appropriate social discount rate | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare overall review for the MEU | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review comments on CRIM memo and coordinate response with team | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review economic ROI calculation for Act 20 analysis | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Update industry match between Act 20 companies and NAICS codes | 2.40 | 619.00 | 1,485.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Draft Act 20 Return on Investment narrative around macroeconomic variables | 1.30 | 463.00 | 601.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Alanyze and Estimate the relationship between state and local inflation and CPI to project state and local inflation through FY 2026 | 1.80 | 463.00 | 833.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Respond to feedback in monthly economic update | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Use state and local inflation projection to calculate net present value of Act 20 costs and benefits in terms of 2021 dollars | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Validate NAICS codes for each Act 20 industry identified in DDEC annual report | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Calculate the ranking of Puerto Rico's various demographic characteristics for preparing comparison analysis | 1.20 | 255.00 | 306.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare tables of Puerto Rico's demographics with American Community Survey data for its comparison to mainland U.S. | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review Qualtrics survey of trucking services in Puerto Rico | 2.10 | 255.00 | 535.50 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) to discuss changes to pension forecast and HB 886 | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Long Term Projections | Review cumulative number of retirees impacted for pension cut at different thresholds | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Long Term Projections | Review English translation of SB 482 | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Long Term Projections | Review final pension updates in McKinsey fiscal plan deck for FOMB | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Long Term Projections | Review non-CW fiscal plan impact of HB 886 | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Long Term Projections | Review pension slide from McKinsey fiscal plan deck | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Long Term Projections | Review prior materials summarizing plan of adjustment treatment based on hire date and pension updates | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Plan of Adjustment | Review summary of AFSCME agreement for Proskauer plan of adjustment insert | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Plan of Adjustment | Review summary of AFT/AMPR agreement for FOMB communications team | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Plan of Adjustment | Review summary of AFT/AMPR agreement for Proskauer plan of adjustment insert | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 750.00 | 975.00 |
| Mackie,James | JM | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Email to Adam Chepenic on US tax bills the FOMB might support for Puerto Rico | 1.40 | 843.00 | 1,180.20 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze account activity for 911 Emergency System Bureau account ending in X238 related to balance transfers in preparation of the 06/30/2021 cash balances report | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze account activity for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account ending in X154 related to balance transfers in preparation of the 06/30/2021 cash balances report. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze account activity for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account ending in X277 related to balance transfers in preparation of the 06/30/2021 cash balances report. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze account activity for Controller's Office account ending in X251 related to balance transfers in preparation of the 06/30/2021 cash balances report. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze account activity for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account ending in X559 related to balance transfers in preparation of the 06/30/2021 cash balances report. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze account level activity detail for 30 Public Corporation agency accounts as of 07/29/2021, to identify rationale for significant changes in cash balances between the 03/31/2021 and 06/30/2021 reporting periods. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze information received from Tourism Company to determine information required for accurate reporting for the 06/30/2021 rollforward period. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the June 30, 2021 reporting period as of 7/29/2021. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Participate on call with J. Chan (EY) and D. Mairena (EY) to discuss draft analysis of balance changes as of 7/29/2021 for the June 30, 2021, reporting period to determine follow-ups required with accountholders. | 0.10 | 255.00 | 25.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | DM | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform analysis of significant changes in cash balances between the 03/31/2021 and 06/30/2021 reporting periods for a sample of Title III accounts to identify if follow-up with the account holder and/or financial institution is needed as of 07/29/2021 | 2.90 | 255.00 | 739.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | Participate on call with S Levy (EY), A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) to discuss changes to pension forecast and HB 886 | 0.80 | 905.00 | 724.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/29/2021 | T3 - Long Term Projections | Review updated assumptions on potential adjustments to fiscal plan | 0.60 | 905.00 | 543.00 |
| Mann,Paul | PM | New York, NY | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY) and P. Mann (EY) to discuss workplan for HTA financial carve-out analysis | 0.60 | 749.00 | 449.40 |
| Mann,Paul | PM | New York, NY | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), K. Kappor (EY), P. Mann (EY) and B. Holovy (EY) to discuss agenda for McKinsey and Ankura meetings to understand prior HTA related analysis | 0.50 | 749.00 | 374.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/29/2021 | T3 - Long Term Projections | Participate in in-person meeting with Bureau of Financial Systems functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Bureau within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Olivier Perrinjaquet. Hacienda participant: Axel Ortiz Torres | 2.10 | 619.00 | 1,299.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/29/2021 | T3 - Long Term Projections | Participate in in-person meeting with Claims Division of Treasury Department functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Division within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Olivier Perrinjaquet. Hacienda participant: Orlando Velazquez | 1.90 | 619.00 | 1,176.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/29/2021 | T3 - Long Term Projections | Participate in in-person meeting with Treasury General Accounting Department functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Department within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Olivier Perrinjaquet. Hacienda participant: Maritza Landrau Rivera | 2.10 | 619.00 | 1,299.90 |
| Mira,Francisco Jose | FM | New York, NY | 7/29/2021 | T3 - Long Term Projections | Participate on call with H. Cho (EY) and F. Mira (EY) to review comments in Preferred Bidder memo, introduction section, and figures from Background section | 0.60 | 749.00 | 449.40 |
| Mira,Francisco Jose | FM | New York, NY | 7/29/2021 | T3 - Long Term Projections | Review and edit Preferred Bidder memo, introduction section | 2.10 | 749.00 | 1,572.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare Film Tax Credit assessment of proposed alternative language of the Film Board and development of a substitute proposal for consideration by FOMB | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare Hacienda Cooperative initiatives status report and path forward of the cooperative efforts related to 7970 regulations language approval | 2.70 | 843.00 | 2,276.10 |
| Mullins,Daniel R | DM | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare Non-sugar cane distilled spirits analysis and recommendations (World Sprits proposal) | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review Distilled Spirits report pre-release version and revise calculations and illustrations for distribution to FOMB along with summary status memo | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review Trucking Regulations economic effect to define timeline for analysis and reviewing time line of events in introduction of regulations and feedback and survey revisions | 1.60 | 843.00 | 1,348.80 |
| Neziroski,David | DN | New York, NY | 7/29/2021 | T3 - Fee Applications / Retention | Amend April application | 2.30 | 255.00 | 586.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Long Term Projections | Review response from US Department of Education on Maintenance of Effort requirement. | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Pushka,Nicole L. | NLP | Chicago, IL | 7/29/2021 | T3 - Plan of Adjustment | Prepare final updates to deck to effectively describe how to split census data into pension classes for ballot purposes. | 0.80 | 422.00 | 337.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze potential accounts that may have funds from the Department of Homeland Security, U.S. Customs and Border Protection (CBP) as of 7/29/2021. | 1.20 | 463.00 | 555.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the June 30, 2021 reporting period as of 7/29/2021. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for the Department of Treasury to follow up on potential deposits from the Department of Homeland Security, U.S. Customs and Border Protection (CBP) as of 7/29/2021. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Prepare supporting documents for a sample of ten accounts for the 06/30/2021 reporting period, for quality review. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances initial reporting workbook analysis as of 7/29/2021. | 2.10 | 463.00 | 972.30 |
| Rubin,Joshua A. | JAR | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Revise programming of Puerto Rico Trucking Operation Survey of trucking services consumers in Qualtrics CoreXM | 2.30 | 255.00 | 586.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Analyze BNY Mellon transaction statements for 6/30/2021 testing period to obtain information for 8 accounts held by ERS | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss outstanding work steps for the June 30, 2021, reporting period as of 07/29/2021. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Bankia as of 7/29/2021 for 6/30/2021 testing period cash balances requests. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Popular as of 7/29/2021 for 6/30/2021 testing period cash balances requests. | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Santander (now First Bank) as of 7/29/2021 for 6/30/2021 testing period cash balances requests. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from First Bank as of 7/29/2021 for 6/30/2021 testing period cash balances requests. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Northern Trust as of 7/29/2021 for 6/30/2021 testing period cash balances requests. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Prepare draft email to Banco Bankia to follow up on outstanding items as of 7/30/2021 for 6/30/2021 testing period cash balances requests. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Prepare draft email to Banco Popular to follow up on outstanding items as of 7/30/2021 for 6/30/2021 testing period cash balances requests. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Prepare draft email to Banco Santander (now First Bank) to follow up on outstanding items as of 7/30/2021 for 6/30/2021 testing period cash balances requests. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Update analysis over 6/30/2021 testing period cash balances for non-Title III agencies to determine threshold required for 95% coverage of funds for restrictions testing for information received as of 7/29/2021 | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Update analysis over 6/30/2021 testing period cash balances for Title III agencies to determine threshold required for 95% coverage of funds for restrictions testing for information received as of 7/29/2021 | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/29/2021 | T3 - Plan of Adjustment | Update analysis over 6/30/2021 testing period cash balances quarterly comparison of threshold required for 95% coverage of funds for restrictions testing for information received as of 7/29/2021 | 1.10 | 255.00 | 280.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/29/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) to discuss changes to pension forecast and HB 886 | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/29/2021 | T3 - Long Term Projections | Review analysis of financial projection scenarios based on various assumptions to be updated in next fiscal plan | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/29/2021 | T3 - Plan of Adjustment | Review information on account balances held by the Federal Government regarding import duties | 0.90 | 843.00 | 758.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Identify the General Ledger accounts that have been remapped to different Financial Statement line items to enable comparison | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between B. Holvey (EY) and J. Santos (EY) to discuss restated FY2018 financial statements mapping to trial balances | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), K. Kappor (EY), P. Mann (EY) and B. Holvey (EY) to discuss agenda for McKinsey and Ankura meetings to understand prior HTA related analysis | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and O. Uzor (EY) to plan for upcoming meetings with Ankura, McKinsey and HTA | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare the proposed Agenda for the meeting with Ankura on July 30 to understand the scope of their HTA related work | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to the proposed agenda for the HTA Meeting of Aug 4 to include additional questions on the trial balances provided (mapping movements, restatements) | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to the proposed agenda for the HTA Meeting of Aug 4 to include additional questions related to the PRTHA Reporting Templates | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the 2018 trial balance to understand whether it is reflective of the restatements made in 2019 | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the Operating Expenses section of the Ankura prepared HTA Toll road model to understand the underlying assumptions | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the Other Operating Expenses section of the Ankura prepared HTA Toll road model to understand the underlying assumptions | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the PRHTA July2020 Reporting Template to understand other sources of information that can provide additional insight / data for the carve-out analysis | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the revenues section of the Ankura prepared HTA Toll road model to understand the underlying assumptions | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the Salaries & Benefits section of the Ankura prepared HTA Toll road model to understand underlying assumptions | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Seth,Jay Ashish | JAS | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Seth,Jay Ashish | JAS | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 463.00 | 463.00 |
| Seth,Jay Ashish | JAS | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Seth,Jay Ashish | JAS | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 463.00 | 555.60 |
| Seth,Jay Ashish | JAS | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Seth,Jay Ashish | JAS | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 463.00 | 277.80 |
| Soutendijk,Tyler | ST | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review AirDNA market data sample to identify new tourism indicators for Puerto Rico Economic Monitor | 1.10 | 255.00 | 280.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review manager comments on Executive Summary slides of Monthly Economic Update | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review Pierluisi trucking interview transcript for insight to trucking regulation in Puerto Rico | 1.20 | 255.00 | 306.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tague,Robert | RT | Chicago, IL | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tan,Riyandi | RT | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Tan,Riyandi | RT | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Tan,Riyandi | RT | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Tan,Riyandi | RT | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 7/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), K. Kappor (EY), P. Mann (EY) and B. Holvey (EY) to discuss agenda for McKinsey and Ankura meetings to understand prior HTA related analysis | 0.50 | 905.00 | 452.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with J. Santos (EY) and O. Uzor (EY) to plan for upcoming meetings with Ankura, McKinsey and HTA | 0.60 | 905.00 | 543.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to the proposed agenda for meeting with Ankura to understand their HTA scope of work | 0.20 | 905.00 | 181.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to the proposed agenda for meeting with McKinsey to understand their FOMB/HTA scope of work to-date | 0.10 | 905.00 | 90.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/29/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to the proposed agenda for the meeting with the HTA accounting team of Aug 4 | 0.20 | 905.00 | 181.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/29/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 7/29/2021 | 2.90 | 619.00 | 1,795.10 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/29/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 06/30/2021 testing period as of 7/29/2021 | 3.10 | 619.00 | 1,918.90 |
| Zhao,Leqi | LZ | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Prepare updated version of June 2021 preliminary revenue tables for Commonwealth revenue forecast | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 7/29/2021 | T3 - Long Term Projections | Review updated version of June 2021 preliminary revenue tables for Commonwealth revenue forecast | 1.60 | 463.00 | 740.80 |
| Asad,Maria | MA | Nashville, TN | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with K. Kapoor (EY) and M. Asad (EY) to discuss engagement procedures per the workplan | 0.30 | 463.00 | 138.90 |
| Asad,Maria | MA | Nashville, TN | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the provided General Ledger accounts to understand the key accounts for carve out analysis | 0.40 | 463.00 | 185.20 |
| Asad,Maria | MA | Nashville, TN | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review the provided Trial Balance to understand the key accounts for carve out analysis | 0.40 | 463.00 | 185.20 |
| Ban,Menuka | MB | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Draft the potential frameworks and the language to establish the Economic Incentives Review Board | 2.20 | 619.00 | 1,361.80 |
| Ban,Menuka | MB | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Finalize the second section of the whitepaper identifying the regulations and statutes that Economic Incentives Board may apply to | 1.60 | 619.00 | 990.40 |
| Ban,Menuka | MB | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Revise the draft of the white paper outlining the structure and the responsibilities of the Economic Incentives Review Board | 2.40 | 619.00 | 1,485.60 |
| Ban,Menuka | MB | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Revise the first section of the white paper on the need and rationale for an Economic Incentives Review Board | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Prepare information on the Puerto Rican agricultural wage subsidy program before 2019 | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Prepare paragraphs of the Fiscal Note on Act 138, and identifying overlaps in text and overlaps in effects between act 138 and act 142 | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review information on the possible timing of the introduction of the production based Wage Subsidy Program in Puerto Rico | 1.70 | 619.00 | 1,052.30 |
| Barati Stec,Izabella | IS | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review rate for the hourly based Wage Subsidy Program in Puerto Rico between 2000 and 2021 | 2.60 | 619.00 | 1,609.40 |
| Berger,Daniel L. | DB | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Compare FY2021 revenue (McKinsey is slightly above for corporate) to see if this is a difference in the shifted revenues for FY20 to FY21 due to COVID related tax changes | 1.40 | 619.00 | 866.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Berger,Daniel L. | DB | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Participate in call to discuss pending Hacienda regulation analysis with G Ojeda (FOMB), V Maldonado (FOMB), D Mullins (EY), A Chepenik (EY), D Berger (EY), and J Mackie (EY) | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review tax expenditure report for C Robles to see if distilled spirits incentives are included in the report | 0.70 | 619.00 | 433.30 |
| Berk,Adam S. | SB | Houston, TX | 7/30/2021 | T3 - Long Term Projections | Review implications of HB 886 related to the broader pension proposal from the governor | 0.90 | 750.00 | 675.00 |
| Burr,Jeremy | JB | San Diego, CA | 7/30/2021 | T3 - Long Term Projections | Review historical Rum tax collections to provide data to FOMB for analysis | 0.40 | 619.00 | 247.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review of facility condition reports provided by PRIDCO to understand the quality and extent of property information available | 1.30 | 749.00 | 973.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review of the PRIDCO tenant survey provided by K Chen (EY) to understand facility condition from tenant reporting | 0.30 | 749.00 | 224.70 |
| Chawla,Sonia | SC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss updates to Exhibit L for the June 30, 2021 reporting period as of 7/30/2021. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Land Authority de Puerto Rico at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Puerto Rico Energy Commission at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Department of Treasury at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Retirement System for Employees of the Government and Judiciary Retirement System at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts held by the Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts held by the Housing Financing Authority at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Perform quality review over schedule with 06/30/2021 accounts in the CW, ERS and PBA, to share with counsel. | 0.40 | 619.00 | 247.60 |
| Chemtob,Victor | VC | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with V Chemtob (EY) and A Chepenik (EY), N Jaresko (FOMB), and M Juarbe (FOMB) to discuss POA discussion material revisions | 0.40 | 749.00 | 299.60 |
| Chen,Shi Kathy | SKC | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chen,Shi Kathy | SKC | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 2.50 | 463.00 | 1,157.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Plan of Adjustment | Continue to refine POA discussion materials for FOMB strategy session with board members. | 2.90 | 905.00 | 2,624.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Plan of Adjustment | Finalize POA discussion materials for FOMB strategy session with board members | 1.80 | 905.00 | 1,629.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Participate in call to discuss pending Hacienda regulation analysis with G Ojeda (FOMB), V Maldonado (FOMB), D Mullins (EY), A Chepenik (EY), D Berger (EY), and J Mackie (EY) | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss calculations and analysis underlying HB886 | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB Board members, Proskauer, and EY to evaluate provisions of H.B. 886. EY Participants: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), N Pushka (EY), and C Good (EY) | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with P Possenger (Proskauer) and A Chepenik (EY) to discuss teacher social security access | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer on witness testimony during POA hearing. EY Participants: A Chepenik (EY) and J Santambrogio (EY) | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with V Chemtob (EY) and A Chepenik (EY), N Jaresko (FOMB), and M Juarbe (FOMB) to discuss POA discussion material revisions | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Participate in FOMB strategy session with board members, led by N Jaresko (FOMB) to discuss legislative strategy around POA. EY participants: G Malhotra (EY), A Chepenik (EY), and J Santambrogio (EY) | 2.10 | 905.00 | 1,900.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | AC | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Prepare analysis for team on HB 886 in advance of board discussion on the topic | 0.30 | 905.00 | 271.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/30/2021 | T3 - Long Term Projections | Update Departamento de Hacienda competency workbook, accounting for duplicate position descriptions and adding in essential and marginal tasks for each employee grouping - contributes to development of Taxonomy of Skills and Competencies for the Civil Service Reform Pilot. | 2.30 | 255.00 | 586.50 |
| Chevlin,Benjamin | BC | New York, NY | 7/30/2021 | T3 - Long Term Projections | Prepare organizational charts for Area de Tecnologia de Informacion , detailing names, position titles, and reporting lines - to be reviewed with Hacienda functional leads to validate the current state organizational structure for purposes of building a more effective future state organizational structure. | 2.10 | 255.00 | 535.50 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/30/2021 | T3 - Long Term Projections | Complete remaining edits and revise Preferred Bidder memo to version 05. | 0.30 | 619.00 | 185.70 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/30/2021 | T3 - Long Term Projections | Amend changes to Introduction section per call with Francisco. | 0.90 | 619.00 | 557.10 |
| Cho,Kye H | KHC | Philadelphia, PA | 7/30/2021 | T3 - Long Term Projections | Participate in call with H. Cho (EY) and F. Mira (EY) to review comments in Preferred Bidder memo - reviewing sequence of events of RFP process | 0.30 | 619.00 | 185.70 |
| Gelfond,Hilary | HG | Boston, MA | 7/30/2021 | T3 - Long Term Projections | Prepare white paper on framework for an economic incentive review board in PR | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 7/30/2021 | T3 - Long Term Projections | Review data comparing Puerto Rico to US states across demographic and economic variables | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 7/30/2021 | T3 - Long Term Projections | Review economic incentive review board white paper and add text on best practices | 2.70 | 463.00 | 1,250.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review Acts related to the 1989 wage subsidy program and the basis of the calculation of the initial subsidy | 2.30 | 463.00 | 1,064.90 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review articles published after 1989 on the wage subsidy program to determine the switch from a production to hourly based subsidy | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review articles published regarding the 2018 wage subsidy program to determine whether it was hourly based or a hybrid program | 1.60 | 463.00 | 740.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review changes to definition of bona fide farmer from prior regulation to Act 60 | 0.60 | 463.00 | 277.80 |
| Good JR,Clark E | CG | Dallas, TX | 7/30/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss net impact of HB 886 pension provisions | 1.00 | 540.00 | 540.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY) and M Lopez (FOMB) to discuss census data for ballot process | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/30/2021 | T3 - Long Term Projections | Review final detailed description slide for ballot data file processing | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 7/30/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB Board members, Proskauer, and EY to evaluate provisions of H.B. 886. EY Participants: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), N Pushka (EY), and C Good (EY) | 0.90 | 540.00 | 486.00 |
| Gregoire,Alexandra | AGM | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 619.00 | 1,361.80 |
| Gregoire,Alexandra | AGM | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 619.00 | 1,114.20 |
| Gregoire,Alexandra | AGM | New York, NY | 7/30/2021 | T3 - Long Term Projections | Conduct review of school deliverable with edits incorporated by J Federer | 1.00 | 619.00 | 619.00 |
| Heath,Emma | EH | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Email to Proskauer regarding meeting to discuss USDE guidance provided on MOE calculation | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding response from USDE on debt items in MOE calculations | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), E. Heath (EY) and B. Komaroff (Proskauer) regarding guidance received from USDE on debt items in MOE calculation | 0.80 | 749.00 | 599.20 |
| Heath,Emma | EH | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Review Government MOE calculation, in particular, the denominator make up | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 7/30/2021 | T3 - Plan of Adjustment | Review presentation to Board regarding legislature negotiations points. | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Review reply from USDE regarding treatment of debt service and POA costs in MOE calculation | 0.50 | 749.00 | 374.50 |
| Holvey,Brandon | BH | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze HTA toll revenue file for 2020 compared to the 2020 PRHTA reports | 1.20 | 463.00 | 555.60 |
| Holvey,Brandon | BH | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between D. Jerneycic (EY), P. Mann (EY), O. Uzor (EY), B. Holvey (EY), J. Santos (EY), R. Collazo (FOMB), A. Bosch (FOMB), G. Sucre (FOMB), H. Koch (McKinsey), B. Safran (McKinsey), and J. Katseff (McKinsey) to discuss the HTA fiscal plan line item apportionment assumptions. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Prepare updates to the detailed HTA project workplan | 0.60 | 463.00 | 277.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between D. Jerneycic (EY), P. Mann (EY), O. Uzor (EY), B. Holvey (EY), J. Santos (EY), R. Collazo (FOMB), A. Bosch (FOMB), G. Sucre (FOMB), H. Koch (McKinsey), B. Safran (McKinsey), and J. Katseff (McKinsey) to discuss the HTA fiscal plan line item apportionment assumptions | 0.80 | 905.00 | 724.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), Ankura staff, and FOMB staff to discuss the respective HTA related scope of work | 0.60 | 905.00 | 543.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 7/30/2021 | T3 - Long Term Projections | Participate in meeting with D.Jerneycic (EY), J.Santambrogio (EY) and P.Mann (EY) to discuss how the HTA financial carve-out analysis will align with the 2021 Fiscal Plan update | 0.40 | 905.00 | 362.00 |
| Kane,Collin | CK | Cleveland, OH | 7/30/2021 | T3 - Long Term Projections | Revise valuation system coding of fiscal plan costs for JRS to increase to a $2,000 cut threshold scenario for new entrant employees, under 2021 fiscal plan parameters. | 0.90 | 422.00 | 379.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Draft section on economic incentive review board (EIRB) white paper, on the method through which the EIRB may be formed | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Prepare comments on slide deck to brief Natalie on CRIM 205 letter recommendations and next steps | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review calculations in Act 20 analysis model | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review draft of EIRB white paper and provide comments | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review previous recommendations regarding EIRB to ensure it has been incorporated into EIRB white paper | 1.60 | 619.00 | 990.40 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Prepare tables of Puerto Rico demographics compared to other states for presentation to FOMB | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Prepare tables of Puerto Rico's business composition, revenue, and payroll data with Economic Census data for analyzing industry concentration | 2.60 | 255.00 | 663.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/30/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB Board members, Proskauer, and EY to evaluate provisions of H.B. 886. EY Participants: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), N Pushka (EY), and C Good (EY) | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/30/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss net impact of HB 886 pension provisions | 1.00 | 750.00 | 750.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/30/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss provisions of HB 886 | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/30/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and N Jaresko (FOMB) to discuss provisions of HB 886 | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY) and M Lopez (FOMB) to discuss census data for ballot process | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 7/30/2021 | T3 - Long Term Projections | Review publicly available information related to public pension plan transitions from defined benefit to defined contribution structures | 0.70 | 750.00 | 525.00 |
| Mackie,James | JM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Edit Fiscal Note on Act 138 | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Edit Fiscal note on the implementation of agricultural wage subsidies in Act 60 | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Participate in call to discuss pending Hacienda regulation analysis with G Ojeda (FOMB), V Maldonado (FOMB), D Mullins (EY), A Chepenik (EY), D Berger (EY), and J Mackie (EY) | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review effects of US international tax changes on Puerto Rico | 0.30 | 843.00 | 252.90 |
| Mackie,James | JM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review summary for Natalie Jarusko of proposals for the US to give a tax break for companies in Puerto Rico | 0.30 | 843.00 | 252.90 |
| Mackie,James | JM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review trucking survey questions | 0.40 | 843.00 | 337.20 |
| Mairena,Daisy | DM | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Analyze agency level activity detail for accountholders 1 through 30 of 95 accountholders to identify rationale for significant changes in cash balances between the 03/31/2021 and 06/30/2021 reporting periods. | 2.20 | 255.00 | 561.00 |
| Mairena,Daisy | DM | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss status as of 07/30/2021 of Banco Popular accounts pending bank statements for the June 30, 2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Prepare additional updates to the analysis of significant changes in cash balances between the 03/31/2021 and 06/30/2021 reporting periods for a sample of Title III accounts to identify if follow-up with the account holder and/or financial institution is needed as of 07/30/2021. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Update analysis to assess number of accounts included within the testing population as of 07/30/2021 for the 06/30/2021 testing period. | 1.70 | 255.00 | 433.50 |
| Mairena,Daisy | DM | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 06/30/2021 testing period for the week ending 07/30/2021. | 0.20 | 255.00 | 51.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mairena,Daisy | DM | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Update testing file analysis of accounts reviewed as of 07/30/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period | 0.80 | 255.00 | 204.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Participate in FOMB strategy session with board members, led by N Jaresko (FOMB) to discuss legislative strategy around POA. EY participants: G Malhotra (EY), A Chepenik (EY), and J Santambrogio (EY) | 2.10 | 905.00 | 1,900.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss calculations and analysis underlying HB886 | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB Board members, Proskauer, and EY to evaluate provisions of H.B. 886. EY Participants: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), N Pushka (EY), and C Good (EY) | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 905.00 | 633.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/30/2021 | T3 - Plan of Adjustment | Review draft timeline for fiscal plan development | 0.20 | 905.00 | 181.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/30/2021 | T3 - Plan of Adjustment | Review of updated draft outline of POA deck | 1.90 | 905.00 | 1,719.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 905.00 | 1,357.50 |
| Mann,Paul | PM | New York, NY | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between D. Jerneycic (EY), P. Mann (EY), O. Uzor (EY), B. Holvey (EY), J. Santos (EY), R. Collazo (FOMB), A. Bosch (FOMB), G. Sucre (FOMB), H. Koch (McKinsey), B. Safran (McKinsey), and J. Katseff (McKinsey) to discuss the HTA fiscal plan line item apportionment assumptions | 0.80 | 749.00 | 599.20 |
| Mann,Paul | PM | New York, NY | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), Ankura staff, and FOMB staff to discuss the respective HTA related scope of work | 0.60 | 749.00 | 449.40 |
| Mann,Paul | PM | New York, NY | 7/30/2021 | T3 - Long Term Projections | Participate in meeting with D.Jerneycic (EY), J.Santambrogio (EY) and P.Mann (EY) to discuss how the HTA financial carve-out analysis will align with the 2021 Fiscal Plan update | 0.40 | 749.00 | 299.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/30/2021 | T3 - Long Term Projections | Participate in in-person meeting with Treasury Department of Reconciliation functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Department within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Siumell Gonzalez. Hacienda participant: Ileana Molina Fernandez | 2.10 | 619.00 | 1,299.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/30/2021 | T3 - Long Term Projections | Participate in in-person meeting with Treasury Department of Revenue Accounting functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Department within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Siumell Gonzalez. Hacienda participant: Jackeline Rivera Rodriguez | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 7/30/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Hartford, CT to return to local office after participation in a series of in-person working sessions with FOMB, Puerto Rico Office of Management and Budget, Puerto Rico Office of Administration and Transformation of Human Resources and Department of Hacienda | 6.00 | 309.50 | 1,857.00 |
| Mira,Francisco Jose | FM | New York, NY | 7/30/2021 | T3 - Long Term Projections | Participate in call with H. Cho (EY) and F. Mira (EY) to review comments in Preferred Bidder memo - reviewing sequence of events of RFP process | 0.30 | 749.00 | 224.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Participate in call to discuss pending Hacienda regulation analysis with G Ojeda (FOMB), V Maldonado (FOMB), D Mullins (EY), A Chepenik (EY), D Berger (EY), and J Mackie (EY) | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Prepare Economic Incentives Review Board white paper on purpose, responsibilities, membership, method of establishment, and state examples | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Review Fiscal Note on Agricultural wage subsidy conversion to wage from production basis economic implications, magnitude, incremental effects, total program cost estimates and coordination with FOMB | 2.10 | 843.00 | 1,770.30 |
| Neziroski,David | DN | New York, NY | 7/30/2021 | T3 - Fee Applications / Retention | Make final edits for exhibits | 2.10 | 255.00 | 535.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding response from USDE on debt items in MOE calculations | 0.60 | 749.00 | 449.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY), E. Heath (EY) and B. Komaroff (Proskauer) regarding guidance received from USDE on debt items in MOE calculation | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 749.00 | 1,423.10 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Long Term Projections | Prepare slides summarizing GF expenses, debt pension in FY17 and FY22. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Review materials on Plan of Adjustment Legislation needed for plan confirmation. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 7/30/2021 | T3 - Long Term Projections | Review MOE calculations provided by PRDE to understand methodology. | 1.30 | 749.00 | 973.70 |
| Peltz,Harrison | HP | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 255.00 | 153.00 |
| Powell,Marc | MP | Miami, FL | 7/30/2021 | T3 - Long Term Projections | Review latest draft of preferred bidder memo | 1.90 | 843.00 | 1,601.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 7/30/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB Board members, Proskauer, and EY to evaluate provisions of H.B. 886. EY Participants: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), N Pushka (EY), and C Good (EY) | 0.90 | 422.00 | 379.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss updates to Exhibit L for the June 30, 2021 reporting period as of 7/30/2021. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Prepare analysis of requests for 18 accounts to determine follow up requests to obtain information for the 06/30/2021 testing period as of 7/30/2021. | 1.80 | 463.00 | 833.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Update analysis of unresponsive agencies as of 07/30/2021 to draft an action plan to obtain outstanding financial institution information for the 06/30/2021 testing period | 1.60 | 463.00 | 740.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 07/30/2021 with cash balances for the 06/30/2021 testing period. | 1.40 | 463.00 | 648.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 7/30/2021 with restrictions designations for the 06/30/2021 testing period. | 1.60 | 463.00 | 740.80 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss status as of 7/30/2021 of Banco Popular accounts pending bank statements for the June 30, 2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items for Banco Popular as of 7/30/2021 for 6/30/2021 testing period cash balances requests. | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 7/30/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items as of 7/30/2021 for 6/30/2021 testing period cash balances requests. | 1.80 | 255.00 | 459.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/30/2021 | T3 - Plan of Adjustment | Amend changes to cash bridge analysis to update for additional available cash balances | 1.60 | 843.00 | 1,348.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/30/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB Board members, Proskauer, and EY to evaluate provisions of H.B. 886. EY Participants: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), N Pushka (EY), and C Good (EY) | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/30/2021 | T3 - Long Term Projections | Participate in FOMB strategy session with board members, led by N Jaresko (FOMB) to discuss legislative strategy around POA. EY participants: G Malhotra (EY), A Chepenik (EY), and J Santambrogio (EY) | 2.10 | 843.00 | 1,770.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/30/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer on witness testimony during POA hearing. EY Participants: A Chepenik (EY) and J Santambrogio (EY) | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/30/2021 | T3 - Long Term Projections | Participate in meeting with D.Jerneycic (EY), J.Santambrogio (EY) and P.Mann (EY) to discuss how the HTA financial carve-out analysis will align with the 2021 Fiscal Plan update | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/30/2021 | T3 - Long Term Projections | Review draft timeline for fiscal plan development | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 7/30/2021 | T3 - Plan of Adjustment | Review preliminary list of proposed witnesses for plan confirmation including areas of testimony | 0.50 | 843.00 | 421.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between D. Jerneycic (EY), P. Mann (EY), O. Uzor (EY), B. Holvey (EY), J. Santos (EY), R. Collazo (FOMB), A. Bosch (FOMB), G. Sucre (FOMB), H. Koch (McKinsey), B. Safran (McKinsey), and J. Katseff (McKinsey) to discuss the HTA fiscal plan line item apportionment assumptions | 0.80 | 749.00 | 599.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), Ankura staff, and FOMB staff to discuss the respective HTA related scope of work | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Summarize key insights from the meeting with McKinsey relating to the fiscal plan line item apportionment assumptions | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 749.00 | 1,423.10 |
| Sarna,Shavi | SS | Detroit, MI | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Seth,Jay Ashish | JAS | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| Tague,Robert | RT | Chicago, IL | 7/30/2021 | T3 - Plan of Adjustment | Prepare summary analysis of CBA benefits to both unions and Government for POA deck | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 7/30/2021 | T3 - Plan of Adjustment | Prepare summary of benefits obtained by Government via union PSAs. | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 7/30/2021 | T3 - Plan of Adjustment | Review POA legislation materials presentation deck | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 7/30/2021 | T3 - Plan of Adjustment | Revise Government benefits to table format for CBA summary slide | 0.60 | 843.00 | 505.80 |
| Tan,Riyandi | RT | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Tan,Riyandi | RT | New York, NY | 7/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting between D. Jerneycic (EY), P. Mann (EY), O. Uzor (EY), B. Holvey (EY), J. Santos (EY), R. Collazo (FOMB), A. Bosch (FOMB), G. Sucre (FOMB), H. Koch (McKinsey), B. Safran (McKinsey), and J. Katseff (McKinsey) to discuss the HTA fiscal plan line item apportionment assumptions | 0.80 | 905.00 | 724.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 7/30/2021 | T3 - Long Term Projections | HTA carve-out analysis: Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), Ankura staff, and FOMB staff to discuss the respective HTA related scope of work | 0.60 | 905.00 | 543.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 7/30/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 7/30/2021 | 2.70 | 619.00 | 1,671.30 |
| Zhao,Leqi | LZ | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Prepare CBO July 2021 update in real GDP for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Revise CBO July 2021 update in real GDP for Commonwealth revenue forecast | 1.90 | 463.00 | 879.70 |
| Zhao,Leqi | LZ | Washington, DC | 7/30/2021 | T3 - Long Term Projections | Revise the potential impact section about the efficiency of labor for Act 138 fiscal note | 1.80 | 463.00 | 833.40 |
| Levy,Sheva R | SL | Cleveland, OH | 8/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Ban,Menuka | MB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Amend the consumer version of the trucking survey to finalize the content of the survey to incorporate various cargo type | 2.80 | 619.00 | 1,733.20 |
| Ban,Menuka | MB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Finalize the trucking survey questionnaires with a focus on the consumption and usage of the trucking survey to make it ready for the programming | 2.90 | 619.00 | 1,795.10 |
| Ban,Menuka | MB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Provide feedback on the trucking perception questions to ensure that the cognitive review of the questionnaire is conducted | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Compare versions of wage subsidy regulations, regarding the introduction and changes of spending caps in the program | 1.90 | 619.00 | 1,176.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Barati Stec,Izabella | IS | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Edit the deliverable version of the fiscal note on the agricultural wage subsidy program | 0.70 | 619.00 | 433.30 |
| Barati Stec,Izabella | IS | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare data for assessing the effects of the agricultural wage subsidy program. | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare responses to comments on the fiscal note on the wage subsidy program | 2.60 | 619.00 | 1,609.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review new Monthly Economic Update concepts on tax, inflation and unemployment | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare code for nearest neighbor algorithm for KNN analysis to compare similar states to Puerto Rico as requested for FOMB | 2.30 | 619.00 | 1,423.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare disbursement data regarding Emergency Relief Assistance (ERA) funding to share with FOMB. PR has not spent any funding on rental assistance (nearly $600 million allocated from feds) | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare new algorithm (KNN provides meaningless results for state comparisons - PR is a such an outlier across many metrics) to find similar states across industry, employment and demographics | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare real GNP chart for RAS team for board presentation | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare slide template in PowerPoint for analysts to fill in for slides on state level comparison of farmers wage subsidy | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review wage subsidy program fiscal note for farmers wage subsidy | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/2/2021 | T3 - Long Term Projections | Participate in a working meeting with J. Burr (EY) and J. Seth (EY) to compare actual CW expenses from 2016 through 2018 with FOMB Certified Budgets | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/2/2021 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and J. Burr (EY) to discuss the revenue build for ASEM to respond to government inquiries | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/2/2021 | T3 - Long Term Projections | Prepare summary of historical CAFR analysis to support response to Natalie Jaresko regarding comparison for FY18 to prior years | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/2/2021 | T3 - Long Term Projections | Prepare summary of rum tax cover over discussion to be discussed with FOMB | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/2/2021 | T3 - Long Term Projections | Prepare template slide of key insights to agency specific changes | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/2/2021 | T3 - Long Term Projections | Prepare template slides of lessons learned from the FY18 financial statements released by the Government | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/2/2021 | T3 - Long Term Projections | Review the latest bank account information to identify the latest information for balances at the economic development bank to support updates account analysis | 0.60 | 619.00 | 371.40 |
| Castelli,Michael | MC | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review Puerto Rico Trucking Operation surveys (Consumer and Provider) to provide feedback to M. Ban (EY) before programming begins | 1.90 | 463.00 | 879.70 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/2/2021. | 0.50 | 619.00 | 309.50 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY) and J. Ramirez (EY) to discuss agencies that have been unresponsive to requests for the 06/30/2021 rollforward period and may require additional follow-up procedures to obtain additional required information as of 08/02/2021. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 32 account balances for the 06/30/2021 testing period as of 8/2/2021. | 1.90 | 619.00 | 1,176.10 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 10 of 10 account balances held by the Industrial Development Company at Banco Santander as of the 06/30/2021 testing period. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 3 of 3 account balances held by the Department of Economic Development and Commerce at Banco Santander as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 3 of 3 account balances held by the Office of the Governor at Banco Santander as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 4 of 18 account balances held by the Municipal Revenue Collection Center (CRIM) at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 5 of 5 account balances held by the University of Puerto Rico at Banco Santander as of the 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 8 of 8 account balances held by the Puerto Rico Municipal Finance Agency at Banco Popular as of the 06/30/2021 testing period. | 0.40 | 619.00 | 247.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 47 to 71 of 76 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular as of the 06/30/2021 testing period. | 1.60 | 619.00 | 990.40 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 5 to 8 of 8 account balances held by the Medical Services Administration at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 7 to 9 of 9 account balances held by the Tourism Company at First Bank as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Review PHA accounts to determine applicability of restriction documents received for account x218. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Analyze information for OIG accounts to verify accounts were included in the population inventory for 06/30/2021 reporting. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/2/2021. | 0.50 | 619.00 | 309.50 |
| Chawla,Sonia | SC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform additional research for information regarding Department of Education fiduciary trust account in response to FOMB request. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 15 accounts for the 06/30/2021 testing period as of 8/2/2021. | 1.10 | 619.00 | 680.90 |
| Chawla,Sonia | SC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts held by the University of Puerto Rico at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 5 accounts held by the Department of Economic Development and Commerce at Banco Popular as of 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform quality review over the updated TSA schedule with account balances through 06/30/2021. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Prepare update on status of preparing reporting materials for 06/30/2021 cash balances. | 0.30 | 619.00 | 185.70 |
| Chemtob,Victor | VC | New York, NY | 8/2/2021 | T3 - Long Term Projections | Review and analyze DDEC and related agencies bank account information | 0.60 | 749.00 | 449.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Plan of Adjustment | Make revisions to EY testimony roles for plan confirmation | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Participate in call with J. Hill (FOMB), G. Ojeda (FOMB), C. Robles (FOMB), A. Chepenik (EY), and D. Mullins (EY) to discuss Hacienda readout. | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), F. Pares (Hacienda), G. Ojeda (FOMB), D. Mullins (EY), A. Chepenik (EY), J. Mackie (EY) to discuss GILTI provisions, Act 154, and regulation review | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with PJT, N. Jaresko (FOMB), and A. Chepenik (EY) to discuss POA presentation materials | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer team and A. Chepenik (EY) on PoA testimony | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Plan of Adjustment | Participate in follow up call with Proskauer to discuss cash testimony at confirmation hearing. EY participants: J. Santambrogio (EY) and A. Chepenik (EY) | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Plan of Adjustment | Participate in initial call on EY testimony at disclosure hearing. EY participants: A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Reform Pilot project activities and outcomes, status on completion of current state interviews with Department of Hacienda and PR Office of Management and Budget, accomplishments, risks and mitigating strategies. FOMB participants: Siumell Gonzalez, Emanuelle Alemar, Olivier Perrinjaquet. EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Chepenik (EY), D. Ravichandran (EY), and L. Winoker (EY). | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/2/2021 | T3 - Plan of Adjustment | Participate in plan confirmation discussion with G. Malhotra (EY), J. Santambrogio (EY), and A. Chepenik (EY) | 0.40 | 905.00 | 362.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY) to develop FOMB briefing presentation and options analysis to implement Sec 205 recommendations for property tax reforms and determine next steps. EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 1.20 | 619.00 | 742.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Prepare and revise FOMB response letter to ERS and reconcile Municipality financial templates for the pending requests for the Municipality of Arecibo, Municipality of Las Marias, Municipality of Patillas, Municipality of Guaynabo | 0.70 | 619.00 | 433.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/2/2021 | T3 - Long Term Projections | Prepare next steps analysis of PR business burden compared to US states | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/2/2021 | T3 - Long Term Projections | Review PR residential property tax revenue as a share of personal income to that of US states | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/2/2021 | T3 - Long Term Projections | Review response to Governor's 205 letter on property taxes and calculate income effects of specific tax changes in PR | 2.90 | 463.00 | 1,342.70 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 8/2/2021 | T3 - Long Term Projections | Participate in meeting to review FOMB-proposed Civil Service Reform Pilot project workstream outcomes, in-scope deliverables and initial current state findings based on interviews with functional leads from Department of Hacienda and PR Office of Management and Budget. EY participants: R. Venkatraman(EY), J. Merchan (EY), O. Gomez Salinas (EY), A. Kleine (EY), F. Rodriguez (EY), and L Winokor (EY) | 1.00 | 749.00 | 749.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), J. Santambrogio (EY), C. Good (EY), P. Possinger (Proskauer) and M. Lopez (FOMB) to discuss distribution of final ballot data as collected from ERS | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 540.00 | 108.00 |
| Heath,Emma | EH | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Email reply to D. Berger (EY) regarding scoring of infrastructure bill | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Email to A. Chepenik (EY) regarding ERA program reporting and launch of program by Vivienda | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Email to FOMB team regarding USDE response to MOE enquiry and next steps. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Email to infrastructure team regarding need to score infrastructure bill | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Prepare summary of takeaways from USDE guidance and next steps for MOE calculation | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Review Fortaleza new press release website for ERA announcements. | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Review infrastructure bill materials as it relates to PR share | 0.40 | 749.00 | 299.60 |
| Kane,Collin | CK | Cleveland, OH | 8/2/2021 | T3 - Long Term Projections | Revise valuation system coding for JRS to calculate impact of $2,000 cut threshold scenario for active participants under 2021 fiscal plan parameters. | 1.60 | 422.00 | 675.20 |
| Kane,Collin | CK | Cleveland, OH | 8/2/2021 | T3 - Long Term Projections | Revise valuation system coding for JRS to calculate impact of $2,000 cut threshold scenario for retired participants under 2021 fiscal plan parameters. | 0.70 | 422.00 | 295.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Identify and provide guidance on areas to improve the monthly economic update report | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Provide guidance on development of response to Governor letter on property taxes | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Provide comments on updated draft for response to Governor letter on property tax reform | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review calculations estimating the impact of property tax changes on tax payers for response to Governor letter regarding 205 letter on property tax reforms | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review PR DOL data on new jobless claims and benefits paid | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Summarize data and information received from PRDOL on the unexpected increase in jobless claims | 0.80 | 619.00 | 495.20 |
| Kleine,Andrew | AK | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Participate in meeting to review FOMB-proposed Civil Service Reform Pilot project workstream outcomes, in-scope deliverables and initial current state findings based on interviews with functional leads from Department of Hacienda and PR Office of Management and Budget. EY participants: R. Venkatraman(EY), J. Merchan (EY), O. Gomez Salinas (EY), A. Kleine (EY), F. Rodriguez (EY), and L Winokor (EY) | 1.00 | 749.00 | 749.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare survey instructions of the Puerto Rico trucking survey for translation | 1.80 | 255.00 | 459.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lang,Siting Silvia | SSL | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Program KNN & K-means algorithms for finding states comparable to Puerto Rico | 0.90 | 255.00 | 229.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review potential machine learning algorithms for finding states comparable to Puerto Rico | 2.60 | 255.00 | 663.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Revise programming of the Puerto Rico trucking survey in Qualtrics XM | 1.10 | 255.00 | 280.50 |
| LeBlanc,Samantha | SL | New York, NY | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 463.00 | 416.70 |
| Levy,Sheva R | SL | Cleveland, OH | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), J. Santambrogio (EY), C. Good (EY), P. Possinger (Proskauer) and M. Lopez (FOMB) to discuss distribution of final ballot data as collected from ERS | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/2/2021 | T3 - Plan of Adjustment | Review data from Prime Clerk from pension solicitation process | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/2/2021 | T3 - Long Term Projections | Review previously provided individual benefit projections under different pension structures | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/2/2021 | T3 - Long Term Projections | Review publicly available information related to conversions from defined benefit to defined contribution plans | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/2/2021 | T3 - Long Term Projections | Review updates to FOMB letter to AAFAF regarding Acts 886/887 per requests from FOMB | 0.30 | 750.00 | 225.00 |
| Mackie,James | JM | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), F. Pares (Hacienda), G. Ojeda (FOMB), D. Mullins (EY), A. Chepenik (EY), J. Mackie (EY) to discuss GILTI provisions, Act 154, and regulation review | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare redraft of the Fiscal Note on Act 60 regulations for agricultural wage subsidies | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review background materials for Fiscal Note on Act 60 regulations for agricultural wage subsidies | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review Fiscal Note on Act 8, research Medicaid funding in Puerto Rico | 1.30 | 843.00 | 1,095.90 |
| Mackie,James | JM | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review Puerto Rico's spending of emergency rental relief (from COVID stimulus bills) | 0.30 | 843.00 | 252.90 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 1 through 3 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period | 0.70 | 255.00 | 178.50 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss cash balances for accounts held at Banco Santander for the June 30, 2021 reporting period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/2/2021. | 0.50 | 255.00 | 127.50 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform analysis of information received from Public Housing Administration as of 08/02/2021 to prepare summary in response to Proskauer questions. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 10 of 10 account balances held by the Industrial Development Company at Banco Santander as of the 06/30/21 testing period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Department of Economic Development and Commerce at Banco Santander as of the 06/30/21 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Highway and Transportation Authority at Banco Santander as of the 06/30/21 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Metropolitan Bus Authority at Banco Santander as of the 06/30/21 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 3 of 3 account balances held by the Office of the Governor at Banco Santander as of the 06/30/21 testing period. | 0.20 | 255.00 | 51.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 5 of 5 account balances held by the University of Puerto Rico at Banco Santander as of the 06/30/21 testing period. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Prepare additional updates to the analysis of significant changes in cash balances between the 03/31/2021 and 06/30/2021 reporting periods for a sample of Title III accounts to identify if follow-up with the account holder and/or financial institution is needed as of 08/02/2021. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Review three Housing Finance Authority accounts ending in X020, X011, and X008 to determine appropriate account status for the 06/30/2021 testing period to ensure accurate reporting purposes. | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Review three Public Private Partnership Authority accounts ending in X245, X521, X513 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Review two Vocational Rehabilitation Administration accounts ending in X137 and X769 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.20 | 255.00 | 51.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/2/2021 | T3 - Plan of Adjustment | Participate in initial call on EY testimony at disclosure hearing. EY participants: A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/2/2021 | T3 - Plan of Adjustment | Participate in plan confirmation discussion with G. Malhotra (EY), J. Santambrogio (EY), and A. Chepenik (EY) | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/2/2021 | T3 - Plan of Adjustment | Review of witness list as shared by Proskauer in connection with Confirmation in support of Plan | 1.20 | 905.00 | 1,086.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/2/2021 | T3 - Plan of Adjustment | Redacted | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/2/2021 | T3 - Plan of Adjustment | Review of impact of TRS pension freeze on plan of adjustment | 1.30 | 905.00 | 1,176.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/2/2021 | T3 - Plan of Adjustment | Redacted | 1.70 | 905.00 | 1,538.50 |
| Mann,Paul | PM | New York, NY | 8/2/2021 | T3 - Long Term Projections | Review baseline assumptions from the 2021 Certified Commonwealth Fiscal Plan (Apr '21 version) to understand Plan drivers. | 1.20 | 749.00 | 898.80 |
| Mann,Paul | PM | New York, NY | 8/2/2021 | T3 - Long Term Projections | Review expense support schedules from the 2021 Certified Commonwealth Fiscal Plan (Apr '21 version) to understand expense item build up. | 2.70 | 749.00 | 2,022.30 |
| Mann,Paul | PM | New York, NY | 8/2/2021 | T3 - Long Term Projections | Review HTA section of FY21 Certified Fiscal Plan to understand long term transit plans in connection with HTA carve-out assessment. | 1.20 | 749.00 | 898.80 |
| Mann,Paul | PM | New York, NY | 8/2/2021 | T3 - Long Term Projections | Review the revenue support schedules within the 2021 Certified Commonwealth Fiscal Plan (Apr '21 version) to understand revenue drivers. | 2.10 | 749.00 | 1,572.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/2/2021 | T3 - Long Term Projections | Participate in meeting to review FOMB-proposed Civil Service Reform Pilot project workstream outcomes, in-scope deliverables and initial current state findings based on interviews with functional leads from Department of Hacienda and PR Office of Management and Budget. EY participants: R. Venkatraman(EY), J. Merchan (EY), O. Gomez Salinas (EY), A. Kleine (EY), F. Rodriguez (EY), and L. Winoker (EY). | 1.00 | 619.00 | 619.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Reform Pilot project activities and outcomes, status on completion of current state interviews with Department of Hacienda and PR Office of Management and Budget, accomplishments, risks and mitigating strategies. FOMB participants: Siumell Gonzalez, Emanuelle Alemar, Olivier Perrinjaquet. EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Chepenik (EY), D. Ravichandran (EY), and L. Winoker (EY). | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/2/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Bureau of Accounts within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.70 | 619.00 | 1,052.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/2/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Department of Human Resources and Administration within Puerto Rico Office of Management and Budget related to the civil service reform pilot organizational design deliverable. | 1.60 | 619.00 | 990.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/2/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Government Central Accounting Department within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.60 | 619.00 | 990.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/2/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Office of Budget within Puerto Rico Office of Management and Budget related to the civil service reform pilot organizational design deliverable | 1.40 | 619.00 | 866.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Initial review of nearly 3,000 page legislative infrastructure proposal from Biden administration for implications for Puerto Rico | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Participate in call with J. Hill (FOMB), G. Ojeda (FOMB), C. Robles (FOMB), A. Chepenik (EY), and D. Mullins (EY) to discuss Hacienda readout. | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), F. Pares (Hacienda), G. Ojeda (FOMB), D. Mullins (EY), A. Chepenik (EY), J. Mackie (EY) to discuss GILTI provisions, Act 154, and regulation review | 0.60 | 843.00 | 505.80 |
| Neziroski,David | DN | New York, NY | 8/2/2021 | T3 - Fee Applications / Retention | Make additional amendments per comments received | 2.80 | 255.00 | 714.00 |
| Nichols,Carly | CN | Houston, TX | 8/2/2021 | T3 - Long Term Projections | Review TRS valuation system coding for changes to AFT provisions results to set cut threshold to $2,000 instead of $1,500 | 0.60 | 682.00 | 409.20 |
| Nichols,Carly | CN | Houston, TX | 8/2/2021 | T3 - Long Term Projections | Review TRS valuation system coding for changes to fiscal plan results to set cut threshold to $2,000 instead of $1,500 | 0.70 | 682.00 | 477.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss slides for POA overview deck requested by N. Jaresko (FOMB). | 2.40 | 749.00 | 1,797.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Prepare slide on the federal aid that has come into Puerto Rico and is projected to be spent over the next 10 years. | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Prepare slide summarizing PR's cash position changes from prior to PROMESA to 6/30/2021 | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Prepare slides for POA overview highlighting Puerto Rico's situation prior to PROMESA. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/2/2021 | T3 - Long Term Projections | Review the funds included on the Governments MOE calculation for PRDE federal Funds to understand what is included. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Review updated cash bridge projecting cash from 6/30/2021 to the Effective date | 0.80 | 749.00 | 599.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/2/2021 | T3 - Plan of Adjustment | Analyze pre-solicitation data to look for additional address information that can be used for ballot purposes | 1.40 | 422.00 | 590.80 |
| Quach,TranLinh | TQ | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Review JRS of core projection for 2000 plan cut at 7/1/2022 (Actives) | 1.00 | 682.00 | 682.00 |
| Quach,TranLinh | TQ | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Review JRS of valuation system plan inputs for 2000 plan cut at 7/1/2022 (Actives) | 0.80 | 682.00 | 545.60 |
| Quach,TranLinh | TQ | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Review JRS valuation system plan inputs for 2000 plan cut at 7/1/2022 (Retirees) | 0.80 | 682.00 | 545.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss access to Citibank online web-portal for TSA balance information as of 8/2/2021 per counsel request. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/2/2021. | 0.50 | 463.00 | 231.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY) and J. Ramirez (EY) to discuss agencies that have been unresponsive to requests for the 06/30/2021 rollforward period and may require additional follow-up procedures to obtain additional required information as of 08/02/2021 | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in working session with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to reporting workbook as of 8/2/2021 for the June 30, 2021 reporting period. | 1.00 | 463.00 | 463.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Prepare summary analysis with list of unresponsive agencies as of 8/02/2021 to obtain information for the 06/30/2021 testing period from a budget perspective. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Review 95% restriction threshold information by account for the 06/30/2021 testing period for information received as of 08/02/2021. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Update analysis of unresponsive agencies as of 08/02/2021 to draft an action plan to obtain outstanding financial institution information for the 06/30/2021 testing period. | 0.60 | 463.00 | 277.80 |
| Ravichandran,Dipti Mellissa | DMR | Hoboken, NJ | 8/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Reform Pilot project activities and outcomes, status on completion of current state interviews with Department of Hacienda and PR Office of Management and Budget, accomplishments, risks and mitigating strategies. FOMB participants: Siumell Gonzalez, Emanuelle Alemar, Olivier Perrinjaquet. EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Chepenik (EY), D. Ravichandran (EY), and J. Winoker (EY) | 0.50 | 749.00 | 374.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Rodriguez,Francisco | FR | McLean, VA | 8/2/2021 | T3 - Long Term Projections | Participate in meeting to review FOMB-proposed Civil Service Reform Pilot project workstream outcomes, in-scope deliverables and initial current state findings based on interviews with functional leads from Department of Hacienda and PR Office of Management and Budget. EY participants: R. Venkatraman(EY), J. Merchan (EY), O. Gomez Salinas (EY), A. Kleine (EY), F. Rodriguez (EY), and J. Winokur (EY). | 1.00 | 749.00 | 749.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Revise programming of Puerto Rico Trucking Operation Survey of trucking services consumers in Qualtrics CoreXM | 1.70 | 255.00 | 433.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss cash balances for accounts held at Banco Santander for the June 30, 2021 reporting period. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss access to Citibank online web-portal for TSA balance information as of 8/2/2021 per counsel request. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/2/2021. | 0.50 | 255.00 | 127.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Participate in working session with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to reporting workbook as of 8/2/2021 for the June 30, 2021 reporting period. | 1.00 | 255.00 | 255.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform analysis of inventory of accounts for Department of Education as of 8/2/2021 per FOMB request regarding Third Party Fiduciary accounts for the 6/30/2021 reporting period. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 15 additional received bank account balances for the 06/30/2021 testing period as of 8/2/2021. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 15 of 15 account balances held by the Industrial Development Company at Citibank as of the 06/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 3 of 3 account balances held by the Industrial Development Company at US Bank as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 3 of 3 account balances held by the Ports Authority at American Stock Transfer & Trust Company as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 7 of 7 account balances held by the House of Representatives at First Bank as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 8 of 8 account balances held by the Housing Financing Authority at First Bank as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 36 to 55 of 55 account balances held by the Highway and Transportation Authority at BNY Mellon as of the 06/30/2021 testing period. | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/2/2021 | T3 - Plan of Adjustment | Update historical monthly TSA schedule with account balances as of 8/2/2921 for the 6/30/2021 review period per counsel request. | 1.30 | 255.00 | 331.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), J. Santambrogio (EY), C. Good (EY), P. Possinger (Proskauer) and M. Lopez (FOMB) to discuss distribution of final ballot data as collected from ERS | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/2/2021 | T3 - Plan of Adjustment | Participate in follow up call with Proskauer to discuss cash testimony at confirmation hearing. EY participants: J. Santambrogio (EY) and A. Chepenik (EY) | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/2/2021 | T3 - Plan of Adjustment | Participate in initial call on EY testimony at disclosure hearing. EY participants: A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/2/2021 | T3 - Plan of Adjustment | Participate in plan confirmation discussion with G. Malhotra (EY), J. Santambrogio (EY), and A. Chepenik (EY) | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/2/2021 | T3 - Plan of Adjustment | Review debt service per new plan of adjustment to be incorporated into 30 year cash projections | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/2/2021 | T3 - Plan of Adjustment | Review updated version of cash bridge to determine pro-forma available cash post confirmation | 2.30 | 843.00 | 1,938.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/2/2021 | T3 - Plan of Adjustment | Review updated version of preliminary list of proposed witnesses and themes for confirmation hearings | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/2/2021 | T3 - Plan of Adjustment | Review updated version of Senate Bill 181 draft letter to the Government | 0.60 | 843.00 | 505.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/2/2021 | T3 - Long Term Projections | Prepare update of the financial reporting, data management agenda in preparation of the working session on-site. | 0.70 | 749.00 | 524.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | SS | Detroit, MI | 8/2/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss slides for POA overview deck requested by N. Jaresko (FOMB). | 2.40 | 749.00 | 1,797.60 |
| Seth,Jay Ashish | JAS | New York, NY | 8/2/2021 | T3 - Long Term Projections | Analyze 2018 CAFR to understand type of funds, expense categorization and key considerations for B2A analysis | 1.40 | 463.00 | 648.20 |
| Seth,Jay Ashish | JAS | New York, NY | 8/2/2021 | T3 - Long Term Projections | Prepare a database of actual, budget and updated budget financials from 2016 through 2018 CAFRs | 1.10 | 463.00 | 509.30 |
| Seth,Jay Ashish | JAS | New York, NY | 8/2/2021 | T3 - Long Term Projections | Map a financial information database to Fiscal Plan CW agency and public corporation groupings | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 8/2/2021 | T3 - Long Term Projections | Participate in a working meeting with J. Burr (EY) and J. Seth (EY) to compare actual CW expenses from 2016 through 2018 with FOMB Certified Budgets | 1.30 | 463.00 | 601.90 |
| Seth,Jay Ashish | JAS | New York, NY | 8/2/2021 | T3 - Long Term Projections | Prepare analysis and schedules for budget to actual analysis | 0.70 | 463.00 | 324.10 |
| Seth,Jay Ashish | JAS | New York, NY | 8/2/2021 | T3 - Long Term Projections | Review analysis and findings to prepare for meeting to discuss 2018 CAFR results | 0.50 | 463.00 | 231.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare actual data updates for components in Puerto Rico revenue forecasting model | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare statistical algorithm R programming script for benchmarking of US states to Puerto Rico | 1.80 | 255.00 | 459.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Research island-wide housing market trends in Puerto Rico between March 2020 to present | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review nearest neighbor algorithm for benchmarking of US states to Puerto Rico | 2.40 | 255.00 | 612.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review structural changes to Puerto Rico revenue forecasting model | 0.40 | 255.00 | 102.00 |
| Stricklin,Todd | TS | New Orleans, LA | 8/2/2021 | T3 - Long Term Projections | Review ERS system provisions in preparation to model income replacement ratio | 0.70 | 422.00 | 295.40 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 8/2/2021 | T3 - Long Term Projections | Review paygo results for 2,000 cut threshold for TRS under AFT provisions | 1.60 | 422.00 | 675.20 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 8/2/2021 | T3 - Long Term Projections | Review paygo results for 2,000 cut threshold for TRS under fiscal plan provisions | 1.90 | 422.00 | 801.80 |
| Syndergaard,Brett | BS | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare a summary on agricultural wage subsidies for wage subsidy fiscal note | 2.20 | 255.00 | 561.00 |
| Syndergaard,Brett | BS | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Review wage subsidy law No. 46 and its amendments | 2.80 | 255.00 | 714.00 |
| Tague,Robert | RT | Chicago, IL | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Tague,Robert | RT | Chicago, IL | 8/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 8/2/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY) to develop FOMB briefing presentation and options analysis to implement Sec 205 recommendations for property tax reforms and determine next steps. EY Participants include: R. Tague (EY) and S. Dubinsky (EY). | 1.20 | 843.00 | 1,011.60 |
| Tan,Riyandi | RT | New York, NY | 8/2/2021 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and J. Burr (EY) to discuss the revenue build for ASEM to respond to government inquiries | 0.40 | 619.00 | 247.60 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/2/2021 | T3 - Long Term Projections | Participate in meeting to review FOMB-proposed Civil Service Reform Pilot project workstream outcomes, in-scope deliverables and initial current state findings based on interviews with functional leads from Department of Hacienda and PR Office of Management and Budget. EY participants: R. Venkatraman(EY), J. Merchan (EY), O. Gomez Salinas (EY), A. Kleine (EY), F. Rodriguez (EY), and J. Wineker (EY) | 1.00 | 843.00 | 843.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Reform Pilot project activities and outcomes, status on completion of current state interviews with Department of Hacienda and PR Office of Management and Budget, accomplishments, risks and mitigating strategies. FOMB participants: Siumell Gonzalez, Emanuelle Alemar, Olivier Perrinjaquet.  EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Chepenik (EY), D. Ravichandran (EY), | 0.50 | 843.00 | 421.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/2/2021 | T3 - Plan of Adjustment | Perform weekly workspace review of Relativity workspace functions and components as of 8/2/2021 for accurate reporting as of the 6/30/2021 rollforward period. | 1.80 | 619.00 | 1,114.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/2/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 8/2/2021 | 2.80 | 619.00 | 1,733.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Winoker,Jared | JW | McLean, VA | 8/2/2021 | T3 - Long Term Projections | Participate in meeting to review FOMB-proposed Civil Service Reform Pilot project workstream outcomes, in-scope deliverables and initial current state findings based on interviews with functional leads from Department of Hacienda and PR Office of Management and Budget. EY participants: R. Venkatraman(EY), J. Merchan (EY), O. Gomez Salinas (EY), A. Kleine (EY), F. Rodriguez (EY), and J. Winoker (EY). | 1.00 | 463.00 | 463.00 |
| Winoker,Jared | JW | McLean, VA | 8/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Reform Pilot project activities and outcomes, status on completion of current state interviews with Department of Hacienda and PR Office of Management and Budget, accomplishments, risks and mitigating strategies. FOMB participants: Siumell Gonzalez, Emanuelle Alemar, Olivier Perrinjaquet.  EY participants: R. Venkatraman (EY), J. Merchan (EY), A. Chepenik (EY), D. Ravichandran (EY), and J. Winoker (EY). | 0.50 | 463.00 | 231.50 |
| Zhao,Leqi | LZ | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare forecast of sector employment data as independent variables in econometric models for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare initial research about federal funding of Puerto Rico Medicaid for Act 138-2020 fiscal note | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare initial trend charts about independent variables forecast in econometric models for Commonwealth revenue forecast | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/2/2021 | T3 - Long Term Projections | Prepare initial trend data about independent variables forecast in econometric models for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zipfel,Nathan | NZ | New York, NY | 8/2/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 11101-11135 | 3.00 | 255.00 | 765.00 |
| Ban,Menuka | MB | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review Act 46 1989 farm subsidy law in order to understand the context to advise on the analysis as well as teaming | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review J. Callender's (EY) feedback on the survey feedback and provide necessary guidance to the programming team | 0.70 | 619.00 | 433.30 |
| Ban,Menuka | MB | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review PUERTO RICO FILM COMMISSION | RE: REVISED CIRCULAR LETTER to understand the next steps and identify prior documentation for the team | 1.70 | 619.00 | 1,052.30 |
| Ban,Menuka | MB | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review the survey links to incorporate FOMB's and the leadership's feedback on the trucking operation survey | 2.60 | 619.00 | 1,609.40 |
| Ban,Menuka | MB | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review the Wage Subsidy Program - Department of Agriculture deliverable for additional comments | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Compare the language of Act 60 and other regulations regrading caps on spending, to formulate language of AO on agricultural WSP | 2.60 | 619.00 | 1,609.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Edit and finalize the Fiscal note in Act 138-2020. | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Edit new Monthly Economic Update ideas file, sorting ideas based on data availability | 0.90 | 619.00 | 557.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Estimate the portion of farms and portion of agricultural employment eligible for wage subsidy | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review of the filming commission circular letter response | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Update Fiscal Note on wage subsidy program, including list of questions regrading eligibility and take up rate | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare comments on Bona Fide farmers executive order / suggestions to improve EO | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review full analysis on corporate income tax revenue (and shifted revenues from FY20) to understand differences between McKinsey corporate income tax numbers and those on the Hacienda website | 2.30 | 619.00 | 1,423.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review law on Bona Fide farmers executive order (EO says farmers will not need to go through the same certification process to get tax exemptions) as requested by FOMB | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Participate in call with FOMB, McKinsey, A. Chepenik (EY) and J. Burr (EY) to discuss electronic ticketing and electronic funds comingling of accounts | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Participate in call with FOMB, McKinsey, A. Chepenik (EY) and J. Burr (EY) to discuss the Rum cover-over collections and distributions | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Prepare comments on the length of time it takes to prepare CAFRs to support FY18 CAFR takeaways for the Oversight Board | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Prepare comments on the prior year deficit spending to support FY18 CAFR takeaways for the Oversight Board | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Prepare content to provide to FOMB staff and McKinsey regarding the revenue related to rum cover over | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Prepare feedback on Rum Tax tutorial information provided by the FOMB and McKinsey | 0.30 | 619.00 | 185.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Prepare summary of cash management and budget to actuals to support FY18 CAFR takeaways for the Oversight Board | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Prepare summary of the delays and use of the FY18 budget year as the base of the fiscal plan to support FY18 CAFR takeaways for the Oversight Board | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/3/2021 | T3 - Long Term Projections | Review the trends of agency and public corporations public financial statements to support key takeaways for Natalie Jaresko | 1.10 | 619.00 | 680.90 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/3/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY), K. Salvatore (EY) to discuss BD selection next steps call with FOMB | 0.40 | 463.00 | 185.20 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/3/2021 | T3 - Long Term Projections | Review draft memo to FOMB | 1.10 | 463.00 | 509.30 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Analyze information required from unresponsive agencies to draft communication to Proskauer regarding action items to obtain additional required information for the 6/30/2021 rollforward period. | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Draft communication to AAFAF regarding additional action items needed to obtain additional required information from unresponsive agency ADEA as of 8/3/2021 for the 6/30/2021 rollforward period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Draft communication to Proskauer regarding additional action items needed to obtain additional required information from unresponsive agencies as of 8/3/2021 for the 6/30/2021 rollforward period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss follow-up actions required as of 8/3/2021 to obtain additional required information for the 6/30/2021 rollforward period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 1 account balance held by the Solid Waste Authority at Banco de Desarrollo Economico (BDE) as of the 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 2 of 2 account balances held by the Children's Trust at Oriental Bank as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 3 of 3 account balances held by the Superintendent of the Capitol at First Bank as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 6 of 6 account balances held by the Senate at First Bank as of the 06/30/2021 testing period. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 6 of 9 account balances held by the Tourism Company at First Bank as of the 06/30/2021 testing period. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 7 of 7 account balances held by the Children's Trust at US Bank as of the 06/30/2021 testing period. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Prepare export of data from Relativity review platform to analyze 6/30/2021 balances received as of 08/03/2021. | 0.70 | 619.00 | 433.30 |
| Chawla,Sonia | SC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss action items as of 8/3/2021 to obtain additional required information for unresponsive agencies for the 6/30/2021 rollforward period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform quality review over analysis of unresponsive agencies as of 08/03/2021 for the 06/30/2021 reporting period to identify escalation procedures. | 1.20 | 619.00 | 742.80 |
| Chawla,Sonia | SC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Review communication to FOMB regarding information request for Cardiovascular Center cash balances for the 06/30/2021 reporting period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Review communication update of the 06/30/2021 reporting period cash balance update presentation to be shared with FOMB and advisors. | 0.30 | 619.00 | 185.70 |
| Chemtob,Victor | VC | New York, NY | 8/3/2021 | T3 - Long Term Projections | Review and analyze materials regarding 2018 audited financial statement analysis | 0.90 | 749.00 | 674.10 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/3/2021 | T3 - Plan of Adjustment | discuss PoA material with S Sarna (EY) and A Chepenik (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/3/2021 | T3 - Plan of Adjustment | Make revisions to PoA presentation materials | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Participate in call with FOMB, McKinsey, A. Chepenik (EY) and J. Burr (EY) to discuss electronic ticketing and electronic funds comingling of accounts | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Participate in call with FOMB, McKinsey, A. Chepenik (EY) and J. Burr (EY) to discuss the Rum power river collections and distributions | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/3/2021 | T3 - Plan of Adjustment | Participate in follow up call with Proskauer team and A. Chepenik (EY) on PoA testimony | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with A. Chepenik (EY), R. Tague (EY), S. Dubinsky (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss labor overview slide included in Plan of Adjustment overview deck for Legislature | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/3/2021 | T3 - Plan of Adjustment | Research Jones Act implication materials | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/3/2021 | T3 - Plan of Adjustment | Revise CVI calculation analysis | 0.60 | 905.00 | 543.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chevlin,Benjamin | BC | New York, NY | 8/3/2021 | T3 - Long Term Projections | Prepare Analistas Presupuesto focus group presentations to review organizational structure charts, pain points, processes, and the overall employee experience - critical to data collection efforts and build out of recruitment, job description, organizational structure and performance management recommendations | 1.10 | 255.00 | 280.50 |
| Chevlin,Benjamin | BC | New York, NY | 8/3/2021 | T3 - Long Term Projections | Prepare Auditores Presupuesto (OGP) focus group presentations to review organizational structure charts, pain points, processes, and the overall employee experience - critical to data collection efforts and build out of recruitment, job description, organizational structure and performance management recommendations | 2.80 | 255.00 | 714.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Draft modifications to FOMB Section 207 policy to include process for municipalities seeking intergovernmental and other agency debt arrangements (payment plans) | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Participate in review session with R. Tague (EY) to review updates and draft feedback to FOMB's Sec 207 policy updates and determine next steps. EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Participate in working session with R. Tague (EY) to draft modifications and options analysis for FOMB briefing presentation on Sec 205 recommendations and discuss next steps. EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with A. Chepenik (EY), R. Tague (EY), S. Dubinsky (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss labor overview slide included in Plan of Adjustment overview deck for Legislature | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/3/2021 | T3 - Long Term Projections | Compare 2018 and 2021 property tax cadaster datasets to identify unique parcels that were added to the dataset | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/3/2021 | T3 - Long Term Projections | Identify potential new topics related to disbursement of COVID stimulus funds to present in monthly economic update | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/3/2021 | T3 - Long Term Projections | Merge 2018 and 2021 property tax cadaster datasets to inventory additional parcels that were added | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/3/2021 | T3 - Long Term Projections | Review methodology used to identify US states most similar to PR using a cluster analysis | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/3/2021 | T3 - Long Term Projections | Summarize major provisions of 2021 infrastructure bill being considered to assess potential implications for Puerto Rico | 1.80 | 463.00 | 833.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare comparison of 2018 estimate of agriculture wage subsidy versus current law | 1.40 | 463.00 | 648.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/3/2021 | T3 - Long Term Projections | review questions for the FOMB to answer about the regulation, | 1.10 | 463.00 | 509.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Update charts to have specific values | 0.90 | 463.00 | 416.70 |
| Good JR,Clark E | CG | Dallas, TX | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with C. Ortiz (FOMB) and C. Good (EY) regarding ballot data preparation for PrimeClerk | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/3/2021 | T3 - Long Term Projections | Participate on call with M. Lopez (FOMB), C. Ortiz (FOMB), C. Good (EY) and S. Levy (EY) to discuss current pension items including governor proposal and ballot data | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/3/2021 | T3 - Plan of Adjustment | Participate in discussion with S. Panagiotakis (EY), S. Sarna (EY) S. Levy (EY) and C. Good (EY) to discuss potential liability measures for the retirement systems showing the effect of the POA.  S. Levy (EY) joined late. | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Levy (EY), C. Good (EY), and S. Sarna (EY) to review pension liability estimates included in Plan of Adjustment overview deck for Legislature | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/3/2021 | T3 - Long Term Projections | Review historical roster data provided by PRDE in connection to Social Security withholdings review | 0.30 | 540.00 | 162.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/3/2021 | T3 - Long Term Projections | Analyze Puerto Rico's pension funded ratio against those of pension plans belonging to individual states | 1.40 | 255.00 | 357.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/3/2021 | T3 - Long Term Projections | Participate in call with N. Pushka (EY) and J. Grimes (EY) to discuss researching how Puerto Rico's pension plans compare with other public pension plans in the United States | 0.40 | 255.00 | 102.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/3/2021 | T3 - Long Term Projections | Prepare slides summarizing the differences in pension plan features (including risk aversion / plan funding) between PR and others states | 1.20 | 255.00 | 306.00 |
| Heath,Emma | EH | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Participate on call with E. Heath (EY), Y. Yodice (EY), K. Jacobsen (EY), E. Rojas (FOMB), and P. Castellanos (FOMB) to discuss updates to COVID Relief Funding Template | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Prepare MOE summary of status for sharing with D. Barrett | 1.20 | 749.00 | 898.80 |
| Heath,Emma | EH | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Prepare summary of SLFRF uses data | 0.70 | 749.00 | 524.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Heath,Emma | EH | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | review govt materials regarding announced uses of SLFRF funds from ARP | 0.90 | 749.00 | 674.10 |
| Heath,Emma | EH | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Review latest FFIS allocations data for PR | 0.60 | 749.00 | 449.40 |
| Holvey,Brandon | BH | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Participate in a call with J. Santos (EY) and B. Holvey (EY) to discuss the change in trial balance mapping from FY18 to FY19 | 0.20 | 463.00 | 92.60 |
| Holvey,Brandon | BH | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Prepare analysis on the 2018 balance sheet to identify which general ledger accounts were mapped to different financial statement line items in FY19. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Prepare analysis on the 2018 income statement to identify which general ledger accounts were mapped to different financial statement line items in FY19. | 0.80 | 463.00 | 370.40 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Participate on call with E. Heath (EY), F. Yodice (EY), K. Jacobsen (EY), E. Rojas (FOMB), and P. Castellanos (FOMB) to discuss updates to COVID Relief Funding Template | 0.60 | 463.00 | 277.80 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/3/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR in order to attend meetings with HTA and FOMB for project kick-off. | 6.00 | 452.50 | 2,715.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Provide guidance on past recommendations on the tax incentive law and evaluation framework | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Provide recommended amendments to PC 16-09 | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review and provide comment on PC 16-09 procedure request for private ruling | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review of documents related to regulation 7970 | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review summary of new cadaster shareb by CRIM | 0.60 | 619.00 | 371.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Begin drafting assumptions and methodology section of Return on Investment analysis | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Model Return on Investment analysis for sales scenario 2--sales that are crowded out my Act 20 would have all been to foreign firms | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Model Return on Investment analysis for sales scenario 3--35% of crowded out sales were to local firms and 65% to foreign firms | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Revise Act 20 Return on Investment analysis to only consider eligible employees and eligible business activity | 2.30 | 463.00 | 1,064.90 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review K-means algorithm code prepared by T. Soutendijk for finding similar states to PR | 0.90 | 255.00 | 229.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Revise the Puerto Rico trucking survey based on comments from J. Callender | 1.10 | 255.00 | 280.50 |
| LeBlanc,Samantha | SL | New York, NY | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 463.00 | 138.90 |
| LeBlanc,Samantha | SL | New York, NY | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 463.00 | 879.70 |
| Levy,Sheva R | SL | Cleveland, OH | 8/3/2021 | T3 - Long Term Projections | Participate on call with M. Lopez (FOMB), C. Ortiz (FOMB), C. Good (EY) and S. Levy (EY) to discuss current pension items including governor proposal and ballot data | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/3/2021 | T3 - Plan of Adjustment | Participate in discussion with S. Panagiotakis (EY), S. Sarna (EY) S. Levy (EY) and C. Good (EY) to discuss potential liability measures for the retirement systems showing the effect of the POA. S. Levy (EY) joined late. | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Levy (EY), C. Good (EY), and S. Sarna (EY) to review pension liability estimates included in Plan of Adjustment overview deck for Legislature | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/3/2021 | T3 - Plan of Adjustment | Review Social Security working group GANTT chart to identify expansions needed to cover updates to payroll withholding process | 1.60 | 750.00 | 1,200.00 |
| Mackie,James | JM | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Amend analysis of regulations for Act 60 agricultural wage subsidy | 0.80 | 843.00 | 674.40 |
| Mackie,James | JM | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare draft summary of analysis of agriculture wage subsidy to send to FOMB | 0.70 | 843.00 | 590.10 |
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 4 through 10 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 1.30 | 255.00 | 331.50 |
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for reconciliation of AAFAF Cash Report for the June 30, 2021 rollforward period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and J. Ramirez (EY) to discuss responses received via email from account holders as of 8/03/2021 for the June 30, 2021 rollforward period. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform analysis as of 08/03/2021 to identify any additional closed and opened accounts provided by Department of Economic Development and Commerce. | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform analysis as of 08/03/2021 to identify any additional closed and opened accounts provided by Industrial Development Company. | 0.80 | 255.00 | 204.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 4 to 4 of 4 account balances held by the Project Corporation ENLACE Cano Martin Pena at Banco Popular as of the 06/30/21 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Prepare additional updates to the analysis of significant changes in cash balances between the 03/31/2021 and 06/30/2021 reporting periods for a sample of Title III accounts to identify if follow-up with the account holder and/or financial institution is needed as of 08/03/2021 | 2.60 | 255.00 | 663.00 |
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Review three Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account ending in X154, X277, X715 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 08/03/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.70 | 255.00 | 178.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/3/2021 | T3 - Plan of Adjustment | Redacted | 1.30 | 905.00 | 1,176.50 |
| Mann,Paul | PM | New York, NY | 8/3/2021 | T3 - Long Term Projections | Review prior year HTA Fiscal Plan submission model to understand HTA drivers, forecast trends. | 1.80 | 749.00 | 1,348.20 |
| Mann,Paul | PM | New York, NY | 8/3/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR in order to attend meetings with HTA and FOMB for project kick-off. | 4.10 | 374.50 | 1,535.45 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/3/2021 | T3 - Long Term Projections | Participate in meeting to review interview plan for Department Hacienda Information Technology interviews as part of the organizational design deliverable related to the civil service reform pilot project. EY Participants: J. Merchan (EY) and F. Rodriguez (EY). | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/3/2021 | T3 - Long Term Projections | Participate in meeting to review Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) Classification and Compensation Plan Approach Memo as part of the compensation benchmarking deliverable related to the civil service reform pilot project. EY Participants: J. Merchan (EY), R. Venkatraman (EY), V. Mokadam (EY). | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/3/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with Auxiliary Secretary of the Treasury within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.60 | 619.00 | 990.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/3/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Center of Control and Coordination of Payroll and Central Accounting within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/3/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Central Government Accounting ERP Division within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/3/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of the Bureau of Intervention within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.60 | 619.00 | 990.40 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 8/3/2021 | T3 - Long Term Projections | Participate in meeting to review Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) Classification and Compensation Plan Approach Memo as part of the compensation benchmarking deliverable related to the civil service reform pilot project. EY Participants: J. Merchan (EY), R. Venkatraman (EY), V. Mokadam (EY). | 0.50 | 749.00 | 374.50 |
| Mullins,Daniel R | DM | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare Agricultural Wage Subsidy determination of relative advantages and disadvantages of temporary AO regulations and later incorporation directly into omnibus Act 60 regulations or creations of a permanent AO circular and communication to FOMB of the requirements of each for oversight and coordination with FOMB. | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review Agricultural wage subsidy potential approach for estimating effects of per farm cap and additional data requirements for discussion with Department of Agriculture. | 0.90 | 843.00 | 758.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | DM | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review Federal Eviction Moratorium outstanding unspent resources and implication for Puerto Rico recovery | 0.40 | 843.00 | 337.20 |
| Neziroski,David | DN | New York, NY | 8/3/2021 | T3 - Fee Applications / Retention | Make amendments to the April application | 3.80 | 255.00 | 969.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 8/3/2021 | T3 - Long Term Projections | Assess the impact on the liability for HB 886 for TRS participants using updated mortality assumptions on active LOA participants | 0.80 | 282.00 | 225.60 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 8/3/2021 | T3 - Long Term Projections | Assess the impact on the liability for HB 886 for TRS participants within the calculations for the active LOA participants under a freeze | 1.40 | 282.00 | 394.80 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 8/3/2021 | T3 - Long Term Projections | Assess the impact on the liability for HB 886 for TRS participants within the calculations for the active non-LOA participants under a freeze | 2.30 | 282.00 | 648.60 |
| Nichols,Carly | CN | Houston, TX | 8/3/2021 | T3 - Long Term Projections | Review requirements of HB 886 related to TRS compared to available census data | 0.30 | 682.00 | 204.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Long Term Projections | Participate in a call with Y. Yardeni (McKinsey), J. Collins (McKinsey), G. Pierre (McKinsey), O. Shah (McKinsey), J. Reboledo (McKinsey), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY), R. Tan (EY), and S. Sarna (EY) to discuss integration of 30 year cash projections, debt service, contingent value instrument calculations to fiscal plan. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss POA deck. | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with N. Jaresko (FOMB), J. Santambrogio (EY), S Sarna (EY) and S. Panagiotakis (EY) to review the updated cash bridge and discuss additional revisions requested. | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in discussion with S. Panagiotakis (EY), S. Sarna (EY) S. Levy (EY) and C. Good (EY) to discuss potential liability measures for the retirement systems showing the effect of the POA.  S. Levy (EY) joined late. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with A. Chepenik (EY), R. Tague (EY), S. Dubinsky (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss labor overview slide included in Plan of Adjustment overview deck for Legislature | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review communications tearsheet for TRS pension | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Levy (EY), C. Good (EY), and S. Sarna (EY) to review pension liability estimates included in Plan of Adjustment overview deck for Legislature | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with PJT J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review CVI summary slides in Plan of Adjustment overview deck for Legislature | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Prepare slides summarizing prior year extensions included in the cash bridge. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Review 6/30/2021 draft cash report to understand potentially limitations to current data for updating the cash bridge. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Review federal fund claims to prepare proposed list of claims that could potentially be offset with PRTF Funds as requested by N. Jaresko (FOMB). | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Review updated draft of cash bridge incorporating changes requested by N. Jaresko (FOMB). | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Revise POA slides showing POA impact for current employees. | 0.80 | 749.00 | 599.20 |
| Powell,Marc | MP | Miami, FL | 8/3/2021 | T3 - Long Term Projections | Draft email to A. Cruz (FOMB) including explanation of draft memo | 0.30 | 843.00 | 252.90 |
| Powell,Marc | MP | Miami, FL | 8/3/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY), K. Salvatore (EY) to discuss BD selection next steps call with FOMB | 0.40 | 843.00 | 337.20 |
| Powell,Marc | MP | Miami, FL | 8/3/2021 | T3 - Long Term Projections | Review and edit draft memo for FOMB prepared by H. Cho (EY) | 2.20 | 843.00 | 1,854.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Participate in call with N. Pushka (EY) and J. Grimes (EY) to discuss researching how Puerto Rico's pension plans compare with other public pension plans in the United States. | 0.40 | 422.00 | 168.80 |
| Rai,Aman | AR | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Design new employment situation slide for Monthly Economic Update showing industry specific details | 1.20 | 463.00 | 555.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss responses received via email from account holders as of 8/03/2021 for the June 30, 2021 rollforward period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss follow-up actions required as of 8/3/2021 to obtain additional required information for unresponsive agencies for the 6/30/2021 rollforward period. | 0.20 | 463.00 | 92.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss action items as of 8/3/2021 to obtain additional required information for unresponsive agencies for the 6/30/2021 rollforward period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Prepare internal interim draft presentation as of 08/03/2021 to assess current status of rolling forward cash balances to 06/30/2021. | 1.90 | 463.00 | 879.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for 8 agencies to follow up on bank account information as of 8/3/2021 for 6/30/2021 testing period cash balance requests. | 0.90 | 463.00 | 416.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Ports Authority to follow up on bank account information as of 08/03/2021 for 06/30/2021 testing period cash balances requests. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Update analysis as of 06/30/2021 to update list of historically unresponsive agencies across multiple reporting periods. | 1.20 | 463.00 | 555.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Update analysis of unresponsive agencies as of 08/03/2021 to draft an action plan to obtain outstanding financial institution information for the 06/30/2021 testing period. | 1.20 | 463.00 | 555.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 08/03/2021 with cash balances for the o6/30/2021 testing period. | 1.80 | 463.00 | 833.40 |
| Rodriguez,Francisco | FR | McLean, VA | 8/3/2021 | T3 - Long Term Projections | Participate in meeting to review interview plan for Department Hacienda Information Technology interviews as part of the organizational design deliverable related to the civil service reform pilot project. EY Participants: J. Merchan (EY) and F. Rodriguez (EY) | 0.60 | 749.00 | 449.40 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Revise programming of Puerto Rico Trucking Operation Survey of trucking services consumers in Qualtrics CoreXM | 1.40 | 255.00 | 357.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/3/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY), K. Salvatore (EY) to discuss BD selection next steps call with FOMB | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for reconciliation of AAFAF Cash Report for the June 30, 2021 rollforward | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review of analysis to assess number of accounts included within the testing population as of 8/3/2021 for the 9/1/2021 testing period. | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 1 account balance held by the Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) at Insigneo Securities, LLC as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 8 to 17 of 17 account balances held by the Public Buildings Authority at US Bank as of the 06/30/2021 testing period. | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Prepare analysis of AAFAF balances for accounts held by Administration for the Development of Agricultural Enterprises for the 6/30/2021 testing period as of 8/3/2021 per counsel request. | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Prepare comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 6/30/2021 testing period in financial institution documentation reviewed as of 8/3/2021. | 2.70 | 255.00 | 688.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/3/2021 | T3 - Plan of Adjustment | Review request to Cardiovascular Center for bank account information for the 6/30/2021 testing period to ensure all required information is requested. | 0.60 | 255.00 | 153.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Long Term Projections | Participate in a call with Y. Yardeni (McKinsey), J. Collins (McKinsey), G. Pierre (McKinsey), O. Shah (McKinsey), J. Rebolledo (McKinsey), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY), R. Tan (EY), and S. Sarna (EY) to discuss integration of 30 year cash projections, debt service, contingent value instrument calculations to fiscal plan. | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss POA deck. | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with N. Jaresko (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to review the updated cash bridge and discuss additional revisions requested. | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review communications tearsheet for TRS pension | 0.30 | 843.00 | 252.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Levy (EY), C. Good (EY), and S. Sarna (EY) to review pension liability estimates included in Plan of Adjustment overview deck for Legislature | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with PJT J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review CVI summary slides in Plan of Adjustment overview deck for Legislature | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Review detailed bank account report issued by the Government in comparison to EY cash report | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Review plan confirmation brief filed by the Board including final list of witnesses | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Review preliminary cash flow impact of issuance of new bonds through refunding mechanism | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Review proposed draft fact sheet for AMPR tentative agreement | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Long Term Projections | Review updated estimate of changes to the fiscal plan in relation to the projected restricted surpluses | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/3/2021 | T3 - Plan of Adjustment | Review updated version of cash bridge incorporating June 30 balances and latest plan of adjustment terms | 1.10 | 843.00 | 927.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/3/2021 | T3 - Long Term Projections | Participate in a call with J. Santos (EY) and B. Holvey (EY) to discuss the change in trial balance mapping from FY18 to FY19. | 0.20 | 749.00 | 149.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/3/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Hebron, KY to San Juan, PR in order to attend meetings with HTA and FOMB for project kick-off. | 10.00 | 374.50 | 3,745.00 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Incorporate revisions to labor agreement overview slides in Plan of Adjustment overview deck for Legislature | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Incorporate revisions to outperformance overview slides in Plan of Adjustment overview deck for Legislature | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Long Term Projections | Participate in a call with Y. Yardeni (McKinsey), J. Collins (McKinsey), G. Pierre (McKinsey), O. Shah (McKinsey), J. Rebolledo (McKinsey), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY), R. Tan (EY), and S. Sarna (EY) to discuss integration of 30 year cash projections, debt service, contingent value instrument calculations to fiscal plan. | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss POA deck. | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Participate in call with N. Jaresko (FOMB), J. Santambrogio (EY), S Sarna (EY) and S. Panagiotakis (EY) to review the updated cash bridge and discuss additional revisions requested. | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Participate in discussion with S. Panagiotakis (EY), S. Sarna (EY) S. Levy (EY) and C. Good (EY) to discuss potential liability measures for the retirement systems showing the effect of the POA. S. Levy (EY) joined late. | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with A. Chepenik (EY), R. Tague (EY), S. Dubinsky (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss labor overview slide included in Plan of Adjustment overview deck for Legislature. | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review communications tearsheet for TRS pension | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Levy (EY), C. Good (EY), and S. Sarna (EY) to review pension liability estimates included in Plan of Adjustment overview deck for Legislature | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with PJT J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review CVI summary slides in Plan of Adjustment overview deck for Legislature | 0.50 | 749.00 | 374.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare actual data updates for implicit price deflator in Puerto Rico revenue forecasting model | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare kmeans algorithm code for Puerto Rico benchmarking with other US states and territories | 1.70 | 255.00 | 433.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare weighted sum model code for Puerto Rico benchmarking with other US states and territories | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review AirDNA San Juan market data tool for potential applications in Monthly Economic Update | 0.90 | 255.00 | 229.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Soutendijk,Tyler | ST | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review programming construction of alcohol, cigarette, and motor vehicle independent variable forecasts for extension of timeseries | 1.70 | 255.00 | 433.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Review programming construction of personal income, rum cover-over, and sales and use independent variable forecasts for extension of timeseries | 1.70 | 255.00 | 433.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 422.00 | 379.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 8/3/2021 | T3 - Long Term Projections | Analyze calculation methodology to identify coding modifications needed for TRS 886 costing | 1.10 | 422.00 | 464.20 |
| Tague,Robert | RT | Chicago, IL | 8/3/2021 | T3 - Fee Applications / Retention | Final review of April application for filing | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Participate in review session with R. Tague (EY) to review updates and draft feedback to FOMB's Sec 207 policy updates and determine next steps. EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/3/2021 | T3 - Plan of Adjustment | Participate on call with A. Chepenik (EY), R. Tague (EY), S. Dubinsky (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss labor overview slide included in Plan of Adjustment overview deck for Legislature | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/3/2021 | T3 - Long Term Projections | Prepare summary of CBAs for Civil Service Reform project | 0.70 | 843.00 | 590.10 |
| Tan,Riyandi | RT | New York, NY | 8/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 8/3/2021 | T3 - Long Term Projections | Participate in a call with Y. Yardeni (McKinsey), J. Collins (McKinsey), G. Pierre (McKinsey), O. Shah (McKinsey), J. Rebolledo (McKinsey), L. Meyerson (McKinsey), J. Davis (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY), R. Tan (EY), and S. Sarna (EY) to discuss integration of 30 year cash projections, debt service, contingent value instrument calculations to fiscal plan. | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 8/3/2021 | T3 - Long Term Projections | Prepare summary 30 year cash projection, debt service calculator, to provide to McKinsey for integration with fiscal plan model | 1.70 | 619.00 | 1,052.30 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/3/2021 | T3 - Long Term Projections | Participate in meeting to review Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) Classification and Compensation Plan Approach Memo as part of the compensation benchmarking deliverable related to the civil service reform pilot project. EY Participants: J. Merchan (EY), R. Venkatraman (EY), V. Mokadam (EY) | 0.50 | 843.00 | 421.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/3/2021 | T3 - Plan of Adjustment | Perform updates to Relativity review platform as of 8/3/2021 to allow appropriate level of access to FOMB legal team reviewers for 6/30/2021 cash balance reporting | 2.70 | 619.00 | 1,671.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/3/2021 | T3 - Long Term Projections | Identify and analyze variances in COVID relief funding from June numbers | 0.80 | 463.00 | 370.40 |
| Yodice,Frank | FY | Hoboken, NJ | 8/3/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Yodice (EY), K. Jacobsen (EY), E. Rojas (FOMB), and P. Castellanos (FOMB) to discuss updates to COVID Relief Funding Template | 0.60 | 463.00 | 277.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/3/2021 | T3 - Long Term Projections | Prepare a breakdown of Federal Funding from the American Rescue Plan based on Gov. Pierluisi's press release | 0.70 | 463.00 | 324.10 |
| Zhao,Leqi | LZ | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare initial trend chart about sector employment forecast in econometric models for Commonwealth revenue forecast | 0.40 | 463.00 | 185.20 |
| Zhao,Leqi | LZ | Washington, DC | 8/3/2021 | T3 - Long Term Projections | Prepare initial trend data about sector employment forecast in econometric models for Commonwealth revenue forecast | 1.60 | 463.00 | 740.80 |
| Zipfel,Nathan | NZ | New York, NY | 8/3/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 11201-206 | 3.40 | 255.00 | 867.00 |
| Ban,Menuka | MB | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review and revise materials for the Monthly Economic Update new topic suggestions drafts. (RE: employment by sector, unemployment trend, real-time data, and macro update) to share w. H. Morales(FOMB) for his feedback | 2.20 | 619.00 | 1,361.80 |
| Ban,Menuka | MB | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review EnQuest a Consummators- Operation de Camiones and PR.v7.docx to update the Spanish version of the survey | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Compare the text of the 1989 agricultural law and the texts of the AOs on agriculture between 1989 and 2021, with regard to calculation methods of the amount of subsidy | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Initial assessment of the scope/range of effects of the Infrastructure Bill on PR | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Respond to comments in the AO 2021-25 fiscal note | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Update AO 2021-25 on Wage Subsidies with regard to its implications if it is to be permanent or temporary (a as bridge until the Act 60 regulations are finalized) | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Begin reviewing infrastructure bill to find money that will go to Puerto Rico | 1.10 | 619.00 | 680.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Berger,Daniel L. | DB | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare discussion document for FOMB to discuss the monthly economic update (sent to FOMB monthly) to discuss potential changes / improvements / new data we could potentially track | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review analysis of PR benchmarking put together by analysts before sending to FOMB | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review supporting excel files with analysts to figure out the issues with revenue forecast models | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Participate in a working call J. Burr (EY) and J. Seth (EY) to discuss pension and Medicaid adjustments for historical CW financial statements for 2018 CAFR presentation | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Participate in a working meeting with C. Robles (FOMB), J. Collins (McK), G. Ojeda (McK), J. Santambrogio (EY), J. Burr (EY), V. Chemtob (EY), and J. Seth (EY) to discuss key takeaways from 2018 CAFR for Executive Director update | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), C. Ortiz (FOMB), G. Reyes (Hacienda), V. Serrano (Hacienda) to discuss the Law 211 reporting table and potential errors in the system | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Participate in call with J. Burr (EY), FOMB, Retirement Board, Hacienda, and OMB to discuss the one-time expenses related to PayGo and how they will be budgeted and approved | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and J. Burr (EY) to discuss the FY18 CAFR takeaway deck for Natalie Jaresko | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Prepare adjustments to the historical reported CAFRS for early retirement accounts and adjustments to certified budgets for PayGo obligations | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Prepare comments on the General Fund budget to actuals shown in the FY18 CAFR to support a presentation to Natalie Jaresko | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Prepare key takeaways on agency spending levels and historical trends for Education, DPS, and Health | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Prepare summary of employer contribution adjustments noted in the FY16 and FY17 CAFRs | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/4/2021 | T3 - Long Term Projections | Prepare summary of the reconciliation adjustment included in the FY18 budget to provide clarity on spending for that year | 0.40 | 619.00 | 247.60 |
| Castelli,Michael | MC | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Program updates into Puerto Rico Trucking Operation Provider's survey to incorporate edits from M. Ban (EY) | 0.60 | 463.00 | 277.80 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 1 account balance held by the Department of Correction and Rehabilitation at Nuestra Coop as of the 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 9 account balances for the 06/30/2021 testing period as of 8/4/2021. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 2 of 2 account balances held by the Department of Correction and Rehabilitation at Banco Santander as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 4 of 4 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at UMB as of the 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 4 of 4 account balances held by the University of Puerto Rico at US Bank as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 47 of 111 account balances held by the Office of Court Administration at Banco Santander as of the 06/30/2021 testing period. | 3.20 | 619.00 | 1,980.80 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 5 of 5 account balances held by the Government Ethics Office at Banco Popular as of the 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 48 to 69 of 111 account balances held by the Office of Court Administration at Banco Santander as of the 06/30/2021 testing period. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over linkage of documents received from 7/28/2021 to 8/4/2021 to account numbers for accurate testing in the Relativity review platform. | 0.70 | 619.00 | 433.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chawla,Sonia | SC | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform quality review over the internal interim draft presentation as of 08/04/2021 to assess current status of rolling forward cash balances to 06/30/2021. | 0.40 | 619.00 | 247.60 |
| Chemtob,Victor | VC | New York, NY | 8/4/2021 | T3 - Long Term Projections | Participate in a working meeting with C. Robles (FOMB), J. Collins (McK), G. Ojeda (McK), J. Santambrogio (EY), J. Burr (EY), V. Chemtob (EY), and J. Seth (EY) to discuss key takeaways from 2018 CAFR for Executive Director update | 0.90 | 749.00 | 674.10 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Participate in call with D. Barrett (Ankura), S. Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and A. Chepenik (EY) regarding MOE calculation assumptions. | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 905.00 | 452.50 |
| Chevlin,Benjamin | BC | New York, NY | 8/4/2021 | T3 - Long Term Projections | Participate in meeting to review objectives and questions for Puerto Rico Office of Management and Budget focus groups working session as part of the current state observations report work product for the Civil Service Reform Pilot. EY Participants: J. Merchan (EY), J. Winoker (EY), and B. Chevlin (EY). | 1.10 | 255.00 | 280.50 |
| Chevlin,Benjamin | BC | New York, NY | 8/4/2021 | T3 - Long Term Projections | Prepare Especialistas Presupuesto focus group presentations to review organizational structure charts, pain points, processes, and the overall employee experience - critical to data collection efforts and build out of recruitment, job description, organizational structure and performance management recommendations | 2.80 | 255.00 | 714.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/4/2021 | T3 - Long Term Projections | Draft presentation that benchmarks Puerto Rico to US states along demographic and fiscal indicators | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/4/2021 | T3 - Long Term Projections | Review data on PR benchmarking for use in presentation | 1.70 | 463.00 | 787.10 |
| Gelfond,Hilary | HG | Boston, MA | 8/4/2021 | T3 - Long Term Projections | Review methodology for analysis of PR industry composition compared to US states for use in presentation | 1.90 | 463.00 | 879.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/4/2021 | T3 - Long Term Projections | Summarize major provisions of infrastructure bill that will impact Puerto Rico | 1.60 | 463.00 | 740.80 |
| Good JR,Clark E | CG | Dallas, TX | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/4/2021 | T3 - Long Term Projections | Review questions from TRS team related to costing of Act 886 provisions | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/4/2021 | T3 - Long Term Projections | Revise excel summary to update presentation on findings of analysis between states and Puerto Rico pension systems | 1.20 | 255.00 | 306.00 |
| Heath,Emma | EH | Chicago, IL | 8/4/2021 | T3 - Long Term Projections | Correspondence with infrastructure team regarding scope of review of IIJA | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 8/4/2021 | T3 - Long Term Projections | Participate in call with D. Barrett (Ankura), S. Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and A. Chepenik (EY) regarding MOE calculation assumptions. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 8/4/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss PR government's allocation of Federal Funds from the American Rescue Plan | 0.10 | 749.00 | 74.90 |
| Heath,Emma | EH | Chicago, IL | 8/4/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding presentation of MOE calculation to Ankura. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 8/4/2021 | T3 - Long Term Projections | Prepare plan for summary of SLFRF uses of funds | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 8/4/2021 | T3 - Long Term Projections | Review and update MOE calculation ahead of presentation of same to Ankura | 1.90 | 749.00 | 1,423.10 |
| Heath,Emma | EH | Chicago, IL | 8/4/2021 | T3 - Long Term Projections | Review PR fact sheet regarding allocations from IIJA | 0.40 | 749.00 | 299.60 |
| Holvey,Brandon | BH | Chicago, IL | 8/4/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), K. Kapoor (EY), McKinsey staff, FOMB and HTA staff to discuss the reporting processes at HTA. | 1.60 | 463.00 | 740.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/4/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), K. Kapoor (EY), McKinsey staff, FOMB and HTA staff to discuss the reporting processes at HTA. | 1.60 | 905.00 | 1,448.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/4/2021 | T3 - Long Term Projections | Prepare summary of notes from meeting with HTA financial team on 8/4. | 0.30 | 905.00 | 271.50 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/4/2021 | T3 - Long Term Projections | Review HTA financial files in preparation for meeting with HTA financial team. | 0.40 | 905.00 | 362.00 |
| Kapoor,Karan | KK | Houston, TX | 8/4/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), K. Kapoor (EY), McKinsey staff, FOMB and HTA staff to discuss the reporting processes at HTA. | 1.60 | 619.00 | 990.40 |
| Kapoor,Karan | KK | Houston, TX | 8/4/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA audited financial statements for the period ended FY2019 to understand HTA's financial accounts | 0.80 | 619.00 | 495.20 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Assemble a list of topics that can be of interest for adoption into the monthly economic update. | 0.90 | 619.00 | 557.10 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Provide comments on the FOMB briefing slide deck | 0.80 | 619.00 | 495.20 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Provide recommended language to amend PC 16-06 and 16-09 private and public rulings | 2.20 | 619.00 | 1,361.80 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review and provide comments on public letter rulings | 2.90 | 619.00 | 1,795.10 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review calculations and model used to estimate the fiscal and economic impact of Act 20 | 1.20 | 619.00 | 742.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Amend CIT estimate to be based one estimated profits instead of prorated per employee | 2.30 | 463.00 | 1,064.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Identify the level of "new" employment required to breakeven on Act 20 Return on Investment | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare response to feedback on Act 20 Return on Investment analysis | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Update forecasted Act 20 decree chart using both the forecasted growth rate and the forecasted level of recipients | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Program the Spanish translation of the Puerto Rico trucking survey in Qualtrics XM | 2.80 | 255.00 | 714.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review options for automating the import of survey choices for accelerating the translation process in Qualtrics XM | 1.10 | 255.00 | 280.50 |
| Levy,Sheva R | SL | Cleveland, OH | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/4/2021 | T3 - Long Term Projections | Review deck from AAFAF outlining potential changes to plan of adjustment | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review Act 20 Fiscal Note estimates | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review EY revenue forecasting models | 0.70 | 843.00 | 590.10 |
| Mackie,James | JM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review GILTI slide deck for transmission N. Jareusko | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review revised Fiscal Note on Act 20 | 0.80 | 843.00 | 674.40 |
| Mairena,Daisy | DM | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Analyze differences between FOMB population of Puerto Rico balances and AAFAF balances as of 08/04/2021 by agency. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 11 through 14 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the June 30, 2021 reporting period as of 8/04/2021. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Participate in working session with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to AAFAF reconciliation of accounts and cash balances as of 08/04/2021. | 2.00 | 255.00 | 510.00 |
| Mairena,Daisy | DM | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Prepare additional updates to the analysis of significant changes in cash balances between the 03/31/2021 and 06/30/2021 reporting periods for a sample of Title III accounts to identify if follow-up with the account holder and/or financial institution is needed as of 08/04/2021. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Prepare file names of received documents as of 08/04/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Review three Maritime Transport Authority account ending in X439, X471, X487 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.60 | 255.00 | 153.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mairena,Daisy | DM | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 08/04/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.40 | 255.00 | 102.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/4/2021 | T3 - Plan of Adjustment | Redacted | 2.10 | 905.00 | 1,900.50 |
| Mann,Paul | PM | New York, NY | 8/4/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), K. Kapoor (EY), McKinsey staff, FOMB and HTA staff to discuss the reporting processes at HTA. | 1.60 | 749.00 | 1,198.40 |
| Mann,Paul | PM | New York, NY | 8/4/2021 | T3 - Long Term Projections | Review general ledger files to understand level of available data for purpose of analysis. | 0.90 | 749.00 | 674.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/4/2021 | T3 - Long Term Projections | Participate in meeting to review objectives and questions for Puerto Rico Office of Management and Budget focus groups working session as part of the current state observations report work product for the Civil Service Reform Pilot. EY Participants: J. Merchan (EY), J. Winoker (EY), and B. Chevako (EY). | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/4/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with Auxiliary Secretary related to the Central Accounting Division of Financial Statements within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/4/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Claims Division of Treasury Department within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.60 | 619.00 | 990.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/4/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Payments Division within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/4/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Payroll System (RHUM) Division within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Participate in discussion with FOMB, Hacienda and McK regarding other miscellaneous revenue collections and outstanding data requests, participants G. Ojeda (FOMB), C. Robles (FOMB), W. Murad (Treasury), L. Meyerson (McK), J. Fuentes (McK), D. Mullins (EY) | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare CL 16-06 public letter ruling requirements assessment and insertion of article to require, define scope and content requirements for FPMB review of rulings | 2.10 | 843.00 | 1,770.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare CL 16-09 private letter ruling requirements assessment and insertions article to require, define scope and threshold for and content requirements associated with FPMB ruling review. | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare Regulations 7970 revisions to text, specification of requirements for FOMB review and identification of related Circulars for amendment | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review Agricultural Wage subsidy program to detail potential relationship of Agricultural AO to Act 60 Regulations and options for incorporation of AO content into regulations of producing an standalone AO as a regulatory vehicle with assurances of review for FP compliance. | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review of General fund revenue performance outturns and needed series and outstanding data request issues | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review of monthly special studies additional series to be tracked for discussion with FOMB | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review revenue forecasting technical model and data projections adjustments, revising forecasting methods for increased accuracy | 1.10 | 843.00 | 927.30 |
| Neziroski,David | DN | New York, NY | 8/4/2021 | T3 - Fee Applications / Retention | Finalize exhibit B for April application | 1.60 | 255.00 | 408.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 8/4/2021 | T3 - Long Term Projections | Assess the impact on the liability for HB 886 for TRS participants using updated mortality assumptions on active non-LOA participants | 1.10 | 282.00 | 310.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Long Term Projections | Participate in call with D. Barrett (Ankura), S. Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and A. Chepenik (EY) regarding MOE calculation assumptions. | 0.60 | 749.00 | 449.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) regarding plan of adjustment draft presentation | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the cash slides in the POA deck. | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with S. Panagiotakis (EY) regarding plan of adjustment draft presentation | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and E. Heath (EY) regarding presentation of MOE calculation to Ankura. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the slides discussing PR's financial position prior to PROMESA, impact of Fed Funds, and investments included in the Plan. | 1.70 | 749.00 | 1,273.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Review PJT's revisions to the consolidated POA overview deck. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Review POA slides summarizing the outperformance participation of creditors, pensioners and employees. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Long Term Projections | Review slides prepared summarizing proposed updates to the fiscal plan. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Long Term Projections | Review the latest version of the MOE calculation to verify certain adjustments to PRDE and UPR's denominator for the various scenarios. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/4/2021 | T3 - Long Term Projections | Review updated list of prior year adjustment for FY21 to understand potential cash that must be reserved and changes from prior estimate. | 0.70 | 749.00 | 524.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the June 30, 2021 reporting period as of 8/04/2021. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Prepare internal interim draft presentation as of 08/04/2021 to assess current status of rolling forward cash balances to 06/30/2021. | 1.60 | 463.00 | 740.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 08/04/2021 to analyze 06/30/2021 testing period cash balances. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 08/04/2021 to update accounts not requiring testing for the 6/30/2021 reporting period for accurate reporting. | 1.10 | 463.00 | 509.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 08/04/2021 to update accounts that have crossed the threshold for accurate reporting. | 1.10 | 463.00 | 509.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Industrial Development Company to follow up on bank account information as of 08/04/2021 for 06/30/2021 testing period cash balances requests. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Senate to follow up on bank account information as of 08/04/2021 for 06/30/2021 testing period cash balances requests. | 0.60 | 463.00 | 277.80 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare Spanish translation to Puerto Rico Trucking Operation Survey of trucking services to sections on fuel, water, general cargo, and hazardous materials | 1.40 | 255.00 | 357.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare Spanish translation to Puerto Rico Trucking Operation Survey of trucking services to sections on refrigerated food, unrefrigerated food, and construction materials | 1.60 | 255.00 | 408.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/4/2021 | T3 - Long Term Projections | Catalog IIJA Bill Sec. 40101-40112 | 1.50 | 255.00 | 382.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/4/2021 | T3 - Long Term Projections | Catalog IIJA Bill Sec. 40301-40323 | 1.50 | 255.00 | 382.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/4/2021 | T3 - Long Term Projections | Catalog IIJA Bill Sec. 40331-40343 | 0.50 | 255.00 | 127.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Analyze differences between FOMB population of Puerto Rico balances and AAFAF balances by agency as of 8/4/2021 for the 6/30/2021 reporting period. | 2.30 | 255.00 | 586.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Participate in working session with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to AAFAF reconciliation of accounts and cash balances as of 08/04/2021. | 2.00 | 255.00 | 510.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 5 additional received bank account balances for the 06/30/2021 testing period as of 8/4/2021. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 2 of 2 account balances held by the Puerto Rico Municipal Finance Agency at US Bank as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 3 of 3 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Oriental Bank as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 4 of 4 account balances held by the Public Private Partnership Authority at First Bank as of the 06/30/2021 testing period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 5 of 6 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Citibank as of the 06/30/2021 testing period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 6 of 6 account balances held by the Puerto Rico Municipal Finance Agency at First Bank as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 7 of 17 account balances held by the Public Buildings Authority at US Bank as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 8 of 10 account balances held by the Public Buildings Authority at Oriental Bank as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 9 of 10 account balances held by the Puerto Rico Public Finance Corporation at BNY Mellon as of the 06/30/2021 testing period. | 0.50 | 255.00 | 127.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 44 to 46 of 76 account balances held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 7 to 9 of 9 account balances held by the Automobile Accident Compensation Administration at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Review updates to Relativity platform fields relating to account holder outreach to ensure accurate testing of account balances. | 0.40 | 255.00 | 102.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Long Term Projections | Participate in a working meeting with C. Robles (FOMB), J. Collins (McK), G. Ojeda (McK), J. Santambrogio (EY), J. Burr (EY), V. Chemtob (EY), and J. Seth (EY) to discuss key takeaways from 2018 CAFR for Executive Director update | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Long Term Projections | Participate in call with D. Barrett (Ankura), S. Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and A. Chepenik (EY) regarding MOE calculation assumptions. | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and Citi team to discuss response to House Bill 181 | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and J. Burr (EY) to discuss the FY18 CAFR takeaway deck for Natalie Jaresko | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) regarding plan of adjustment draft presentation | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the cash slides in the POA deck. | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/4/2021 | T3 - Plan of Adjustment | Review plan of adjustment proposal prepared by the Government in relation to pension treatment | 2.40 | 843.00 | 2,023.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/4/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), K. Kapoor (EY), McKinsey staff, FOMB and HTA staff to discuss the reporting processes at HTA. | 1.60 | 749.00 | 1,198.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/4/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the slides discussing PR's financial position prior to PROMESA, impact of Fed Funds, and investments included in the Plan. | 1.70 | 749.00 | 1,273.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna,Shavi | SS | Detroit, MI | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Seth,Jay Ashish | JAS | New York, NY | 8/4/2021 | T3 - Long Term Projections | Participate in a working call J. Burr (EY) and J. Seth (EY) to discuss pension and Medicaid adjustments for historical CW financial statements for 2018 CAFR presentation | 0.20 | 463.00 | 92.60 |
| Seth,Jay Ashish | JAS | New York, NY | 8/4/2021 | T3 - Long Term Projections | Participate in a working meeting with C. Robles (FOMB), J. Collins (McK), G. Ojeda (McK), J. Santambrogio (EY), J. Burr (EY), V. Chemtob (EY), and J. Seth (EY) to discuss key takeaways from 2018 CAFR for Executive Director update | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 8/4/2021 | T3 - Long Term Projections | Review list 2018 auditors by agency to identify missing auditors for FOMB review | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 8/4/2021 | T3 - Long Term Projections | Update schedules for Medicaid and pensions using estimates form CAFRs | 0.70 | 463.00 | 324.10 |
| Soutendijk,Tyler | ST | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Research sources of recent housing trends in Puerto Rico | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Review weight average deviation model for creating a short list of comparable states to Puerto Rico | 2.70 | 255.00 | 688.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Strategize approach to rebuilding the revenue forecasting model for Puerto Rico | 0.90 | 255.00 | 229.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stricklin,Todd | TS | New Orleans, LA | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 422.00 | 379.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Tague,Robert | RT | Chicago, IL | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 843.00 | 1,095.90 |
| Tan,Riyandi | RT | New York, NY | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Tan,Riyandi | RT | New York, NY | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 8/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Thomas,Richard I | RIT | New York, NY | 8/4/2021 | T3 - Plan of Adjustment | Review update on status of 6/30/2021 report in comparison with previous reporting periods to prepare questions and action items for team | 1.30 | 905.00 | 1,176.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/4/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), K. Kapoor (EY), McKinsey staff, FOMB and HTA staff to discuss the reporting processes at HTA | 1.60 | 905.00 | 1,448.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/4/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 8/4/2021 | 2.60 | 619.00 | 1,609.40 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/4/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 07/30 testing period as of 8/4/2021 | 1.90 | 619.00 | 1,176.10 |
| Winoker,Jared | JW | McLean, VA | 8/4/2021 | T3 - Long Term Projections | Participate in meeting to review objectives and questions for Puerto Rico Office of Management and Budget focus groups working session as part of the current state observations report work product for the Civil Service Reform Pilot. EY Participants: J. Merchan (EY), J. Winoker (EY), and B. Chevlin (EY). | 1.10 | 463.00 | 509.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/4/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss PR government's allocation of Federal Funds from the American Rescue Plan | 0.10 | 463.00 | 46.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/4/2021 | T3 - Long Term Projections | Prepare analysis of PR Government federal funding from the American Rescue Plan | 1.90 | 463.00 | 879.70 |
| Zhao,Leqi | LZ | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Amend initial trend chart about sector employment forecast in econometric models for Commonwealth revenue forecast | 1.10 | 463.00 | 509.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Amend initial trend data about total employment forecast in econometric models for Commonwealth revenue forecast | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare initial trend chart about total employment forecast in econometric models for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/4/2021 | T3 - Long Term Projections | Prepare initial trend data about total employment forecast in econometric models for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zipfel,Nathan | NZ | New York, NY | 8/4/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 11301-11310 | 2.30 | 255.00 | 586.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/4/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 11311-11319 | 2.20 | 255.00 | 561.00 |
| Ban,Menuka | MB | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Finalize the Monthly Economic Update new topic suggestions draft and share with H. Morales (FOMB) | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review and revise the provider version of the trucking survey to finalize the draft for the survey launch | 2.10 | 619.00 | 1,299.90 |
| Ban,Menuka | MB | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review and revise the Spanish version of the consumer version of the trucking survey for the programming | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Compare the texts, assumptions of Act 138 and Act 142 | 2.70 | 619.00 | 1,671.30 |
| Barati Stec,Izabella | IS | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review PR healthcare system (PS 138-2019) | 2.60 | 619.00 | 1,609.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review the results of PR/US state benchmarking analysis for new analysis opportunities | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare data request letter for Hacienda (detailed letter on every tax return item FOMB will request) | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review infrastructure bill (over 1000 pages) to find all the money that will go to Puerto Rico | 2.90 | 619.00 | 1,795.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/5/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and J. Burr (EY) to discuss the employer contributions for the commonwealth for FY16 and FY17 for comparison purposes to current year pension payments | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/5/2021 | T3 - Long Term Projections | Prepare revised comments on the FY18 CAFR takeaways based on feedback from Mckinsey, FOMB and EY staff | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/5/2021 | T3 - Long Term Projections | Prepare revised comments on the general fund key spending areas in FY18 to be presented to the Oversight Board | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/5/2021 | T3 - Long Term Projections | Prepare revised exhibit of the historical GF deficit to be presented to the Oversight Board | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/5/2021 | T3 - Long Term Projections | Prepare summary comment on spending capacity of the GF from FY17 to FY19 based on audited financials to support a presentation to the Oversight Board | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/5/2021 | T3 - Long Term Projections | Prepare summary of key questions from the meeting with Natalie on the FY18 CAFR | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/5/2021 | T3 - Long Term Projections | Prepare talking points on the reconciliation adjustment uses in FY18 and relative budget in FY19 to be discussed with the FOMB staff | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/5/2021 | T3 - Long Term Projections | Review the current audit status report from Hacienda to verify the number of auditors are necessary to complete the Commonwealth CAFR and all of its component units | 0.50 | 619.00 | 309.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/5/2021 | T3 - Long Term Projections | Review and comment on summary of IIJA legislation broadband | 2.70 | 463.00 | 1,250.10 |
| Castelli,Michael | MC | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare custom JavaScript code for Puerto Rico Trucking Operation Consumer's survey to implement Spanish translation | 2.10 | 463.00 | 972.30 |
| Castelli,Michael | MC | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare custom JavaScript code for Puerto Rico Trucking Operation Provider's survey to implement Spanish translation | 2.20 | 463.00 | 1,018.60 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 9 account balances for the 06/30/2021 testing period as of 8/4/2021. | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 13 account balance held by the Electric Power Authority (PREPA) at Banco Santander as of the 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 1 account balance held by the Housing Financing Authority at Banco de Desarrollo Economico (BDE) as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 3 of 6 account balances held by the Government Development Bank For Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 4 of 8 account balances held by the Puerto Rico Public Broadcasting Corporation at Banco Santander as of the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 7 of 7 account balances held by the Retirement System for Employees of the Government and Judiciary Retirement System at BNY Mellon as of the 06/30/2021 testing period. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 103 to 141 of 192 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 2.80 | 619.00 | 1,733.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 142 to 177 of 192 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 2.40 | 619.00 | 1,485.60 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 19 to 25 of 26 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular as of the 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Prepare data export from Relativity platform as of 8/5/2021 for analysis for the June 30, 2021, rollforward period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss remaining action items for the 6/30/2021 rollforward period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform a quality review of the Relativity workspace data analysis as of 08/05/2021 to analyze information in preparation for reporting of 06/30/2021 cash balances. | 1.60 | 619.00 | 990.40 |
| Chawla,Sonia | SC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 13 accounts for the 06/30/2021 testing period as of 8/5/2021. | 0.90 | 619.00 | 557.10 |
| Chawla,Sonia | SC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 2 accounts held by the Convention Center District Authority of Puerto Rico at Banco Popular as of 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 3 accounts held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 5 accounts held by the Public Housing Administration at Banco Popular as of 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 6 accounts held by the Municipal Revenue Collection Center (CRIM) at Banco Popular as of 06/30/2021 testing period. | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Review status of accounts with outstanding balances as of 08/05/2021 for the 06/30/2021 testing period. | 0.60 | 619.00 | 371.40 |
| Cheema,Mohammad | MC | New York, NY | 8/5/2021 | T3 - Long Term Projections | Review IFCU revenue and expenses as part of improvements to the Fiscal Plan model. | 4.00 | 619.00 | 2,476.00 |
| Chemtob,Victor | VC | New York, NY | 8/5/2021 | T3 - Long Term Projections | Review and analyze proposed materials related to AAFAF plan of adjustment | 1.10 | 749.00 | 823.90 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare additional materials on POE for N Jaresko (FOMB) review | 2.90 | 905.00 | 2,624.50 |
| Chevlin,Benjamin | BC | New York, NY | 8/5/2021 | T3 - Long Term Projections | Prepare employee experience questions that touch on performance management, workload trends, collaboration behaviors, and compensation - to be asked during focus group sessions to gain a better understanding of current state patterns | 1.90 | 255.00 | 484.50 |
| Chevlin,Benjamin | BC | New York, NY | 8/5/2021 | T3 - Long Term Projections | Review and update organizational structure charts for OGP focus group sessions to account for changes in the numbers of auditors, analysts, and specialists. | 2.10 | 255.00 | 535.50 |
| Gelfond,Hilary | HG | Boston, MA | 8/5/2021 | T3 - Long Term Projections | Prepare contextual background information to PR benchmarking report | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/5/2021 | T3 - Long Term Projections | Review report on PR benchmarking analysis | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/5/2021 | T3 - Long Term Projections | Summarize updated data on DDEC cash grant provisions by tax law and municipality | 1.60 | 463.00 | 740.80 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), N. Pushka (EY) and C. Ortiz (FOMB) to discuss the participant data that will be sent to Prime Clerk for ballot purposes | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Plan of Adjustment | Participate in call with C. Ortiz (FOMB) and C. Good (EY) regarding ballot data preliminary file to identify updates that can be made for certain classes | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 540.00 | 1,242.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 540.00 | 972.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Heath,Emma | EH | Chicago, IL | 8/5/2021 | T3 - Long Term Projections | Email to D. Berger (EY) regarding progress made on analysis of infrastructure bill for PR | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/5/2021 | T3 - Long Term Projections | Email to G. Maldonado (FOMB) regarding MOE summary calculation | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/5/2021 | T3 - Long Term Projections | Email to N. Zipfel (EY) regarding infrastructure bill analysis | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 8/5/2021 | T3 - Long Term Projections | Further review and update summary of Pierluisi's spending plan for ARP SFRF | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 8/5/2021 | T3 - Long Term Projections | Prepare version of MOE calculation for sharing with AAFAF advisors. | 1.60 | 749.00 | 1,198.40 |
| Heath,Emma | EH | Chicago, IL | 8/5/2021 | T3 - Long Term Projections | Review and update summary of Pierluisi's spending plan for ARP SFRF | 0.60 | 749.00 | 449.40 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/5/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and HTA staff to discuss the mapping trial balance accounts between toll, non-toll, transit operations. | 1.50 | 905.00 | 1,357.50 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/5/2021 | T3 - Long Term Projections | Prepare summary of notes from meeting with HTA financial team on 8/5. | 0.20 | 905.00 | 181.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/5/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detriot, MI in order to attend meetings with HTA and FOMB for project kick-off. | 6.00 | 452.50 | 2,715.00 |
| Kapoor,Karan | KK | Houston, TX | 8/5/2021 | T3 - Long Term Projections | HTA carve-out analysis: Convert the 2018 General Ledger data (text files) to comparable format to enable analysis | 1.90 | 619.00 | 1,176.10 |
| Kapoor,Karan | KK | Houston, TX | 8/5/2021 | T3 - Long Term Projections | HTA carve-out analysis: Convert the 2019 General Ledger data (text files) to comparable format to enable analysis | 1.80 | 619.00 | 1,114.20 |
| Kapoor,Karan | KK | Houston, TX | 8/5/2021 | T3 - Long Term Projections | HTA carve-out analysis: Convert the 2020 General Ledger data (text files) to comparable format to enable analysis | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Draft sections of response to governor letter on property tax reforms | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare clean shared draft of response to Governor letter on property tax reform | 0.70 | 619.00 | 433.30 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Provide amendments to drafts of 16-06 16-09 and regulation 7970 after receiving comments from FOMB | 2.60 | 619.00 | 1,609.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Provide comments to FOMB on ways to improve the monthly economic update | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review revisions to regulation 7970 and amendments to PC 16-06 and 16-09 | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review workplan on incentive reforms and property tax reforms | 0.80 | 619.00 | 495.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare brainstorm of ways to update monthly economic update and make more timely | 1.20 | 463.00 | 555.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare response to manager comments on Act 20 ROI analysis | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Update unemployment forecast to include USDOL weekly data release | 1.60 | 463.00 | 740.80 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review mismatches between the trucking survey instructions in MS Word and in survey platform Qualtrics XM | 1.10 | 255.00 | 280.50 |
| Levy,Sheva R | SL | Cleveland, OH | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Mackie,James | JM | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review proposed FOMB revisions to the Monthly Economic Update | 0.70 | 843.00 | 590.10 |
| Mairena,Daisy | DM | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Analyze account activity for Department of Public Safety account ending in X379 related to balance transfers in preparation of the 06/30/2021 cash balances report. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Analyze account activity for Traditional Lottery account ending in X357 related to balance transfers in preparation of the 06/30/2021 cash balances report. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Analyze differences between FOMB population of Puerto Rico balances and AAFAF balances as of 08/05/2021 by agency. | 2.90 | 255.00 | 739.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | DM | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 15 through 19 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Participate in working session with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to AAFAF reconciliation of accounts and cash balances as of 08/05/2021. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Prepare additional updates to the analysis of significant changes in cash balances between the 03/31/2021 and 06/30/2021 reporting periods for a sample of Title III accounts to identify if follow-up with the account holder and/or financial institution is needed as of 08/05/2021. | 2.90 | 255.00 | 739.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/5/2021 | T3 - Plan of Adjustment | Redacted | 1.30 | 905.00 | 1,176.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/5/2021 | T3 - Plan of Adjustment | Redacted | 2.40 | 905.00 | 2,172.00 |
| Mann,Paul | PM | New York, NY | 8/5/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and HTA staff to discuss the mapping trial balance accounts between toll, non-toll, transit operations. | 1.50 | 749.00 | 1,123.50 |
| Mann,Paul | PM | New York, NY | 8/5/2021 | T3 - Long Term Projections | Prepare file note summarizing meeting discussions with HTA staff regarding questions relating to the financial data received to date. | 0.30 | 749.00 | 224.70 |
| Mann,Paul | PM | New York, NY | 8/5/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY in order to attend meetings with HTA and FOMB for project kick-off. | 4.10 | 374.50 | 1,535.45 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/5/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) Classification and Compensation Plan data as part of the compensation benchmarking deliverable related to the civil service reform pilot project. FOMB Participant: E. Alemar Snachez. EY Participants: J. Merchan (EY) and V. Mokadam (EY) | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/5/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of the Bureau of Financial Systems within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/5/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Treasury Department of Reconciliation within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/5/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Treasury Department of Revenue Accounting within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.60 | 619.00 | 990.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/5/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on interview with functional leader of Treasury General Accounting Department within Puerto Rico Department of Hacienda related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/5/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Focus Group presentation for the Auditor stakeholder group to capture current state organizational structure, workforce challenges, skills gaps and key functional processes related to the organizational design deliverable for the civil service reform pilot project. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/5/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Focus Group presentation for the Manager stakeholder group to capture current state organizational structure, workforce challenges, skills gaps and key functional processes related to the organizational design deliverable for the civil service reform pilot project. | 0.90 | 619.00 | 557.10 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 8/5/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) Classification and Compensation Plan data as part of the compensation benchmarking deliverable related to the civil service reform pilot project. FOMB Participant: E. Alemar Snachez. EY Participants: J. Merchan (EY) and V. Mokadam (EY) | 0.60 | 749.00 | 449.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | DM | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare Circular letter 16-06 technical revisions to text for consistency with language in body of circular, refinement of mechanics and summary of satisfaction of fiscal plan requirements | 1.90 | 843.00 | 1,601.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare Circular letter 16-09 technical revision to text for consistency and refinement of mechanics of application and summary of revisions satisfaction of requirements of FOMB | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare Regulation 7970 technical revisions to text, summary of provisions and satisfaction of Hacienda and FOMB objectives | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review Economic Incentives Review Board white paper structure and content | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review Monthly economic update issue tracking and development of special economic studies of the Puerto Rican economy to present to Board in a more in-depth fashion monthly | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review Regulation 8049 (distilled Spirits amendment) findings summary and determination of inconsistency with Fiscal Plan and the source of this inconsistency | 1.10 | 843.00 | 927.30 |
| Neziroski,David | DN | New York, NY | 8/5/2021 | T3 - Fee Applications / Retention | Finalize the April fee application. | 2.50 | 255.00 | 637.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and J. Burr (EY) to discuss the employer contributions for the commonwealth for FY16 and FY17 for comparison purposes to current year pension payments | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss AAFAF's proposal on the POA. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review revisions required to draft of Plan of Adjustment overview deck for legislature | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Participate on call with PJT, J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review draft of Plan of Adjustment overview deck for Legislature | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Prepare slide summarizing the 4 components of the plan of adjustment for cash, labor/pension, creditors and the contingent payments. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Review AAFAF proposal on POA. | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Long Term Projections | Review impact of CBO and Medicaid on Fiscal Plan surplus projections. | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Long Term Projections | Review revisions made to slides on fiscal plan explaining the limitations of the current model and potential revisions. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Long Term Projections | Review summary of analysis of AAFAF proposal. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Review the claims file to update slide on-island claims. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Revise key risks slide if plan is not approved. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Revise the slides on retirees and labor in the POA deck. | 0.90 | 749.00 | 674.10 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/5/2021 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), N. Pushka (EY) and C. Ortiz (FOMB) to discuss the participant data that will be sent to Prime Clerk for ballot purposes | 0.30 | 422.00 | 126.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/5/2021 | T3 - Long Term Projections | Review a summary of public data for other public pension plans in the United States to compare to Puerto Rico's pensions plans | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/5/2021 | T3 - Plan of Adjustment | Review ballot data prepared by FOMB to ensure it contains the correct participant information that will be sent to Prime Clerk | 0.70 | 422.00 | 295.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 422.00 | 126.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss remaining action items for the 6/30/2021 rollforward period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform analysis to assess maturity dates of CDs as of 08/05/2021 to ensure they are still active for the 06/30/2021 reporting period. | 1.60 | 463.00 | 740.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Review status of outstanding information from account holders as of 08/05/2021 for the 06/30/2021 testing period. | 1.80 | 463.00 | 833.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Review status of outstanding information from financial institutions as of 08/05/2021 for the 06/30/2021 testing period. | 1.90 | 463.00 | 879.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis POA tabs for accurate reporting on 08/05/2021. | 1.20 | 463.00 | 555.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Review Spanish translations in Puerto Rico Trucking Operation Survey to ensure alignment with paper questionnaires | 2.80 | 255.00 | 714.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Revise programming of Puerto Rico Trucking Operation Survey of trucking services consumers in Qualtrics CoreXM based on comments from EY team members | 1.10 | 255.00 | 280.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/5/2021 | T3 - Long Term Projections | Catalog IIJA Bill Energy Sections Sec. 40201 – 40211 | 0.80 | 255.00 | 204.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/5/2021 | T3 - Long Term Projections | Catalog IIJA Bill Sec. 40201-40211 | 0.80 | 255.00 | 204.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/5/2021 | T3 - Long Term Projections | Catalog IIJA Bill Sec. 40401 | 0.50 | 255.00 | 127.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Salvatore,Kyle James | KJS | New York, NY | 8/5/2021 | T3 - Long Term Projections | Catalog IIJA Bill Sec. 40431-40433 | 0.20 | 255.00 | 51.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/5/2021 | T3 - Long Term Projections | Catalog IIJA Bill Sec. 40501-40503 | 0.40 | 255.00 | 102.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/5/2021 | T3 - Long Term Projections | Catalog IIJA Bill Sec. 40542-40542 | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Participate in working session with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to AAFAF reconciliation of accounts and cash balances as of 08/05/2021. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 21 additional received bank account balances for the 06/30/2021 testing period as of 8/5/2021. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 2 of 13 account balances held by the Puerto Rico Sales Tax Financing Corporation (COFINA) at BNY Mellon as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 7 of 7 account balances held by the Tourism Company at Scotiabank as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 37 to 44 of 50 account balances held by the Public Housing Administration at Banco Popular as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 5 to 8 of 8 account balances held by the Puerto Rico Public Broadcasting Corporation at Banco Santander as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 64 to 65 of 68 account balances held by the Department of Treasury at Banco Popular as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/5/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 72 to 111 of 111 account balances held by the Office of Court Administration at Banco Santander as of the 06/30/2021 testing period. | 2.20 | 255.00 | 561.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/5/2021 | T3 - Plan of Adjustment | Participate in call with Citi team J. Santambrogio (EY) and N. Jaresko (FOMB) regarding debt sustainability | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/5/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review revisions required to draft of Plan of Adjustment overview deck for legislature | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/5/2021 | T3 - Plan of Adjustment | Participate on call with PJT, J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review draft of Plan of Adjustment overview deck for Legislature | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/5/2021 | T3 - Plan of Adjustment | Review analysis of number of employees under System 2000 and Acts 1 and 447 whose accounts are being restored | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/5/2021 | T3 - Plan of Adjustment | Review debt sustainability analysis prepared by Citi to be used for Legislature presentation | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/5/2021 | T3 - Plan of Adjustment | Review draft response to Government on proposed plan of adjustment presentation to be shared with FOMB executive director | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/5/2021 | T3 - Long Term Projections | Review updated calculations on Maintenance of Effort requirement for UPR and for PRDE | 0.60 | 843.00 | 505.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/5/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and HTA staff to discuss the mapping trial balance accounts between toll, non-toll, transit operations. | 1.50 | 749.00 | 1,123.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/5/2021 | T3 - Long Term Projections | Prepare update of the request list to include additional supporting schedules for certain trial balance accounts discussed with the HTA staff during the working sessions. | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/5/2021 | T3 - Long Term Projections | Summarize the key takeaways from the working session on initial mapping for certain trial balance general ledger accounts that are dedicated to toll, non-toll or transit. | 0.80 | 749.00 | 599.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/5/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Hebron, KY in order to attend meetings with HTA and FOMB for project kick-off. | 6.00 | 374.50 | 2,247.00 |
| Sarna,Shavi | SS | Detroit, MI | 8/5/2021 | T3 - Plan of Adjustment | Participate on call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss AAFAF's proposal on the POA. | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/5/2021 | T3 - Plan of Adjustment | Participate on call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review revisions required to draft of Plan of Adjustment overview deck for legislature | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/5/2021 | T3 - Plan of Adjustment | Participate on call with PJT, J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review draft of Plan of Adjustment overview deck for Legislature | 0.50 | 749.00 | 374.50 |
| Seth,Jay Ashish | JAS | New York, NY | 8/5/2021 | T3 - Long Term Projections | Update presentation summarizing key findings from 2018 CAFR | 1.10 | 463.00 | 509.30 |
| Soutendijk,Tyler | ST | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Amend industry breakdown slides in state tax comparison | 1.40 | 255.00 | 357.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Soutendijk,Tyler | ST | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Amend programming bugs in independent variable forecast code for Revenue Forecasting workstream | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Compare SAS scripts for cigarette tax forecast in Revenue Forecasting workstream2 | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Compare SAS scripts for withholding and personal income tax forecasts in Revenue Forecasting workstream | 2.40 | 255.00 | 612.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare all industry breakdown slides for state tax comparison presentation | 0.30 | 255.00 | 76.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stricklin,Todd | TS | New Orleans, LA | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Stricklin,Todd | TS | New Orleans, LA | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 422.00 | 168.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 422.00 | 886.20 |
| Tague,Robert | RT | Chicago, IL | 8/5/2021 | T3 - Plan of Adjustment | Prepare revision to POA CBA slide in preparation for Board update | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 8/5/2021 | T3 - Plan of Adjustment | Revise POA labor analysis slide to account for comments from team | 1.60 | 843.00 | 1,348.80 |
| Tan,Riyandi | RT | New York, NY | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Tan,Riyandi | RT | New York, NY | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Tan,Riyandi | RT | New York, NY | 8/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/5/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and HTA staff to discuss the mapping trial balance accounts between toll, non-toll, transit operations. | 1.50 | 905.00 | 1,357.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/5/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 8/5/2021 | 2.20 | 619.00 | 1,361.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/5/2021 | T3 - Long Term Projections | Update analysis of PR State Fiscal Recovery Funding from the American Rescue Plan | 1.40 | 463.00 | 648.20 |
| Zhao,Leqi | LZ | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare consolidated version of independent variable forecast in corporate income tax econometric models for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare consolidated version of independent variable forecast in personal income tax econometric models for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/5/2021 | T3 - Long Term Projections | Prepare consolidated version of independent variable forecast in sales tax econometric models for Commonwealth revenue forecast | 2.40 | 463.00 | 1,111.20 |
| Zipfel,Nathan | NZ | New York, NY | 8/5/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 11401-11406 | 4.00 | 255.00 | 1,020.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/5/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 13001-13010 | 4.00 | 255.00 | 1,020.00 |
| Asad,Maria | MA | Nashville, TN | 8/6/2021 | T3 - Long Term Projections | Participate in meeting with K. Kapoor (EY) and M. Asad (EY) to discuss progress updates, including next steps. | 0.10 | 463.00 | 46.30 |
| Ban,Menuka | MB | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review cash grants quarterly updates to understand the level of additional incentives provided by DDEC to the PR businesses | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Amend the fiscal note on AO 2021-25 (Agricultural WSP) | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Prepare data regrading the WSP on transferability of ownership and incentives to do so by AO-2021-25 | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Prepare the framework for the analysis of Act 138 - 2019 and identifying data need | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Final edits to data request letter after sending out to internal EY group for comment | 1.60 | 619.00 | 990.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Berger,Daniel L. | DB | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Participate in working group discussion related to tax data file requests and cooperation between Hacienda and FOMB and EY in extraction and analysis, participants G. Ojeda (FOMB), C. Robles (FOMB), V. Maldonado (FOMB), D. Mullins (EY), D. Berger (EY), J. Mackie (EY), A. Rodríguez (PR), R. Santiago (PR), W. Murad (PR). | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Prepare section for proposed Economic Incentive Review Board surrounding relevant types of credits, deductions, exemptions, exonerations etc. | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Prepare two versions (with and without links to specific tax schedules) of rewrites to data request letter | 2.40 | 619.00 | 1,485.60 |
| Berk,Adam S. | SB | Houston, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 750.00 | 675.00 |
| Burr,Jeremy | JB | San Diego, CA | 8/6/2021 | T3 - Long Term Projections | Participate in call with C. Robles (FOMB) to discuss a response to N. Jaresko regarding the FY18 CAFR as well as the Sec 209 requirements for the Oversight Board | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/6/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and J. Burr (EY) to discuss the ASEM cash balance and revenue build for FY22 in order to respond to the government inquiries | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/6/2021 | T3 - Long Term Projections | Prepare revisions to the FY18 CAFR deck based on feedback from FOMB staff on component unit monthly closing | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/6/2021 | T3 - Long Term Projections | Prepare summary of Sec 209 for the FOMB staff to start mapping out steps for the Board termination requirements | 0.20 | 619.00 | 123.80 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/6/2021 | T3 - Long Term Projections | Review and comment on IIJA legislation and definitions related to broadband | 3.30 | 463.00 | 1,527.90 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/6/2021 | T3 - Long Term Projections | Review and note IIJA broadband grant details re: prioritization and additional grant tools | 1.70 | 463.00 | 787.10 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/6/2021 | T3 - Long Term Projections | Revise and comment on memo to FOMB regarding Tilson budget requests | 2.80 | 463.00 | 1,296.40 |
| Chan,Jonathan | JC | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Analyze data export from Relativity platform as of 8/6/2021 for June 30, 2021, balances to determine remaining work steps. | 1.20 | 619.00 | 742.80 |
| Chawla,Sonia | SC | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss reconciliation of AAFAF balances as of 8/6/2021 for 6/30/2021 reporting period. | 0.20 | 619.00 | 123.80 |
| Cheema,Mohammad | MC | New York, NY | 8/6/2021 | T3 - Long Term Projections | Analyze ways to improve IFCU revenue and expenses for a revised version Fiscal Plan model. | 4.00 | 619.00 | 2,476.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Analyze PRDE schools analysis | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), A. Chepenik (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss PR State Fiscal Recovery Funds analysis | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), McKinsey team and P. Possinger (Proskauer) to discuss financial impact of Government proposal on Plan of Adjustment. EY participants: A. Chepenik (EY), S.Levy (EY), C. Good (EY), J. Santambrogio (EY) | 1.30 | 905.00 | 1,176.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Participate in strategy session call with board to discuss POA terms and governor's proposal. EY participants: A. Chepenik (EY), G. Malhotra (EY), and J. Santambrogio (EY) | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review ARP slides to send material to N Jaresko (FOMB) | 0.60 | 905.00 | 543.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/6/2021 | T3 - Long Term Projections | Analyze implementation alternatives for Act 138 and 142 (healthcare) | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/6/2021 | T3 - Long Term Projections | Draft a letter to Hacienda Secretary requesting business tax return data for use in future analyses | 2.60 | 463.00 | 1,203.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/6/2021 | T3 - Long Term Projections | Prepare presentation on DDEC cash grant spending for the final quarter of 2021 | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/6/2021 | T3 - Long Term Projections | Review incremental cash grant spending between March and June 2021 | 1.20 | 463.00 | 555.60 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with C. Ortiz (FOMB) and C. Good (EY) to discuss FOMB delivery of ballot data to Primeclerk | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), McKinsey team and P. Possinger (Proskauer) to discuss financial impact of Government proposal on Plan of Adjustment. EY participants: A. Chepenik (EY), S.Levy (EY), C. Good (EY), J. Santambrogio (EY) | 1.30 | 540.00 | 702.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 540.00 | 864.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Email correspondence with N. Jaresko (FOMB) regarding SFRF spending plan | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Email to Ankura regarding MOE calculation | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Email to F. Yodice (EY) regarding next steps for ARP SFRF spending plan. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss updates to ARP State Fiscal Recovery Fund slide | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), A. Chepenik (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss PR State Fiscal Recovery Funds analysis | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Review and update SFRF slide for FOMB | 1.20 | 749.00 | 898.80 |
| Heath,Emma | EH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Update MOE calculation for disclaimers and updates POA costs. | 0.90 | 749.00 | 674.10 |
| Holvey,Brandon | BH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Analyze trial balance sheet accounts in order to determine classification of general ledger accounts between toll roads, non-toll roads and transit accounts based on working sessions with the HTA staff. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY) and K. Kapoor (EY) to discuss carve-out analysis approach to split the accounts between toll, transit, non-toll activities based on the working sessions with HTA | 0.60 | 463.00 | 277.80 |
| Kapoor,Karan | KK | Houston, TX | 8/6/2021 | T3 - Long Term Projections | Participate in meeting with K. Kapoor (EY) and M. Asad (EY) to discuss progress updates, including next steps. | 0.10 | 619.00 | 61.90 |
| Kapoor,Karan | KK | Houston, TX | 8/6/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY) and K. Kapoor (EY) to discuss carve-out analysis approach to split the accounts between toll, transit, non-toll activities based on the working sessions with HTA | 0.60 | 619.00 | 371.40 |
| Kapoor,Karan | KK | Houston, TX | 8/6/2021 | T3 - Long Term Projections | HTA carve-out analysis: Review HTA audited financial statements for the period ended FY2018 to understand HTA's financial accounts | 0.70 | 619.00 | 433.30 |
| Kapoor,Karan | KK | Houston, TX | 8/6/2021 | T3 - Long Term Projections | HTA carve-out analysis: Analyze General Ledger files for the period 2018 - 2020 to identify inconsistencies in the data | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Draft section of report on Act 20 Fiscal and economic impact, in response to comments received | 1.50 | 619.00 | 928.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Provide guidance to staff on preparation if a slide on inflation for the monthly economic update | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review and provide update to the Act 60 workstream tracker and share it with DDEC | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review data on consumer price index published by the planning board | 1.00 | 619.00 | 619.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review PR DOL monthly updated data and report on the consumer price index and inflation | 2.90 | 619.00 | 1,795.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Update Act 20 ROI analysis to include the level of economic activity that would be necessary to make the financial ROI equal to 0 | 2.90 | 463.00 | 1,342.70 |
| Levy,Sheva R | SL | Cleveland, OH | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), McKinsey team and P. Possinger (Proskauer) to discuss financial impact of Government proposal on Plan of Adjustment. EY participants: A. Chepenik (EY), S.Levy (EY), C. Good (EY), J. Santambrogio (EY) | 1.30 | 750.00 | 975.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Levy,Sheva R | SL | Cleveland, OH | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Mackie,James | JM | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Participate in discussion with FOMB and government of Puerto Rico about fiscal impact and implementation parameters of Act 138 and Act 142 and additional requests for data, participants include V. Maldonado (FOMB), C. Gutiérrez (AAFAF), H. Martinez (AAFAF), G. Ojeda (FOMB), L. Klumper (FOMB), I. Molina (FOMB), M. Perez (FOMB), A. Ramírez (FOMB), O. Albino (FOMB), T. Wintner (McK), D. Mullins (EY), J. Mackie (EY), J. Davis (McK), P. Ellis (EllisHealthPolicy). | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Participate in working group discussion related to tax data file requests and cooperation between Hacienda and FOMB and EY in extraction and analysis, participants G. Ojeda (FOMB), C. Robles (FOMB), V. Maldonado (FOMB), D. Mullins (EY), D. Berger (EY), J. Mackie (EY), A. Rodríguez (PR), R. Santiago (PR), W. Murad (PR). | 0.80 | 843.00 | 674.40 |
| Mairena,Daisy | DM | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 20 through 24 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 1.30 | 255.00 | 331.50 |
| Mairena,Daisy | DM | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 4 bank account balances as of the 06/30/21 testing period on 08/06/2021. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 185 to 192 of 192 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/21 testing period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review required action items for following up with account holders or financial institutions for clarification needed over 06/30/2021 cash balances as of 08/06/2021. | 2.80 | 255.00 | 714.00 |
| Mairena,Daisy | DM | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Update analysis of documentation supporting the 06/30/2021 Cash Balance Update, as of 08/6/2021. | 2.10 | 255.00 | 535.50 |
| Mairena,Daisy | DM | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Update analysis to assess number of accounts included within the testing population as of 08/06/2021 for the 06/30/2021 testing period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 08/06/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.40 | 255.00 | 102.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/6/2021 | T3 - Long Term Projections | Participate in strategy session call with board to discuss POA terms and governor's proposal. EY participants: A. Chepenik (EY), G. Malhotra (EY), and J. Santambrogio (EY) | 1.40 | 905.00 | 1,267.00 |
| Mann,Paul | PM | New York, NY | 8/6/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY) and K. Kapoor (EY) to discuss carve-out analysis approach to split the accounts between toll, transit, non-toll activities based on the working sessions with HTA | 0.60 | 749.00 | 449.40 |
| Mann,Paul | PM | New York, NY | 8/6/2021 | T3 - Long Term Projections | Review incremental information request list following meetings with HTA staff on August 4-5. | 0.30 | 749.00 | 224.70 |
| Mann,Paul | PM | New York, NY | 8/6/2021 | T3 - Long Term Projections | Review materials for meeting with HTA on Aug 4, including agenda, request list items. | 0.40 | 749.00 | 299.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/6/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda Bureau of Interventions leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Bureau of Interventions within Department of Hacienda. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/6/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda Treasury Department leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Treasury Department within Department of Hacienda. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/6/2021 | T3 - Long Term Projections | Update Puerto Rico Department of Hacienda Focus Group presentation for the Bureau of Accounts stakeholder group to capture current state organizational structure, workforce challenges, skills gaps and key functional processes related to the organizational design deliverable for the civil service reform pilot project. | 0.60 | 619.00 | 371.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/6/2021 | T3 - Long Term Projections | Update Puerto Rico Department of Hacienda Focus Group presentation for the Bureau of Intervention and Fiscal Systems stakeholder groups to capture current state organizational structure, workforce challenges, skills gaps and key functional processes related to the organizational design deliverable for the civil service reform pilot project | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/6/2021 | T3 - Long Term Projections | Update Puerto Rico Department of Hacienda Focus Group presentation for the Center of Control and Coordination of Payroll stakeholder group to capture current state organizational structure, workforce challenges, skills gaps and key functional processes related to the organizational design deliverable for the civil service reform pilot project | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/6/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Focus Group presentation for the Budget Analyst stakeholder group to capture current state organizational structure, workforce challenges, skills gaps and key functional processes related to the organizational design deliverable for the civil service reform pilot project | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/6/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Focus Group presentation for the Budget Specialists stakeholder group to capture current state organizational structure, workforce challenges, skills gaps and key functional processes related to the organizational design deliverable for the civil service reform pilot project | 0.90 | 619.00 | 557.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Participate in discussion with FOMB and government of Puerto Rico about fiscal impact and implementation parameters of Act 138 and Act 142 and additional requests for data, participants include V. Maldonado (FOMB), C. Gutiérrez (AAFAF), H. Martinez (AAFAF), G. Ojeda (FOMB), L. Klumper (FOMB), I. Molina (FOMB), M. Perez (FOMB), A. Ramírez (FOMB), O. Albino (FOMB), T. Wintner (McK), D. Mullins (EY), J. Mackie (EY), J. Davis (McK), P. Ellis (Ellis HealthPolicy) | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Participate in working group discussion related to tax data file requests and cooperation between Hacienda and FOMB and EY in extraction and analysis, participants G. Ojeda (FOMB), C. Robles (FOMB), V. Maldonado (FOMB), D. Mullins (EY), D. Berger (EY), J. Mackie (EY), A. Rodriguez (PR), R. Santiago (PR), W. Murad (PR) | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Prepare Tax Incentive Review Board white paper draft for Governor's Office and modifications of content and identification of areas of refinement and content augmentation for expanded draft and to demonstrate benefit to Governor | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review Act 138 and Act 142 findings and variance with government estimates to identify fiscal impacts and implementation obstacles in preparation for implementation discussion with FOMB health cares analysis team | 1.80 | 843.00 | 1,517.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review of Hacienda response to FOMB 205 letter identification steps take to rectify and findings of material weaknesses of internal control | 2.10 | 843.00 | 1,770.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review of specific elements of Tax Data Request and process for formalizing expectations with Hacienda in preparation for working group session between FOMB, EY and Hacienda | 1.60 | 843.00 | 1,348.80 |
| Neziroski,David | DN | New York, NY | 8/6/2021 | T3 - Fee Applications / Retention | Begin to prepare the May exhibits | 2.80 | 255.00 | 714.00 |
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), J. Fuentes (FOMB), L. Meyer (McKinsey), J. Collins (McKinsey), J. Santambrogio (EY), R. Tan (EY), and S. Panagiotakis (EY) to discuss SRF reporting, budget to actual, and reconciliation with fiscal plan projections. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), A. Chepenik (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss PR State Fiscal Recovery Funds analysis | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and J. Burr (EY) to discuss the ASEM cash balance and revenue build for FY22 in order to respond to the government inquiries | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the slide discussing PR's fiscal position before PROMESA, on the slide discussing the key benefits of the POA, and the future obligations slides. | 1.80 | 749.00 | 1,348.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare revised estimate on how much cash should be reserved for prior year extensions for cash bridge. | 0.80 | 749.00 | 599.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review draft response to AAFAF on proposed plan. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Long Term Projections | Review proposed spending on ARP programs by government. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Update the cash bridge slides in the POA overview deck with revised analysis. | 0.90 | 749.00 | 674.10 |
| Powell,Marc | MP | Miami, FL | 8/6/2021 | T3 - Long Term Projections | Draft email to A. Cruz (FOMB) including explanation of revised draft memo | 0.30 | 843.00 | 252.90 |
| Powell,Marc | MP | Miami, FL | 8/6/2021 | T3 - Long Term Projections | Review edits on draft memo implemented by N. Cambell; add additional missing elements | 2.70 | 843.00 | 2,276.10 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/6/2021 | T3 - Plan of Adjustment | Review second round of ballot data prepared by FOMB to ensure it contains the correct participant information that will be sent to Prime Clerk | 1.20 | 422.00 | 506.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Integrate Relativity workspace data export into draft support workbook as of 08/06/2021 supporting the 06/30/2021 cash balances report. | 1.60 | 463.00 | 740.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 08/06/2021 to analyze 06/30/2021 testing period cash balances. | 1.30 | 463.00 | 601.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for 6 agencies in the Plan of Adjustment to follow up on bank account information as of 8/6/2021 for 6/30/2021 testing period cash balance requests. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Justice to follow up on bank account information as of 08/06/2021 for 06/30/2021 testing period cash balances requests. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Treasury to follow up on bank account information as of 08/06/2021 for 06/30/2021 testing period cash balances requests. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for General Services Administration to follow up on bank account information as of 08/06/2021 for 06/30/2021 testing period cash balances requests. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for 4 agencies outside of the Plan of Adjustment to follow up on bank account information as of 8/6/2021 for 6/30/2021 testing period cash balance requests. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Senate to follow up on bank account information as of 08/06/2021 for 06/30/2021 testing period cash balances requests. | 1.20 | 463.00 | 555.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Prepare supporting documents for a sample of five accounts for the 06/30/2021 reporting period, for quality review. | 2.10 | 463.00 | 972.30 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review Puerto Rico Trucking Operation Survey to ensure alignment with paper questionnaires | 0.60 | 255.00 | 153.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/6/2021 | T3 - Long Term Projections | Call w/ K.Salvatore (EY) and N. Zipfel (EY) to discuss IIJA Bill Energy Bill sections 40300 | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Analyze differences between FOMB population of Puerto Rico balances and AAFAF balances by agency as of 8/6/2021 for the 6/30/2021 reporting period. | 1.30 | 255.00 | 331.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss reconciliation of AAFAF balances as of 8/6/2021 for 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 10 additional received bank account balances for the 06/30/2021 testing period as of 8/6/2021. | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 185 to 192 of 194 account balances held by the Housing Financing Authority at Banco Popular as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 9 to 11 of 11 account balances held by the Department of Housing at Banco Popular in the 6/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review status of outstanding items for Authority for the Financing of Infrastructure of Puerto Rico accounts as of 8/6/2021 in preparation for the June 30, 2021 cash balance report. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review status of outstanding items for Independent Consumer Protection Office accounts as of 8/6/2021 in preparation for the June 30, 2021 cash balance report. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review status of outstanding items for Municipal Revenue Collection Center (CRIM) accounts as of 8/6/2021 in preparation for the June 30, 2021 cash balance report. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review status of outstanding items for Ports Authority accounts as of 8/6/2021 in preparation for the June 30, 2021 cash balance report. | 0.40 | 255.00 | 102.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review status of outstanding items for Puerto Rico Aqueduct and Sewer Authority (PRASA) accounts as of 8/6/2021 in preparation for the June 30, 2021 cash balance report. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review status of outstanding items for Tourism Company accounts as of 8/6/2021 in preparation for the June 30, 2021 cash balance report. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Review status of outstanding items for University of Puerto Rico accounts as of 8/6/2021 in preparation for the June 30, 2021 cash balance report. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Update comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 6/30/2021 testing period in financial institution documentation reviewed as of 8/6/2021. | 1.60 | 255.00 | 408.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/6/2021 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), J. Fuentes (FOMB), L. Meyer (McKinsey), J. Collins (McKinsey), J. Santambrogio (EY), R. Tan (EY), and S. Panagiotakis (EY) to discuss SRF reporting, budget to actual, and reconciliation with fiscal plan projections. | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), McKinsey team and P. Possinger (Proskauer) to discuss financial impact of Government proposal on Plan of Adjustment. EY participants: A. Chepenik (EY), S.Levy (EY), C. Good (EY), J. Santambrogio (EY). | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/6/2021 | T3 - Long Term Projections | Participate in strategy session call with board to discuss POA terms and governor's proposal. EY participants: A. Chepenik (EY), G. Malhotra (EY), and J. Santambrogio (EY). | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/6/2021 | T3 - Plan of Adjustment | Review City of Detroit feasibility in relation to potential testimony by G Malhotra (EY) regarding plan feasibility | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/6/2021 | T3 - Plan of Adjustment | Review treatment of various union members under system 2000 plan of adjustment terms | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/6/2021 | T3 - Plan of Adjustment | Review updated version of response to Government regarding proposal for plan of adjustment terms | 0.60 | 843.00 | 505.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/6/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY) and K. Kapoor (EY) to discuss carve-out analysis approach to split the accounts between toll, transit, non-toll activities based on the working sessions with HTA | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/6/2021 | T3 - Long Term Projections | Prepare updates to request list to include additional supporting schedules for certain trial balance accounts discussed with the HTA staff during the working sessions | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/6/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the slide discussing PR's fiscal position before PROMESA, on the slide discussing the key benefits of the POA, and the future obligations slides. | 1.80 | 749.00 | 1,348.20 |
| Soutendijk,Tyler | ST | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Prepare line graph comparison of independent variable forecast for all indicators in Revenue Forecasting workstream | 1.60 | 255.00 | 408.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Prepare summary document of Puerto Rico engagement workstreams for management presentation | 0.70 | 255.00 | 178.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review line graph comparison of independent variable forecast for all indicators in Revenue Forecasting workstream | 2.30 | 255.00 | 586.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Stricklin,Todd | TS | New Orleans, LA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Stricklin,Todd | TS | New Orleans, LA | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 8/6/2021 | T3 - Long Term Projections | Review initial valuation system coding for calculations associated to TRS HB 886 costing | 1.90 | 422.00 | 801.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|-----------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | RT | New York, NY | 8/6/2021 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), J. Fuentes (FOMB), L. Meyer (McKinsey), J. Collins (McKinsey), J. Santambrogio (EY), R. Tan (EY), and S. Panagiotakis (EY) to discuss SRF reporting, budget to actual, and reconciliation with fiscal plan projections. | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 8/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 8/6/2021 | T3 - Long Term Projections | Participate in a call with S. Dubinsky (EY) and R. Tan (EY) to discuss 5.375 Capital Appreciation Bond and reconciliation of reimbursements with FEMA. | 0.60 | 619.00 | 371.40 |
| Thomas,Richard I | RIT | New York, NY | 8/6/2021 | T3 - Plan of Adjustment | Analyze batch of 10 samples of tested bank statements for the 6/30/2021 reporting period for reconciliation with master schedule | 1.40 | 905.00 | 1,267.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/6/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY) and K. Kapoor (EY) to discuss carve-out analysis approach to split the accounts between toll, transit, non-toll activities based on the working sessions with HTA. | 0.60 | 905.00 | 543.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/6/2021 | T3 - Plan of Adjustment | Perform additional review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 8/5/2021 | 1.60 | 619.00 | 990.40 |
| Yodice,Frank | FY | Hoboken, NJ | 8/6/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss updates to ARP State Fiscal Recovery Fund slide | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/6/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), A. Chepenik (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss PR State Fiscal Recovery Funds analysis | 0.50 | 463.00 | 231.50 |
| Yodice,Frank | FY | Hoboken, NJ | 8/6/2021 | T3 - Long Term Projections | Update ARP Federal Funding slide with information on ESSER | 0.10 | 463.00 | 46.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Prepare updated version of inflation through CBO July 2021 forecast for Commonwealth revenue forecast | 1.80 | 463.00 | 833.40 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review consolidated version of independent variable forecast in Act 154 econometric models for Commonwealth revenue forecast | 0.60 | 463.00 | 277.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review consolidated version of independent variable forecast in alcohol econometric models for Commonwealth revenue forecast | 0.60 | 463.00 | 277.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review consolidated version of independent variable forecast in motor vehicle econometric models for Commonwealth revenue forecast | 0.60 | 463.00 | 277.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review consolidated version of independent variable forecast in non-resident withholding econometric models for Commonwealth revenue forecast | 0.60 | 463.00 | 277.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review consolidated version of independent variable forecast in other miscellaneous econometric models for Commonwealth revenue forecast | 0.30 | 463.00 | 138.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review consolidated version of independent variable forecast in rum econometric models for Commonwealth revenue forecast | 0.60 | 463.00 | 277.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review data updates for cash grant data for DDEC cash grant analysis | 1.10 | 463.00 | 509.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review fiscal impact of Act 138-2020 for Act 138-2020 fiscal note | 0.90 | 463.00 | 416.70 |
| Zhao,Leqi | LZ | Washington, DC | 8/6/2021 | T3 - Long Term Projections | Review updated version of inflation through CBO July 2021 forecast for Commonwealth revenue forecast | 0.90 | 463.00 | 416.70 |
| Zipfel,Nathan | NZ | New York, NY | 8/6/2021 | T3 - Long Term Projections | Call w/ K.Salvatore (EY) and N. Zipfel (EY) to discuss IIJA Bill Energy Bill sections 40300 | 0.60 | 255.00 | 153.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/6/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 21201-21205 | 2.90 | 255.00 | 739.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/6/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 22103-22017 | 2.30 | 255.00 | 586.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/6/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Sections 30001-30019 | 4.20 | 255.00 | 1,071.00 |
| Almbaid,Nahla | NA | Washington, DC | 8/7/2021 | T3 - Long Term Projections | Update unemployment model unemployment forecast figures | 0.60 | 255.00 | 153.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/8/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel time from Hartford, CT to San Juan, PR to participate in a series of in-person working sessions with FOMB, Puerto Rico Office of Management and Budget, Puerto Rico Office of Administration and Transformation of Human Resources and Department of Hacienda | 6.00 | 309.50 | 1,857.00 |
| Winoker,Jared | JW | McLean, VA | 8/8/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel time from New York, NY to San Juan, PR to participate and facilitate a series of in-person working sessions with FOMB and Puerto Rico Department of Hacienda | 6.00 | 231.50 | 1,389.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/8/2021 | T3 - Long Term Projections | Catalogue and research energy grant programs within the IIJA - Sections 40101-40113 | 3.70 | 255.00 | 943.50 |
| Asad,Maria | MA | Nashville, TN | 8/9/2021 | T3 - Long Term Projections | Review HTA historical financial statements to understand HTA's financial accounts. | 1.70 | 463.00 | 787.10 |
| Ban,Menuka | MB | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Coordinate team to get the formal translation of the trucker version of the survey draft ready for programming | 0.40 | 619.00 | 247.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ban,Menuka | MB | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Coordinate the team to start programming the surveys (truckers + consumers) in Qualtrics to share the live link for reviews to the broader team | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review suggested additional paragraph for the Improved Incentive Terms portion of the regulation [Act 60 regulation review/update] | 0.70 | 619.00 | 433.30 |
| Ban,Menuka | MB | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Update the truckers' version of the survey taking feedback from the leadership into consideration to share with H. Morales (FOMB) | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Compare the actual data received from the Agriculture Secretary on wage subsidies and the data in the proposed budgets | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Compare the effects of the subsidy amount calculation methods described by the 2019 - 9052 Regulation on Agriculture, compared to the latest Regulation | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Prepare data on wage subsidies in budgets, AOs, different types of subsidies (bonuses) to determine the efficacy of the caps | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review the dates of efficacy of administrative orders received from the Secretary of Agriculture | 2.80 | 619.00 | 1,733.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Detail review of all independent variable forecasts (these forecasts inform the forecasts of the dependent variables - or general fund tax revenue forecasts) | 2.30 | 619.00 | 1,423.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Prepare template with inflation data for inflation slide for monthly economic update | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/9/2021 | T3 - Long Term Projections | Participate in meeting with J Burr (EY) and C Ortiz (FOMB) to discuss the Act 211 information request letter to support better budgeting of payroll and PayGo as well as improve fiscal controls over the early retirement benefit | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/9/2021 | T3 - Long Term Projections | Review the HTA settlement payments for a former employee to be approved by the Oversight Board | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/9/2021 | T3 - Long Term Projections | Review the outstanding municipality debt using SUT and CAE provided in a Sec 104 information request from the Board | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/9/2021 | T3 - Long Term Projections | Review the Sec 104 letter regarding the Act 211 early retirement program written to better understand the associated costs | 0.30 | 619.00 | 185.70 |
| Cabezas,Natalie | NC | McLean, VA | 8/9/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot organizational design deliverable accelerators and current state insights summary presentation options. EY participants: R. Venkatraman (EY), J. Merchan (EY), and N. Cabezas (EY) | 0.60 | 619.00 | 371.40 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/9/2021 | T3 - Long Term Projections | Analyze IIJA in context of PR broadband program | 1.90 | 463.00 | 879.70 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Draft follow-up as of 8/9/2021 to Proskauer to obtain Restriction Categorizations for 6/30/2021 | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Draft response to Proskauer as of 8/9/2021 regarding source of funds in Hacienda account x857 | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Draft response to Proskauer regarding ASUME funds held at Hacienda as of 8/9/2021 | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/9/2021. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform additional review of documents received from 8/4/2021 to 8/9/2021 for filename accuracy and correct upload to the Relativity review platform. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Prepare data export from Relativity platform as of 8/9/2021 for analysis for the June 30, 2021, rollforward period | 1.90 | 619.00 | 1,176.10 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review bank account data provided by AAFAF for the 6/30/2021 reporting period for existence of ASUME account x020. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review interim restriction categorizations for new accounts over restriction review threshold for the 06/30/2021 reporting period. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review reconciliation of bank account balances with information provided by AAFAF for the 6/30/2021 rollforward period, as of 08/09/2021. | 1.40 | 619.00 | 866.60 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Analyze history of clawback interest schedule and payments to address questions from Proskauer. | 0.30 | 619.00 | 185.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/9/2021 | 0.60 | 619.00 | 371.40 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts for the 06/30/2021 testing period as of 8/9/2021. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 12 accounts held by the Automobile Accident Compensation Administration at Northern Trust as of 06/30/2021 testing period. | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 13 accounts held by the Electric Power Authority (PREPA) at Northern Trust as of 06/30/2021 testing period. | 0.60 | 619.00 | 371.40 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 15 accounts held by the Industrial Development Company at Citibank as of 06/30/2021 testing period. | 0.70 | 619.00 | 433.30 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 17 accounts held by the Public Buildings Authority at US Bank as of 06/30/2021 testing period. | 0.90 | 619.00 | 557.10 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts held by the Electric Power Authority (PREPA) at Citibank as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 4 accounts held by the Puerto Rico Aqueduct and Sewer Authority (PRASA) at Citibank as of 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 5 accounts held by the Medical Services Administration at Banco Popular as of 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform quality review over a selection of 6 accounts held by the Public Housing Administration at Banco Popular as of 06/30/2021 testing period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review status action items identified during the review of the Relativity workspace data analysis for reporting of 06/30/2021 cash balances. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review status for action items identified during review of accounts with outstanding balances for the 06/30/2021 testing period. | 0.20 | 619.00 | 123.80 |
| Cheema,Mohammad | MC | New York, NY | 8/9/2021 | T3 - Long Term Projections | Review Payroll/Opex mix as part of improvements to the Fiscal Plan model. | 4.00 | 619.00 | 2,476.00 |
| Chemtob,Victor | VC | New York, NY | 8/9/2021 | T3 - Long Term Projections | Participate in call with G. Malhotra (EY), V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss FOMB institutionalization framework and workstream status updates | 0.50 | 749.00 | 374.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Participate in call with G. Malhotra (EY), V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss FOMB institutionalization framework and workstream status updates | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review HTA workstream materials | 0.30 | 905.00 | 271.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/9/2021 | T3 - Long Term Projections | Research Act 60 legislation and Quest research of economic incentives to understand considerations to policy framework and recommendations | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Gelfond,Hilary | HG | Boston, MA | 8/9/2021 | T3 - Long Term Projections | Compare line item cash grant report from March 2021 to June 2021 | 2.70 | 463.00 | 1,250.10 |
| Gelfond,Hilary | HG | Boston, MA | 8/9/2021 | T3 - Long Term Projections | Conduct a spatial analysis of the distribution of the change in cash grants between the two reports | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/9/2021 | T3 - Long Term Projections | Summarize changes from March to June 2021 cash grant data in a formal report | 2.90 | 463.00 | 1,342.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review Wage Subsidy Program methodology in fiscal note | 1.80 | 463.00 | 833.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Update Wage Subsidy Program report with estimate actuals rather than rounded figures | 0.30 | 463.00 | 138.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 8/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review key civil service reform pilot activities, weekly accomplishments, risks and upcoming deliverables. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), F. Rodriguez (EY), J. Winoker (EY), and J. Santambrogio (EY). FOMB participants: Arnaldo Cruz, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 0.50 | 749.00 | 374.50 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/9/2021 | T3 - Long Term Projections | Revise the talking points from the prior Board call to highlight the talking points for pension related to the Governor's proposal as a letter to AAFAF | 0.70 | 540.00 | 378.00 |
| Heath,Emma | EH | Chicago, IL | 8/9/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss outstanding COVID relief items and tasks | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/9/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss updates to ARP state Fiscal Recovery Fund slide | 0.40 | 749.00 | 299.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 8/9/2021 | T3 - Long Term Projections | Participate in call with K. Jacobsen (EY) and F. Yodice (EY) to discuss to COVID relief spending data analysis and tracking | 1.50 | 463.00 | 694.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Participate in call with A. Kebhaj (EY) and S. Osman (EY) to introduce inflation slide-deck and discuss charts to be made. | 0.20 | 619.00 | 123.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Provide data visualization examples to staff to prepare a summary slide on inflation in the monthly economic update | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Provide guidance on updating the sectoral employment slides for the monthly economic update | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Provide guidance on ways to improve presentation of unemployment slides for monthly economic update | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review availability of data and methods to display employment data in the monthly economic update | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review data shared from DOL on jobless claims | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review required changes in calculation of metrics showcased in the unemployment slides of the monthly economic update | 1.80 | 619.00 | 1,114.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Provide comments on ways to improve the sector recovery slide to include in the monthly economic update | 2.40 | 463.00 | 1,111.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Propvide comments on ways to improve U3,U5, and U6 slide that is included in the monthly economic update to be more timely | 2.30 | 463.00 | 1,064.90 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Program Second Trucking Survey (Providers) in Qualtrics XM for assessing trucking regulation in Puerto Rico | 1.90 | 255.00 | 484.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review CPI data for analyzing the recent inflation in Puerto Rico, as part of the August Monthly Economic Update | 0.60 | 255.00 | 153.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 750.00 | 900.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 750.00 | 525.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Levy,Sheva R | SL | Cleveland, OH | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 750.00 | 525.00 |
| Mackie,James | JM | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Participate in video conference meeting on Agricultural wage subsidy with Secretary of Agriculture and staff with FOMB, EY participants were D. Mullins (EY) and J. Mackie (EY) | 0.80 | 843.00 | 674.40 |
| Mackie,James | JM | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review EY memo on agriculture wage subsidies prior to meeting | 0.10 | 843.00 | 84.30 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/9/2021 | T3 - Long Term Projections | Participate in call with G. Malhotra (EY), V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss FOMB institutionalization framework and workstream status updates | 0.50 | 905.00 | 452.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/9/2021 | T3 - Plan of Adjustment | Redacted | 1.90 | 905.00 | 1,719.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/9/2021 | T3 - Plan of Adjustment | Redacted | 2.60 | 905.00 | 2,353.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/9/2021 | T3 - Plan of Adjustment | Redacted | 1.80 | 905.00 | 1,629.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/9/2021 | T3 - Plan of Adjustment | Redacted | 1.90 | 905.00 | 1,719.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/9/2021 | T3 - Plan of Adjustment | Redacted | 2.70 | 905.00 | 2,443.50 |
| Mann,Paul | PM | New York, NY | 8/9/2021 | T3 - Long Term Projections | Review HTA fiscal year 2019 audited financial statements to understand financial accounting policies. | 1.70 | 749.00 | 1,273.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/9/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's Budget Department Auditor stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: A. Cruz and O. Perrinjaquet. OMB participants: M. Martinez, J. Garcia, Y. Cacho, C. Ruben Colon, H. Romero, G. Irizarre, J. Manuel, S. Salgas | 2.20 | 619.00 | 1,361.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/9/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's Budget Department Manager stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. OMB participants: Olban de Jesus, Morayma Negron, Luisa Murray, Maria Soto, Araceli Vazquez | 2.40 | 619.00 | 1,485.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/9/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot organizational design deliverable accelerators and current state insights summary presentation options. EY participants: R. Venkatraman (EY), J. Merchan (EY), and N. Cabezas (EY) | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review key civil service reform pilot activities, weekly accomplishments, risks and upcoming deliverables. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), F. Rodriguez (EY), J. Winoker (EY), and J. Santambrogio (EY). FOMB participants: Arnaldo Cruz, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/9/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on focus group interview with Puerto Rico Office of Management and Budget's Budget Department Manager stakeholder group related to the civil service reform pilot organizational design deliverable. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/9/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on focus group interview with Puerto Rico Office of Management and Budget's Budget Department Auditor stakeholder group related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Morris,Michael Thomas | MTM | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 422.00 | 168.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Agricultural wage subsidies, review, evaluation and edit of fiscal note analysis, administrative order, previous regulations and appropriations levels for compliance with Fiscal Plan and need approach for consistency with Act 60 regulations (1.6); | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Participate in video conference meeting on Agricultural wage subsidy with Secretary of Agriculture and staff with FOMB, EY participants were D. Mullins (EY) and J. Mackie (EY) | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review Act 20 ROI analysis and identification of needed revisions to analysis of economic and fiscal affects of incentives for export businesses | 2.20 | 843.00 | 1,854.60 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | DM | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review Act 60 regulation to propose revised language for incentive enhancement and transfer of decree and finalized adjustments for ROI framework to be incorporated. | 2.80 | 843.00 | 2,360.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Review Act 60 regulatory language for Act 60 incentives regulations | 0.80 | 843.00 | 674.40 |
| Nichols,Carly | CN | Houston, TX | 8/9/2021 | T3 - Long Term Projections | Review source material on typical funded status and movement to hybrid plans for states to develop responses to common questions | 1.70 | 682.00 | 1,159.40 |
| Nichols,Carly | CN | Houston, TX | 8/9/2021 | T3 - Long Term Projections | Review TRS cash flows for changes related to HB 886 | 1.10 | 682.00 | 750.20 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Participate in call with A. Kebbaj (EY) and S. Osman (EY) to introduce inflation slide-deck and discuss charts to be made. | 0.20 | 255.00 | 51.00 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss preparation of creditor negotiation overview slides | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Review PJT's revisions and comments on the POA deck | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Pushka,Nicole L. | NLP | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 422.00 | 168.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Integrate Relativity workspace data export into draft support workbook as of 08/09/2021 supporting the 06/30/2021 cash balances report. | 1.70 | 463.00 | 787.10 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Participate on call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss outstanding documentation as of 8/9/2021 for June 30, 2021 cash balance information. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/9/2021. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform detail document analysis of account #1 of 13 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon as of the 06/30/21 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 2 to 13 of 13 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon as of the 06/30/21 testing period. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 5 of 5 account balances held by the University of Puerto Rico at BNY Mellon as of the 06/30/21 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Child Support Administration to follow up on bank account information as of 08/09/2021 for 06/30/2021 testing period cash balances requests. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Hacienda to follow up on bank account information as of 08/09/2021 for 06/30/2021 testing period cash balances requests. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis on 08/09/2021. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis with new restriction information on 08/09/2021. | 2.90 | 463.00 | 1,342.70 |
| Rodriguez,Francisco | FR | McLean, VA | 8/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review key civil service reform pilot activities, weekly accomplishments, risks and upcoming deliverables. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), F. Rodriguez (EY), J. Winoker (EY), and J. Santambrogio (EY). FOMB participants: Arnaldo Cruz, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 0.50 | 749.00 | 374.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Rubin,Joshua A. | JAR | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Amend programming of Puerto Rico Trucking Operation Survey of trucking services consumers in Qualtrics CoreXM | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/9/2021 to identify accounts where information needs to be requested from AAFAF for the 6/30/2021 reporting period. | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss outstanding documentation as of 8/9/2021 for June 30, 2021 cash balance information. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/9/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform for Family and Children Administration account ending in X064 per second-level review for the 6/30/2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform for Family and Children Administration account ending in X390 per second-level review for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform for Family and Children Administration account ending in X890 per second-level review for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to Financial Oversight and Management Board for Puerto Rico consent letter and online access to accounts as of 8/9/2021 for the 6/30/2021 reporting period. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 5 of 5 account balances held by the University of Puerto Rico at BNY Mellon as of the 06/30/2021 testing period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 2 to 13 of 13 account balances held by the Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon as of the 06/30/2021 testing period. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 3 additional received bank account balances for the 06/30/2021 testing period as of 8/9/2021. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Prepare draft email to Banco Popular to follow up on outstanding items for Department of Treasury account X857as of 8/9/2021 for 6/30/2021 testing period cash balances requests. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Prepare request to Municipal Revenue Collection Center (CRIM) for bank account information for the 6/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 8/9/2021, to ensure for accurate testing of account balances. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 8/9/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform, for accurate testing of account balances. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review information related to Department of Treasury account X857 held at Banco Popular to follow up on interest earned per month as of 6/30/2021 for 6/30/2021 testing period cash balances requests. | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Review status of outstanding items for Authority for the Financing of Infrastructure of Puerto Rico accounts as of 8/9/2021 in preparation for the June 30, 2021 cash balance report. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/9/2021 | T3 - Plan of Adjustment | Update comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 6/30/2021 testing period in financial institution documentation reviewed as of 8/9/2021. | 1.70 | 255.00 | 433.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/9/2021 | T3 - Long Term Projections | Participate in call with G. Malhotra (EY), V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss FOMB institutionalization framework and workstream status updates. | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review key civil service reform pilot activities, weekly accomplishments, risks and upcoming deliverables. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), F. Rodriguez (EY), J. Winoker (EY), and J. Santambrogio (EY). FOMB participants: Arnaldo Cruz, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 0.50 | 843.00 | 421.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 8/9/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss preparation of creditor negotiation overview slides | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/9/2021 | T3 - Plan of Adjustment | Participate in call with PJT, J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss draft of Plan of Adjustment overview deck for Legislature | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/9/2021 | T3 - Plan of Adjustment | Provide comments to draft letter to Government regarding proposed terms of plan of adjustment | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/9/2021 | T3 - Plan of Adjustment | Review updated version of cash bridge, including 30 year plan of adjustment cash flow projections | 2.20 | 843.00 | 1,854.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/9/2021 | T3 - Plan of Adjustment | Review updated version of June 30, 2021 bank balance report to be used as source of cash for creditor recoveries | 1.40 | 843.00 | 1,180.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/9/2021 | T3 - Plan of Adjustment | Incorporate revisions to draft of Plan of Adjustment overview deck for legislature | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/9/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss preparation of creditor negotiation overview slides | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/9/2021 | T3 - Plan of Adjustment | Participate in call with PJT, J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss draft of Plan of Adjustment overview deck for Legislature | 0.70 | 749.00 | 524.30 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 8/9/2021 | T3 - Long Term Projections | Review revised code for TRS HB 886 to not apply benefit enhancement for future deferred vested participants | 0.90 | 422.00 | 379.80 |
| Tague,Robert | RT | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tague,Robert | RT | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tan,Riyandi | RT | New York, NY | 8/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/9/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot organizational design deliverable accelerators and current state insights summary presentation options. EY participants: R. Venkatraman (EY), J. Merchan (EY), and N. Cabezas (EY) | 0.60 | 843.00 | 505.80 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review key civil service reform pilot activities, weekly accomplishments, risks and upcoming deliverables. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), F. Rodriguez (EY), J. Winoker (EY), and J. Santambrogio (EY). FOMB participants: Arnaldo Cruz, Olivier Perrinjaquet, Emanuelle Alemar Sanchez | 0.50 | 843.00 | 421.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/9/2021 | T3 - Plan of Adjustment | Perform weekly workspace review of Relativity workspace functions and components as of 8/9/2021 for accurate reporting as of the 6/30/2021 rollforward period. | 2.20 | 619.00 | 1,361.80 |
| Winoker,Jared | JW | McLean, VA | 8/9/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's Budget Department Auditor stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: A. Cruz and O. Perrinjaquet. OMB participants: M. Martinez, J. Garcia, Y. Cacho, C. Ruben Colon, H. Romero, G. Irizarry, J. Merced, S. Sabun | 2.20 | 463.00 | 1,018.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Winoker,Jared | JW | McLean, VA | 8/9/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's Budget Department Manager stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. OMB participants: Olban de Jesus, Morayma Negron, Luisa Morray, Maria Soto, Araceli Vazquez | 2.40 | 463.00 | 1,111.20 |
| Winoker,Jared | JW | McLean, VA | 8/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review key civil service reform pilot activities, weekly accomplishments, risks and upcoming deliverables. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), F. Rodriguez (EY), J. Winoker (EY), and J. Santambrogio (EY). FOMB participants: Arnaldo Cruz, Olivier Perrinjaquet, Emannuelle Alemar Sanchez | 0.50 | 463.00 | 231.50 |
| Winoker,Jared | JW | McLean, VA | 8/9/2021 | T3 - Long Term Projections | Prepare presentation for Puerto Rico Office of Management and Budget's Department Auditor focus group session to gather data on processes, competencies, and the employee experience across recruitment and performance management | 1.50 | 463.00 | 694.50 |
| Winoker,Jared | JW | McLean, VA | 8/9/2021 | T3 - Long Term Projections | Prepare presentation for Puerto Rico Office of Management and Budget's Budget Department focus group session to gather data on processes, competencies, and the employee experience across recruitment and performance management. | 1.50 | 463.00 | 694.50 |
| Yodice,Frank | FY | Hoboken, NJ | 8/9/2021 | T3 - Long Term Projections | Conduct variance analysis of COVID relief spending and allocation updates, identifying significant changes and determining their cause | 0.60 | 463.00 | 277.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/9/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss outstanding COVID relief items and tasks | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/9/2021 | T3 - Long Term Projections | Participate in call with B. Heath (EY) and F. Yodice (EY) to discuss updates to ARP state Fiscal Recovery Fund slide | 0.40 | 463.00 | 185.20 |
| Yodice,Frank | FY | Hoboken, NJ | 8/9/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and I. Lopez (FOMB) to discuss ARP State and Local funding allocations and impact on Diabetes agency | 0.10 | 463.00 | 46.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/9/2021 | T3 - Long Term Projections | Participate in call with K. Jacobsen (EY) and F. Yodice (EY) to discuss to COVID relief spending data analysis and tracking | 1.50 | 463.00 | 694.50 |
| Yodice,Frank | FY | Hoboken, NJ | 8/9/2021 | T3 - Long Term Projections | Update COVID Relief Allocation file with data and sources from 8/3/2021 FFIS Report | 1.70 | 463.00 | 787.10 |
| Zhao,Leqi | LZ | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Prepare forecast of economic index data as independent variables in econometric models for Commonwealth revenue forecast | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Prepare forecast of energy consumption data as independent variables in econometric models for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Prepare forecast of Google trends data about car loans as independent variables in econometric models for Commonwealth revenue forecast | 1.40 | 463.00 | 648.20 |
| Zhao,Leqi | LZ | Washington, DC | 8/9/2021 | T3 - Long Term Projections | Prepare forecast of Google trends data about macys as independent variables in econometric models for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zipfel,Nathan | NZ | New York, NY | 8/9/2021 | T3 - Long Term Projections | Catalogue and research energy grant programs within the IIJA - Sections 40301-40308 | 1.60 | 255.00 | 408.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/9/2021 | T3 - Long Term Projections | Prepare and begin drafting PR IIJA Summary deck | 4.70 | 255.00 | 1,198.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/9/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 40101-40113 | 3.20 | 255.00 | 816.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/9/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 40301-40308 | 0.70 | 255.00 | 178.50 |
| Ban,Menuka | MB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Amend the initial draft email for the trade association mail out for the consumer survey launch to share with Hector | 1.60 | 619.00 | 990.40 |
| Ban,Menuka | MB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Coordinate the reviews from the pilot testing and data collection to ensure the questionnaire is programmed correctly and the logics are working properly | 2.10 | 619.00 | 1,299.90 |
| Ban,Menuka | MB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Draft email to send to Hector Rivera Morales (FOMB) to coordinate reviews on the survey link and reach out emails | 0.30 | 619.00 | 185.70 |
| Ban,Menuka | MB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review Federal Funds Allocated to Puerto Rico, by purpose, function, entity request from D. Mullins (EY) | 0.40 | 619.00 | 247.60 |
| Ban,Menuka | MB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review the final data request documents (one with and the other without links to tax forms) to send to Hacienda | 0.20 | 619.00 | 123.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Compare Acts 138 of 2020 and 2019 (efficacy, target group, provisions) | 0.60 | 619.00 | 371.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare data on funds to be spent in Federal Fund, searching data sources regarding Puerto Rico spending | 2.70 | 619.00 | 1,671.30 |
| Barati Stec,Izabella | IS | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare initial analysis of Act 138-2019, defining the main effects | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare a list of the status of regulations of Puerto Rico that were passed/ discussed in the last 8 months | 1.50 | 619.00 | 928.50 |
| Barati Stec,Izabella | IS | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Test the trucking survey for comprehensiveness and errors | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Quick changes to data based on additional comments from D Mullins on request letter before sending to FOMB (who will send to Hacienda) | 0.60 | 619.00 | 371.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Berger,Daniel L. | DB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review findings from EY infrastructure group to see how they can be incorporated into the federal funds tracker by PR agency | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review process on "blurring" individual tax return data as part of the process to use to anonymize data from Hacienda for microsim data request | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review Rockefeller report on state level federal funds to try and replicate report findings for Puerto Rico | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review tax forms in PR that allow corporations to switch from corporations to partnerships for tax revenue forecasts (this is a component of 'other' tax) | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review USA spend data to try and try all federal funds to PR agencies | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 8/10/2021 | T3 - Long Term Projections | Prepare edits to the Sec 104 letter regarding the missing information for PREPA employee transfer to the CW | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/10/2021 | T3 - Long Term Projections | Review Whitehouse briefing outline to identify slides for FOMB's review | 0.70 | 619.00 | 433.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/10/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY) and K. Salvatore (EY) to discuss next steps call with FOMB | 0.40 | 463.00 | 185.20 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/10/2021 | T3 - Long Term Projections | Review and comment in program document sections where federal thinking from IIJA should be reflected | 2.20 | 463.00 | 1,018.60 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/10/2021 | T3 - Long Term Projections | Revise anchor institution integration section in program document | 2.80 | 463.00 | 1,296.40 |
| Castelli,Michael | MC | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare launch communication email for Puerto Rico Trucking Operation Consumer survey | 0.50 | 463.00 | 231.50 |
| Chan,Jonathan | JC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss additional worksteps required as of 8/10/2021 for accurate reporting in the 06/30/2021 cash balance update. | 0.50 | 619.00 | 309.50 |
| Chan,Jonathan | JC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Prepare list of Unreviewed Restriction accounts in the 6/30/2021 rollforward period for Proskauer review as of 8/10/2021. | 1.10 | 619.00 | 680.90 |
| Chan,Jonathan | JC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review and prepare appropriate updates to the waterfall analyses through 06/30/2021 rollforward period for the cash balance update report, for information received through 8/10/2021. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review draft outreach to Proskauer for updates to information needed for 06/30/2021 cash balances report | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | JC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review reconciliation of bank account balances with information provided by AAFAF for the 6/30/2021 rollforward period, as of 08/10/2021 | 1.40 | 619.00 | 866.60 |
| Chan,Jonathan | JC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review the support workbook for the 06/30/2021 reporting period as of 8/10/2021 for accurate reporting. | 2.70 | 619.00 | 1,671.30 |
| Chawla,Sonia | SC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss information received from the account holder related to claw back account ending in X857 for the 6/30/2021 rollforward period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis as of 08/10/2021 to identify accounts for quality review over 06/30/2021 cash balances. | 1.80 | 619.00 | 1,114.20 |
| Chawla,Sonia | SC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of accounts over the restriction threshold of $6.9 million for the 06/30/2021 testing period to ensure new accounts above the threshold have been communicated for legal review. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review questions from Proskauer relating to update on interest earned in the clawback account from cash flowing from Department of Treasury between June 2016 to date. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review status of accounts pending bank statement support as of 08/10/2021 to determine escalation procedures for the 06/30/2021 reporting period. | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review status of additional action items identified during the review of the Relativity workspace data analysis for reporting of the 06/30/2021 cash balances on 08/10/2021. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Update analysis as of 08/10/2021 to identify accounts for quality review over 06/30/2021 cash balances. | 0.30 | 619.00 | 185.70 |
| Cheema,Mohammad | MC | New York, NY | 8/10/2021 | T3 - Long Term Projections | Analyze ways to improve Payroll/Opex mix for a revised version Fiscal Plan model. | 3.10 | 619.00 | 1,918.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cheema,Mohammad | MC | New York, NY | 8/10/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss fiscal plan expenditure reform, plan of adjustment projections, and 5 year model structure. | 0.90 | 619.00 | 557.10 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY) and E. Heath (EY) to discuss planning for federal funds presentation as requested by N. Jaresko (FOMB) | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/10/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), A. Chepenik (EY), S. Sarna (EY) and S. Panagiotakis (EY) to revise the POA overview slides describing the key benefits of the plan. | 1.10 | 905.00 | 995.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/10/2021 | T3 - Plan of Adjustment | Participate in call with N. Jaresko (FOMB), M. Juarbe (FOMB), A. Zapata (FOMB), A. Midha (PJT), L. Weetman (PJT), G. Malhotra (PJT),A. Chepenik (EY), J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss POA overview slides for Legislature. | 1.30 | 905.00 | 1,176.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Magrans (EY), V Chemtob (EY) M Canter (EY) and A Gregoire (EY) to discuss school analysis recommendations to be incorporated into final deliverable | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Work on WH federal funding briefing materials | 1.90 | 905.00 | 1,719.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Gelfond,Hilary | HG | Boston, MA | 8/10/2021 | T3 - Long Term Projections | Review potential impacts of funding stream of Biden infrastructure bill | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/10/2021 | T3 - Long Term Projections | Review strategy approaching Act 142 implementation given deviation from Fiscal Plan | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/10/2021 | T3 - Long Term Projections | Revise letter to Hacienda Secretary requesting tax filing data | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/10/2021 | T3 - Long Term Projections | Revise white paper on DDEC economic incentive review board | 1.40 | 463.00 | 648.20 |
| Gelfond,Hilary | HG | Boston, MA | 8/10/2021 | T3 - Long Term Projections | Summarize report that compares cash grant allocations between March and June 2021 | 2.10 | 463.00 | 972.30 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Long Term Projections | Analyze SB 482 at high level to provide team an initial reaction | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Ortiz (FOMB) and S Levy (EY) to discuss status of letters related to proposed pension legislation and review of PRDE pension withholdings | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 540.00 | 486.00 |
| Heath,Emma | EH | Chicago, IL | 8/10/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Yodice (EY), and Mckinsey to discuss updates to ARP Funding allocations | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 8/10/2021 | T3 - Long Term Projections | Prepare for meeting with MCKinsey and FOMB regarding status of ARP and other federal funds. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 8/10/2021 | T3 - Long Term Projections | Review ARP for support to diabetes | 0.40 | 749.00 | 299.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Kebhaj,Suhaib | SK | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Provide details of calculations required to adjust unemployment claims data for seasonal variations | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Provide guidance on required adjustments to the calculation of the ROI for Act 20 | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review comments received on Act 20 ROI analysis | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review economic incentive review board white paper and provide comments | 0.70 | 619.00 | 433.30 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review long term unemployment to share with other team members who use the data for macro assumptions | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review updated calculation to ROI calculations of impact of Act 20 | 1.80 | 619.00 | 1,114.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Estimate a seasonal adjustment for insured unemployment rate of Puerto Rico | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review feedback on Act 20 ROI analysis | 2.70 | 463.00 | 1,250.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review infrastructure bill and identify where the bill will impact our long term projections | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Update unemployment by fiscal year for RAS team | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Update wage assumptions used in Act 20 ROI analysis so that no individual experiences a pay cut when shifting to work in an Act 20 industry | 2.20 | 463.00 | 1,018.60 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Program the Spanish translation of the second trucking survey (providers) in Qualtrics XM | 2.90 | 255.00 | 739.50 |
| Levy,Sheva R | SL | Cleveland, OH | 8/10/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), C Ortiz (FOMB) and S Levy (EY) to discuss status of letters related to proposed pension legislation and review of PRDE pension withholdings | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/10/2021 | T3 - Long Term Projections | Review draft of FOMB executive director declaration related to Act 7-2021 | 1.70 | 750.00 | 1,275.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/10/2021 | T3 - Long Term Projections | Review publicly available information from National Association of State Retirement Administrators regarding pension reform steps for different states | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review and generate new calculation for the Act 20 Fiscal Note | 1.30 | 843.00 | 1,095.90 |
| Mackie,James | JM | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review the tracing of federal fund grants to Puerto Rico | 0.70 | 843.00 | 590.10 |
| Mairena,Daisy | DM | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 25 through 31 of 95 accountholders to determine additional information required for the 06/30/2021 testing period | 1.40 | 255.00 | 357.00 |
| Mairena,Daisy | DM | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of accounts with the restriction threshold between $2 million and $6.9 million for the 06/30/2021 testing period to assess whether additional accounts above the threshold need to be communicated to Proskauer. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 to 5 of 5 account balances held by the Puerto Rico Public Finance Corporation at US Bank as of the 06/30/21 testing period. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Prepare email request to accountholders 1 through 21 of 95 accountholders to follow up on outstanding bank account information as of 08/10/2021 for 06/30/2021 testing period cash balances requests. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 08/10/2021 to update fields on an account level, including % change to 063021, DataNotAvailable, and Restriction Support for accurate reporting. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review Relativity platform for changes required as of 08/10/2021 to efficiently meet reporting needs. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review required action items for following up with account holders or financial institutions for clarification needed over 06/30/2021 cash balances as of 08/10/2021. | 2.20 | 255.00 | 561.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 905.00 | 1,176.50 |
| Mann,Paul | PM | New York, NY | 8/10/2021 | T3 - Long Term Projections | Review HTA fiscal year 2019 audited financial statements to understand financial accounting policies. | 1.10 | 749.00 | 823.90 |

Exhibit D (Interim Final)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/10/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda's Bureau of Accounts employee stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Emanuelle Alemar Sanchez. Hacienda participants: Anir de Jesus, Pedro Leon Lebron, Yesenia Zeno Colon, Yarelie Montanez Rodriguez | 2.40 | 619.00 | 1,485.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review compensation benchmarking analysis required data, data gaps, and determine next steps to start analysis. EY participants: R. Venkatraman (EY), J. Merchan (EY), and V. Mokadam (EY). FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the current state observations PowerBI dashboard concept for Department of Hacienda and Office of Management and Budget related to the organizational design deliverable for the civil service reform pilot. FOMB Participant: Arnaldo Cruz. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management framework and procedures to support the seven workstreams of the civil service reform pilot project. FOMB Participant: Arnaldo Cruz. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/10/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on focus group interview with Puerto Rico Department of Hacienda's Bureau of Accounts employee stakeholder group related to the civil service reform pilot | 1.30 | 619.00 | 804.70 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 8/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review compensation benchmarking analysis required data, data gaps, and determine next steps to start analysis. EY participants: R. Venkatraman (EY), J. Merchan (EY), and V. Mokadam (EY). FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet | 0.60 | 749.00 | 449.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare Hacienda Data request and revising technical elements of the tax data request from FOMB to Hacienda and transmitting draft 104 letter to FOMB for distribution to Hacienda | 2.40 | 843.00 | 2,023.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review Act 142 fiscal analysis and violation of Fiscal plan in context of Act 138 and empirical evidence presentation | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review federal fund distributions to Puerto Rico as offsets to fiscal plan reductions for initial design and structuring of assessment | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review Material Weaknesses of Internal Control for identification of specific failures to adequately report or demonstrate how mitigation measure have alleviated 13 categories of internal control weakness in the Commonwealth financial statements and submission to FOMB | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review Trucking Survey and survey introduction letter | 0.60 | 843.00 | 505.80 |
| Nichols,Carly | CN | Houston, TX | 8/10/2021 | T3 - Long Term Projections | Review updated TRS valuation system coding to adjust starting year for HB 886 changes | 0.30 | 682.00 | 204.60 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Begin calculating year-to-year and month-to-month CPI by expenditure category for inflation slide-deck charts | 0.30 | 255.00 | 76.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Download May inflation data from PR Development bank to create charts for inflation slide deck | 0.20 | 255.00 | 51.00 |
| Panagiotakis,Sofia | SP | New York, NY | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/10/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditure reform, plan of adjustment projections, and 5 year model structure. | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/10/2021 | T3 - Long Term Projections | Review ASEM fiscal plan projections to prepare response to Conway. | 0.60 | 749.00 | 449.40 |
| Powell,Marc | MP | Miami, FL | 8/10/2021 | T3 - Long Term Projections | Draft and send email to A. Cruz (FOMB) regarding weekly call agenda | 0.20 | 843.00 | 168.60 |
| Powell,Marc | MP | Miami, FL | 8/10/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY) and K. Salvatore (EY) to discuss next steps call with FOMB | 0.40 | 843.00 | 337.20 |
| Powell,Marc | MP | Miami, FL | 8/10/2021 | T3 - Long Term Projections | Prepare talking points for EY prep call in anticipation of FOMB weekly update call | 1.70 | 843.00 | 1,433.10 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 422.00 | 168.80 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss additional worksteps required as of 8/10/2021 for accurate reporting in the 06/30/2021 cash balance update. | 0.50 | 463.00 | 231.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss information received from the account holder related to claw back account ending in X857 for the 6/30/2021 rollforward period. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Hacienda to follow up on bank account information as of 08/10/2021 for 06/30/2021 testing period cash balances requests. | 1.00 | 463.00 | 463.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Prepare the 06/30/2021 reporting period waterfall analysis of unrestricted cash balances. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis with newly obtained cash balances on 08/10/2021. | 2.00 | 463.00 | 926.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review Puerto Rico Trucking Operation Survey to ensure alignment with paper questionnaires | 0.90 | 255.00 | 229.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/10/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY) and K. Salvatore (EY) to discuss next steps call with FOMB | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis for pending updates to Banco Popular balances in Relativity platform for accurate testing of balances for 6/30/2021 reporting period. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform for Family and Children Administration account ending in X006 per second-level review for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform for Family and Children Administration account ending in X014 per second-level review for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform for Family and Children Administration account ending in X019 per second-level review for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to Department of Correction and Rehabilitation consent letter and online access to accounts as of 8/10/2021 for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to Institutional Trust of the National Guard of Puerto Rico consent letter and online access to accounts as of 8/10/2021 for the 6/30/2021 reporting period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to Public Finance Corporation online access to accounts as of 8/10/2021 for the 6/30/2021 reporting period. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to Public Housing Administration consent letter and online access to accounts as of 8/10/2021 for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to Retirement Board consent letter and online access to accounts as of 8/10/2021 for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to status of request for online access to accounts held at Banco Popular as of 8/10/2021 for the 6/30/2021 reporting period. | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to status of request for online access to accounts held at BNY Mellon as of 8/10/2021 for the 6/30/2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to status of request for online access to accounts held at Citibank as of 8/10/2021 for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to status of request for online access to accounts held at First Bank as of 8/10/2021 for the 6/30/2021 reporting period. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to status of request for online access to accounts held at Northern Trust as of 8/10/2021 for the 6/30/2021 reporting period. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to status of request for online access to accounts held at Oriental Bank as of 8/10/2021 for the 6/30/2021 reporting period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform analysis of information in Relativity platform relating to status of request for online access to accounts held at Scotiabank (now Oriental Bank) as of 8/10/2021 for the 6/30/2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 1 account balance held by the School of Plastic Arts and Design at Consultiva Internacional as of the 06/30/2021 testing period. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 5 of 5 account balances held by the Puerto Rico Public Finance Corporation at US Bank as of the 06/30/2021 testing period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 8/10/2021 for accurate testing of balances for accounts held at Banco Popular. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review information available for ERS accounts X006 and X014 to be included in request for information on unreconciled differences for 6/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review information provided in AAFAF and OCIF reports for 6/30/2021 balances for account ending in X260 to be included in request for information on unreconciled differences for 6/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review information provided in AAFAF and OCIF reports for 6/30/2021 balances for Department of Housing account ending in X281 to be included in request for information on unreconciled differences for 6/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review information provided in AAFAF and OCIF reports for 6/30/2021 balances for Department of Housing account ending in X362 to be included in request for information on unreconciled differences for 6/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review information provided in AAFAF and OCIF reports for 6/30/2021 balances for University of Puerto Rico account ending in X041 to be included in request for information on unreconciled differences for 6/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/10/2021 | T3 - Plan of Adjustment | Review information provided in AAFAF and OCIF reports for 6/30/2021 balances for University of Puerto Rico account ending in X637 to be included in request for information on unreconciled differences for 6/30/2021 testing period. | 0.20 | 255.00 | 51.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/10/2021 | T3 - Plan of Adjustment | Review assumptions regarding federal funds held at the Treasury Single Account for purposes of bank balance report | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/10/2021 | T3 - Plan of Adjustment | Review draft declaration to be filed in relation to pension legislation litigation at the request of counsel | 2.30 | 843.00 | 1,938.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/10/2021 | T3 - Plan of Adjustment | Incorporate revisions to slides in Plan of Adjustment overview deck for Legislature | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/10/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditure reform, plan of adjustment projections, and 5 year model structure. | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Stricklin,Todd | TS | New Orleans, LA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 422.00 | 1,012.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 2.00 | 422.00 | 844.00 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 8/10/2021 | T3 - Long Term Projections | Evaluate revised HB 886 results to determine appropriate effective date assumption | 1.40 | 422.00 | 590.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 8/10/2021 | T3 - Long Term Projections | Review revised code for TRS HB 886 to apply benefit enhancement as of 2022 | 1.80 | 422.00 | 759.60 |
| Syndergaard,Brett | BS | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Review agricultural wage law 60 for wage subsidy fiscal note | 0.70 | 255.00 | 178.50 |
| Syndergaard,Brett | BS | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Translate and review Circular card document | 1.30 | 255.00 | 331.50 |
| Tague,Robert | RT | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Tague,Robert | RT | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Tague,Robert | RT | Chicago, IL | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/10/2021 | T3 - Fee Applications / Retention | Review May time detail | 3.10 | 843.00 | 2,613.30 |
| Tan,Riyandi | RT | New York, NY | 8/10/2021 | T3 - Long Term Projections | Analyze capital expenditure flow of information in fiscal plan to support fiscal plan update. | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 8/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tan,Riyandi | RT | New York, NY | 8/10/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditure reform, plan of adjustment projections, and 5 year model structure. | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 8/10/2021 | T3 - Long Term Projections | Prepare analysis of flow of information to support fiscal plan update. | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 8/10/2021 | T3 - Long Term Projections | Review April 2021 Certified fiscal plan structure to analyze proposed expenditure reform. | 0.80 | 619.00 | 495.20 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/10/2021 | T3 - Long Term Projections | Prepare and conduct internal reviews/updates and design work for the Civil Service Reform Pilot | 1.00 | 843.00 | 843.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review compensation benchmarking analysis required data, data gaps, and determine next steps to start analysis. EY participants: R. Venkatraman (EY), J. Merchan (EY), and V. Mokadam (EY). FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Oliver Perriniquet | 0.60 | 843.00 | 505.80 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/10/2021 | T3 - Plan of Adjustment | Perform updates to Relativity review platform as of 8/10/2021 to allow appropriate level of access to FOMB legal team reviewers for 6/30/2021 cash balance reporting | 1.90 | 619.00 | 1,176.10 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/10/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 8/10/2021 | 2.10 | 619.00 | 1,299.90 |
| Winoker,Jared | JW | McLean, VA | 8/10/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda's Bureau of Accounts employee stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Emanuelle Alemar Sanchez. Hacienda participants: Anir de Jesus, Pedro Leon Lebron, Yesenia Zeno Colon, Yarelie Montanez Rodriguez | 2.40 | 463.00 | 1,111.20 |
| Winoker,Jared | JW | McLean, VA | 8/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the current state observations PowerBI dashboard concept for Department of Hacienda and Office of Management and Budget related to the organizational design deliverable for the civil service reform pilot. FOMB Participant: Arnaldo Cruz. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 8/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management framework and procedures to support the seven workstreams of the civil service reform pilot project. FOMB Participant: Arnaldo Cruz. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 8/10/2021 | T3 - Long Term Projections | Prepare the necessary data templates that feed into the PowerBI mockup as well as the actual mockup to present current state observations from meetings with Department of Hacienda and Office of Management and Budget to FOMB for review and edits | 1.50 | 463.00 | 694.50 |
| Yodice,Frank | FY | Hoboken, NJ | 8/10/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Yodice (EY), and Mckinsey to discuss updates to ARP Funding allocations | 0.60 | 463.00 | 277.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/10/2021 | T3 - Long Term Projections | Participate in call with N. Zipfel (EY) and F. Yodice (EY) to discuss Impact of IIJA on PR | 0.40 | 463.00 | 185.20 |
| Yodice,Frank | FY | Hoboken, NJ | 8/10/2021 | T3 - Long Term Projections | Review ARP allocations for potential funding sources for the PR center for Diabetes | 0.80 | 463.00 | 370.40 |
| Yodice,Frank | FY | Hoboken, NJ | 8/10/2021 | T3 - Long Term Projections | Update IIJA Title 23 analysis | 1.30 | 463.00 | 601.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/10/2021 | T3 - Long Term Projections | Update CRF disbursement data from recent AAFAF report | 0.60 | 463.00 | 277.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare forecast of Google trends data about mortgage loans as independent variables in econometric models for Commonwealth revenue forecast | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare forecast of passengers traveling to Puerto Rico as independent variables in econometric models for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare forecast of personal income as independent variables in econometric models for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/10/2021 | T3 - Long Term Projections | Prepare forecast of the number of flights to Puerto Rico as independent variables in econometric models for Commonwealth revenue forecast | 1.40 | 463.00 | 648.20 |
| Zipfel,Nathan | NZ | New York, NY | 8/10/2021 | T3 - Long Term Projections | Catalogue and research energy grant programs within the IIJA - Sections 40401-40419 | 3.50 | 255.00 | 892.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/10/2021 | T3 - Long Term Projections | Draft PR IIJA Summary deck; Input estimated PR allotment amounts | 3.90 | 255.00 | 994.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/10/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 40401-40419 | 4.20 | 255.00 | 1,071.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/10/2021 | T3 - Long Term Projections | Participate in call with N. Zipfel (EY) and F. Yodice (EY) to discuss Impact of IIJA on PR | 0.40 | 255.00 | 102.00 |
| Ban,Menuka | MB | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Amend the email draft to be used in the mass email based on changes made to the Spanish version from H. Morales (EY) | 0.20 | 619.00 | 123.80 |
| Ban,Menuka | MB | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Crosscheck the programmed survey in Qualtrics against the Word document to finalize the launch | 2.60 | 619.00 | 1,609.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ban,Menuka | MB | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review COVID Relief Updates model output to cross check against the macro model inputs/results | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare data from the materials on WSP sent by the secretary regarding size of firms, average subsidy. | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare data on funding sources for Puerto Rico (Infrastructure Bill) | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare data on funds to be spent in from Federal Fund from data sources | 0.80 | 619.00 | 495.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review which year changed the performance based subsidy to a wage/labor based subsidy, and how the amount was calculated in split years | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Edit slides for State Comparisons slides as requested from FOMB | 1.90 | 619.00 | 1,176.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare proposed methodology for capturing all federal funding to commonwealth agencies / individuals / businesses and munis | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare template for federal funds tracker for analysts to begin filling out while I am out of office the following week | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Respond to comments from D Mullins on state comparison slides | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss a response to the Government regarding ASEM and Convention Center cash flows | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) and FOMB to discuss the White House federal funds briefing presentation | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss the development of a presentation for an upcoming White House briefing on the status and use of federal funds | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Long Term Projections | Review O'Neill & Börges opinion on the expiration of Act 272-2003 related to transfers from the Tourism Company to the Convention Center | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), M. Powell (EY), K.Salvatore (EY) and N. Campbell (EY) to discuss Request for Clarification letter to Preferred Proponent for additional budget | 1.10 | 463.00 | 509.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with K. Salavtore (EY) and N. Campbell (EY) to discuss procurement background leading to Tilson selection | 1.10 | 463.00 | 509.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Review and comment on Tilson proposal and addendums A and B | 3.20 | 463.00 | 1,481.60 |
| Castelli,Michael | MC | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Incorporate programming updates to Puerto Rico Trucking Operation surveys (Consumer and Provider) based on M.Ban (EY) and A.Kebhaj (EY) feedback | 0.50 | 463.00 | 231.50 |
| Chan,Jonathan | JC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Analyze report information regarding the Employee Retirement System to determine additional information needed for the 06/30/2021 rollforward period as of 8/11/2021 | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss additional worksteps required as of 8/11/2021 for accurate reporting in the 06/30/2021 cash balance update | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform additional review over workbook supporting the 06/30/2021 cash balance update as of 8/11/2021 | 2.30 | 619.00 | 1,423.70 |
| Chan,Jonathan | JC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform analysis of cash and investment accounts as of 8/11/2021 to determine appropriate classification for the 06/30/2021 | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Prepare data export from Relativity platform as of 8/11/2021 for analysis for the June 30, 2021, rollforward period. | 1.70 | 619.00 | 1,052.30 |
| Chawla,Sonia | SC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss FOMB request for First Bank online access to cash balances for the June 30, 2021 reporting period. | 0.10 | 619.00 | 61.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chawla,Sonia | SC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform a quality review over the updated Relativity workspace data analysis as of 08/11/2021 to analyze data in preparation for reporting of 06/30/2021 cash balances. | 1.40 | 619.00 | 866.60 |
| Chawla,Sonia | SC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform quality review of the AAFAF reconciliation of accounts and cash balances for the 06/30/2021 testing period against the AAFAF Cash Report. | 1.80 | 619.00 | 1,114.20 |
| Chawla,Sonia | SC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform quality review of the cash balances reporting workbook analysis data input for accurate 06/30/2021 cash reporting. | 1.90 | 619.00 | 1,176.10 |
| Chawla,Sonia | SC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform quality review of the cash balances reporting workbook analysis data outputs for 06/30/2021 cash balances as of 08/11/2021 to ensure all information was calculated appropriately for reporting. | 2.20 | 619.00 | 1,361.80 |
| Chawla,Sonia | SC | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Review request for ERS employee loans and private equity investments in preparation for the 06/30/2021 reporting period. | 0.40 | 619.00 | 247.60 |
| Cheema,Mohammad | MC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), O. Cheema (EY), S. Hurtado (EY), S. LeBlanc (EY), and J. Seth (EY) to discuss structural updates for new Fiscal Plan | 1.20 | 619.00 | 742.80 |
| Cheema,Mohammad | MC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Review Utility measures as part of improvements to the Fiscal Plan model. | 2.80 | 619.00 | 1,733.20 |
| Chemtob,Victor | VC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) and FOMB to discuss the White House federal funds briefing presentation | 0.60 | 749.00 | 449.40 |
| Chemtob,Victor | VC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss the development of a presentation for an upcoming White House briefing on the status and use of federal funds | 0.40 | 749.00 | 299.60 |
| Chemtob,Victor | VC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Review and analyze COR3 July monthly and quarterly reports | 0.80 | 749.00 | 599.20 |
| Chemtob,Victor | VC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Review and provide comments to white house briefing materials related to FEMA public assistance funds | 0.80 | 749.00 | 599.20 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 905.00 | 995.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Continue to work on federal fund briefing materials | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) and FOMB to discuss the White House federal funds briefing presentation | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss the development of a presentation for an upcoming White House briefing on the status and use of federal funds | 0.40 | 905.00 | 362.00 |
| Chevlin,Benjamin | BC | New York, NY | 8/11/2021 | T3 - Long Term Projections | Final review of Hacienda and OGP focus group and functional lead interview presentations to ensure consistency and to validate that the organizational structure charts reflect the latest updates from HR | 1.80 | 255.00 | 459.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/11/2021 | T3 - Long Term Projections | Compile federal spending allocations to Puerto Rico for analysis of flow of funds | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/11/2021 | T3 - Long Term Projections | Design model to track flow of federal funds from US agencies to Puerto Rico | 1.80 | 463.00 | 833.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Administrative Order 2017-21 | 1.10 | 463.00 | 509.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Administrative Order 2020-04 on agriculture production incentives | 0.30 | 463.00 | 138.90 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Administrative Order 2021-25 for legal authority and validity regulations | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Law 46 -1989 | 0.40 | 463.00 | 185.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Regulation 8533 to govern the agriculture wage subsidy program | 1.70 | 463.00 | 787.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review regulation 9052 on the 2019 wage subsidy program to identify and caps set to total amount distributed | 1.20 | 463.00 | 555.60 |
| Good JR,Clark E | CG | Dallas, TX | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 540.00 | 108.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Good JR,Clark E | CG | Dallas, TX | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 540.00 | 540.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/11/2021 | T3 - Long Term Projections | Review request list for Cecile at the Retirement Board | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 540.00 | 648.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/11/2021 | T3 - Long Term Projections | Participate in conference call with C Nichols (EY), N Pushka (EY), J Grimes (EY) to discuss data on funded status of state plans and comparison to Commonwealth plans | 0.30 | 255.00 | 76.50 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/11/2021 | T3 - Long Term Projections | Review state funded ratios along studied maps to determine which areas to focus case studies on | 0.90 | 255.00 | 229.50 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/11/2021 | T3 - Long Term Projections | Revise slides with overlaid funded ratios onto diagrams including outlines of potential case studies as discussed with N Pushka (EY) | 1.30 | 255.00 | 331.50 |
| Heath,Emma | EH | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Email to V. Chemtob (EY) regarding recent changes by Governor to COR 3 process | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Participate on call with E. Heath (EY) and F. Yodice (EY) to discuss COVID 19 federal funding slides for briefing presentation | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Participate on call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) and FOMB to discuss the White House federal funds briefing presentation | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Participate on call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss the development of a presentation for an upcoming White House briefing on the status and use of federal funds | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Review and update letter to AAFAF regarding Covid relief templates | 0.50 | 749.00 | 374.50 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/11/2021 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), O. Cheema (EY), S. Hurtado (EY), S. LeBlanc (EY), and J. Seth (EY) to discuss structural updates for new Fiscal Plan | 1.20 | 463.00 | 555.60 |
| Jacobsen,Katherine Anne | KAJ | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Participate on call with K. Jacobsen (EY) and F. Yodice (EY) to continue discussion on COVID relief spending data analysis and tracking | 1.30 | 463.00 | 601.90 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Participate in discussion identifying specific adjustments to be made in the Act 20 fiscal and economic effects estimates, participants include D. Mullins (EY), J. Mackie (EY), A. Kebbaj (EY) | 0.80 | 619.00 | 495.20 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Provide comments on new tables and charts for unemployment slide of the monthly economic update | 1.60 | 619.00 | 990.40 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Provide guidance on data visualization of unemployment data for the monthly economic update | 2.20 | 619.00 | 1,361.80 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Provide guidance to staff on calculation of price changes for summary of inflation slide | 0.40 | 619.00 | 247.60 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review calculations of advanced estimates of the U3 unemployment rate | 1.20 | 619.00 | 742.80 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review seasonal adjustments to unemployment series for monthly economic update | 1.80 | 619.00 | 1,114.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Forecast seasonally adjusted components of the U3, U5, and U6 unemployment data from PRDOL to create a seasonally adjusted series for inclusion in the monthly economic update | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Incorporate seasonally adjusted insured unemployment rate into forecast of U3 unemployment rate for next month | 2.70 | 463.00 | 1,250.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare draft chart to include U3 unemployment forecasted data point with the long term trend in U3 for inclusion in the monthly economic update | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Update table that breaks down the components of the U3, U5, and U6 unemployment rate to reflect seasonally adjusted data | 1.90 | 463.00 | 879.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare first trucking survey (consumer) final edits for launch | 1.10 | 255.00 | 280.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare Puerto Rico historical inflation data for its comparison with recent inflation trend | 2.20 | 255.00 | 561.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Revise second trucking survey (providers) in Qualtrics XM based on feedback from J. Rubin and M. Ban | 2.40 | 255.00 | 612.00 |
| LeBlanc,Samantha | SL | New York, NY | 8/11/2021 | T3 - Long Term Projections | Analyze structural issues in the current Fiscal Plan | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), O. Cheema (EY), S. Hurtado (EY), S. LeBlanc (EY), and J. Seth (EY) to discuss structural updates for new Fiscal Plan | 1.20 | 463.00 | 555.60 |
| LeBlanc,Samantha | SL | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. LeBlanc (EY), and J. Seth (EY) to Fiscal Plan sources mapping | 0.30 | 463.00 | 138.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 750.00 | 750.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/11/2021 | T3 - Plan of Adjustment | Review Social Security working group GANTT chart to identify adjustments needed due to updates needed for PRDE withholdings | 1.70 | 750.00 | 1,275.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/11/2021 | T3 - Long Term Projections | Review summary of data requests for agenda for upcoming meeting with ERS | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Mackie,James | JM | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Participate in discussion identifying specific adjustments to be made in the Act 20 fiscal and economic effects estimates, participants include D. Mullins (EY), J. Mackie (EY), A. Kebhai (EY) | 0.80 | 843.00 | 674.40 |
| Mackie,James | JM | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review federal funds for Puerto Rico prior to meeting | 0.20 | 843.00 | 168.60 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 32 through 37 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 1.30 | 255.00 | 331.50 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Draft communication update of the Debtor's Cash Section of the Disclosure Statement for updated 06/30/2021 reporting period cash balances as of 08/11/2021. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform analysis of percentage changes in cash balances between 03/31/2021 through 06/30/2021 reporting periods aid in our change in balances period over period for accurate testing of account balances. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 3 additional bank account balances as of the 06/30/21 testing period on 08/11/2021. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 2 to 8 of 8 account balances held by the Electric Power Authority (PREPA) at Banco Santander as of the 06/30/21 testing period. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 08/11/2021 to update fields on an account level, including % change to 063021, DataNotAvailable, and Restriction Support for accurate reporting. | 1.60 | 255.00 | 408.00 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Review Electric Power Authority (PREPA) three accounts ending in X468, X405, and X394 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Review Relativity platform for changes required as of 08/11/2021 to efficiently meet reporting needs. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 08/11/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.30 | 255.00 | 76.50 |
| Mann,Paul | PM | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY) and FOMB staff to discuss the proposed deliverables by Ankura, future operating model for HTA, follow-on data needed from HTA. | 0.60 | 749.00 | 449.40 |
| Mann,Paul | PM | New York, NY | 8/11/2021 | T3 - Long Term Projections | Review consolidating trial balance (balance sheet accounts) with detailed notes from meetings with HTA to consider the allocation of certain key accounts. | 1.90 | 749.00 | 1,423.10 |
| Mann,Paul | PM | New York, NY | 8/11/2021 | T3 - Long Term Projections | Review consolidating trial balance (income statement accounts) with detailed notes from meetings with HTA to consider the allocation of certain key accounts. | 1.20 | 749.00 | 898.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review current state skills and competencies observations related to the current state interviews conducted with Department of Hacienda and Puerto Rico Office of Management and Budget. FOMB Participant: Arnaldo Cruz. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Focus Group presentation for the Department of Hacienda Bureau of Interventions stakeholder group interview related to the organizational design deliverable of the civil service reform pilot project. FOMB participant: Arnaldo Cruz. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 0.90 | 619.00 | 557.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the leading practice performance management framework to prepare the summary report of Department of Hacienda's proposed performance management plan related to the performance management review report deliverable of the civil service reform pilot project. FOMB Participant: Olivier Perrinjaquet. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/11/2021 | T3 - Long Term Projections | Participate in working session meeting to prepare current state observations powerBI dashboard layout and content areas related to the future state organizational design deliverable for the civil service reform pilot. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/11/2021 | T3 - Long Term Projections | Prepare organizational design workstream status report to include key activities, milestones, due dates and risks for the civil service reform pilot project for the week of August 9, 2021 | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/11/2021 | T3 - Long Term Projections | Prepare summary of leading practice performance management frameworks to be used during FOMB meeting with Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) to debrief on the OATRH proposed performance management system. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/11/2021 | T3 - Long Term Projections | Update employee survey questions for the Department of Hacienda employee focus groups related to the current state organizational report deliverable for the civil service reform pilot project. | 1.20 | 619.00 | 742.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Participate in discussion identifying specific adjustments to be made in the Act 20 fiscal and economic effects estimates, participants include D. Mullins (EY), J. Mackie (EY), A. Kebhai (EY) | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare Economic Incentives Review board identification of legislation and regulations for which EIRB would be required to provide an opinion regarding | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Act 20 fiscal and economic impact assessment detailed draft report and detailed specification of conceptual considerations, methodology and analysis adjustments to assure accurate and comprehensive incorporation of economic processes and principles into analysis | 2.60 | 843.00 | 2,191.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Economic Incentives Review Board white paper, continuing refinements to organizing structure, operations and scope of responsibilities in comparison to state entities | 1.80 | 843.00 | 1,517.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Federal Grant Transfers to Puerto Rico and identifying sources of data, program characteristics and allocation across existing and new transit funds | 1.90 | 843.00 | 1,601.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review Revenue Forecast and evaluation of the reasonableness of forecast of each independent variable to be used as regressors in revenue projections | 0.90 | 843.00 | 758.70 |
| Nichols,Carly | CN | Houston, TX | 8/11/2021 | T3 - Long Term Projections | Participate in conference call with C Nichols (EY), N Pushka (EY), J Grimes (EY) to discuss data on funded status of state plans and comparison to Commonwealth plans | 0.30 | 682.00 | 204.60 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Finish calculating year-to-year and month-to-month CPI by expenditure category for inflation slide-deck charts | 0.80 | 255.00 | 204.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare updated charts to inflation slide-deck | 0.20 | 255.00 | 51.00 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Long Term Projections | Draft responses to Conway on Convention Center and ASEM on liquidity and budget. | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss a response to the Government regarding ASEM and Convention Center cash flows | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the 5 year budget projections. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the appendix of the POA deck. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the key benefits sections of the POA deck | 1.80 | 749.00 | 1,348.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Bernal (FOMB) and S. Panagiotakis (EY) to discuss the Convention Center's liquidity | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) and FOMB to discuss the White House federal funds briefing presentation | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss the development of a presentation for an upcoming White House briefing on the status and use of federal funds | 0.40 | 749.00 | 299.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), R Tan (EY) and S Sarna (EY) to discuss preparation of cash balance sources and uses summary | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with PJT, J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of debt related slides in Plan of Adjustment overview deck for Legislature | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Review revised letter to AAFAF on POA proposal. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Review sources and uses analysis for Plan of Adjustment | 1.10 | 749.00 | 823.90 |
| Powell,Marc | MP | Miami, FL | 8/11/2021 | T3 - Long Term Projections | Draft and send updated memo to A. Cruz regarding Preferred Bidder budget increase | 0.20 | 843.00 | 168.60 |
| Powell,Marc | MP | Miami, FL | 8/11/2021 | T3 - Long Term Projections | Draft memo structure for Preferred Bidder price increase memo based on conversation with A. Cruz (FOMB) | 2.60 | 843.00 | 2,191.80 |
| Powell,Marc | MP | Miami, FL | 8/11/2021 | T3 - Long Term Projections | Participate on call with A. Cruz (FOMB), M. Powell (EY), K.Salvatore (EY) and N. Campbell (EY) to discuss Request for Clarification letter to Preferred Proponent for additional budget | 1.10 | 843.00 | 927.30 |
| Powell,Marc | MP | Miami, FL | 8/11/2021 | T3 - Long Term Projections | Prepare summary of talking points / agenda for call with FOMB | 1.10 | 843.00 | 927.30 |
| Powell,Marc | MP | Miami, FL | 8/11/2021 | T3 - Long Term Projections | Share by email the memo structure for Preferred bidder memo with the EY team | 0.20 | 843.00 | 168.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Analyze information sources for use in preparing a deck that will show how other public pension plans in the US have transferred risk to participants or changed to a Hybrid plan formula for comparison to Puerto Rico's situation. | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Participate in conference call with C Nichols (EY), N Pushka (EY), J Grimes (EY) to discuss data on funded status of state plans and comparison to Commonwealth plans | 0.30 | 422.00 | 126.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/11/2021 | T3 - Long Term Projections | Review of circumstances surrounding an employee that is requesting a refund of her employee pension contributions. | 1.90 | 422.00 | 801.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with J. Chan (EY) and J. Ramirez (EY) to discuss additional worksteps required as of 8/11/2021 for accurate reporting in the 06/30/2021 cash balance update. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform analysis over 06/30/2021 testing period cash balances for Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 1.80 | 463.00 | 833.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Update reporting workbook on 08/11/2021 with new restrictions designations for the 06/30/2021 testing period | 1.90 | 463.00 | 879.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis on 08/11/2021. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis with newly obtained cash balances on 08/11/2021. | 2.90 | 463.00 | 1,342.70 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Amend programming of Puerto Rico Trucking Operation Survey of trucking services providers in Qualtrics CoreXM | 2.90 | 255.00 | 739.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Review programming of Puerto Rico Trucking Operation Survey of trucking services providers in Qualtrics CoreXM | 0.60 | 255.00 | 153.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate on call with A. Cruz (FOMB), M. Powell (EY), K.Salvatore (EY) and N. Campbell (EY) to discuss Request for Clarification letter to Preferred Proponent for additional budget | 1.10 | 255.00 | 280.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in call with K. Salavtore (EY) and N. Campbell (EY) to discuss procurement background leading to Tilson selection | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss FOMB request for First Bank online access to cash balances for the June 30, 2021 reporting period. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform analysis of accounts pending online access from First Bank as of 8/11/2021 for 6/30/2021 testing period cash balances requests. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform analysis of listing of accounts pending online access provided by FOMB to determine outstanding items as of 8/11/2021 for 6/30/2021 testing period cash balances requests. | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Santander (now First Bank) as of 8/11/2021 for 6/30/2021 testing period cash balances requests. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Northern Trust as of 8/11/2021 for 6/30/2021 testing period cash balances requests. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 2 additional received bank account balances for the 06/30/2021 testing period as of 8/11/2021. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 1 to 2 of 2 account balances held by the Department of Labor and Human Resources at Northern Trust as of the 06/30/2021 testing period. | 0.20 | 255.00 | 51.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of accounts 2 to 8 of 8 account balances held by the Electric Power Authority (PREPA) at Banco Santander as of the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Prepare draft email to Banco Santander (now First Bank) to follow up on outstanding items as of 8/11/2021 for 6/30/2021 testing period cash balances requests. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Prepare draft email to First Bank requesting online access to accounts pending online access as of 8/11/2021 for 6/30/2021 testing period per FOMB request. | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Santander (now First Bank) regarding outstanding items as of 8/11/2021 for 6/30/2021 testing period cash balances requests. | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Review information provided via email from Northern Trust regarding outstanding items as of 8/11/2021 for 6/30/2021 testing period cash balances requests. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Update comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 6/30/2021 testing period in financial institution documentation reviewed as of 8/11/2021. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Update draft email to First Bank requesting online access to accounts pending online access as of 8/11/2021 for 6/30/2021 testing period per FOMB request. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Update online access contract with First Bank to include accounts pending online access as of 8/11/2021 for 6/30/2021 testing period. | 1.10 | 255.00 | 280.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Long Term Projections | Participate on call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) and FOMB to discuss the White House federal funds briefing presentation | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Long Term Projections | Participate on call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss the development of a presentation for an upcoming White House briefing on the status and use of federal funds | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), R Tan (EY) and S Sarna (EY) to discuss preparation of cash balance sources and uses summary | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with PJT, J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of debt related slides in Plan of Adjustment overview deck for Legislature | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Plan of Adjustment | Prepare draft presentation on plan of adjustment terms to be shared with the Legislature - labor slides | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Plan of Adjustment | Prepare responses to cash team regarding draft presentation on June 30 bank account balances | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Plan of Adjustment | Review draft fact sheet to be used by the Oversight Board to communicate terms of union agreements | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Plan of Adjustment | Review draft presentation on debt sustainability to be presented to Legislature leaders at the request of the Board executive director | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/11/2021 | T3 - Long Term Projections | Review updated version of N Jaresko (FOMB) draft declaration in relation to pension legislation litigation | 1.20 | 843.00 | 1,011.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY) and FOMB staff to discuss the proposed deliverables by Ankura, future operating model for HTA, follow-up data needed from HTA. | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/11/2021 | T3 - Long Term Projections | Prepare the agenda for a meeting with Ankura and FOMB to discuss the deep-dive of the Ankura model to understand the assumptions used in allocating Toll related activities. | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/11/2021 | T3 - Long Term Projections | Prepare the agenda for the FOMB walkthrough of the monthly B2A templates to understand the different schedules in the model in consideration of how each schedule may support our analysis. | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/11/2021 | T3 - Long Term Projections | Review the Ankura model assumption drivers for each income statement line item to understand how such assumptions can be leveraged. | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/11/2021 | T3 - Plan of Adjustment | Incorporate revisions to labor related slides in Plan of Adjustment overview deck for Legislature | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 8/11/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss revisions to the 5 year budget projections. | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/11/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the appendix of the POA deck. | 0.80 | 749.00 | 599.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna,Shavi | SS | Detroit, MI | 8/11/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the key benefits sections of the POA deck | 1.80 | 749.00 | 1,348.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), R Tan (EY) and S Sarna (EY) to discuss preparation of cash balance sources and uses summary | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with PJT, J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of debt related slides in Plan of Adjustment overview deck for Legislature | 0.60 | 749.00 | 449.40 |
| Seth,Jay Ashish | JAS | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), O. Cheema (EY), S. Hurtado (EY), S. LeBlanc (EY), and J. Seth (EY) to discuss structural updates for new Fiscal Plan | 1.20 | 463.00 | 555.60 |
| Seth,Jay Ashish | JAS | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. LeBlanc (EY), and J. Seth (EY) to Fiscal Plan sources mapping | 0.30 | 463.00 | 138.90 |
| Seth,Jay Ashish | JAS | New York, NY | 8/11/2021 | T3 - Long Term Projections | Update presentation summarizing changes to new Fiscal Plan | 0.70 | 463.00 | 324.10 |
| Stricklin,Todd | TS | New Orleans, LA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Stricklin,Todd | TS | New Orleans, LA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stricklin,Todd | TS | New Orleans, LA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Stricklin,Todd | TS | New Orleans, LA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stricklin,Todd | TS | New Orleans, LA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 422.00 | 886.20 |
| Stricklin,Todd | TS | New Orleans, LA | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Tague,Robert | RT | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 843.00 | 2,360.40 |
| Tague,Robert | RT | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Tague,Robert | RT | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tague,Robert | RT | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tague,Robert | RT | Chicago, IL | 8/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tan,Riyandi | RT | New York, NY | 8/11/2021 | T3 - Long Term Projections | Analyze proposed flow of information in fiscal plan for expenditure reform. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), O. Cheema (EY), S. Hurtado (EY), S. LeBlanc (EY), and J. Seth (EY) to discuss structural updates for new Fiscal Plan | 1.20 | 619.00 | 742.80 |
| Tan,Riyandi | RT | New York, NY | 8/11/2021 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. LeBlanc (EY), and J. Seth (EY) to Fiscal Plan sources mapping | 0.30 | 619.00 | 185.70 |
| Tan,Riyandi | RT | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), R Tan (EY) and S Sarna (EY) to discuss preparation of cash balance sources and uses summary | 0.70 | 619.00 | 433.30 |
| Thomas,Richard I | RIT | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Analyze additional batch of 5 samples of tested bank statements for the 6/30/2021 reporting period for reconciliation with master schedule. | 1.70 | 905.00 | 1,538.50 |
| Thomas,Richard I | RIT | New York, NY | 8/11/2021 | T3 - Plan of Adjustment | Perform review of the June 30, 2021 presentation. | 1.60 | 905.00 | 1,448.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY) and FOMB staff to discuss the proposed deliverables by Ankura, future operating model for HTA, follow-up data needed from HTA. | 0.60 | 905.00 | 543.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/11/2021 | T3 - Long Term Projections | Prepare and conduct internal reviews/updates and design work for the Civil Service Reform Pilot | 1.00 | 843.00 | 843.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/11/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 8/11/2021 | 1.70 | 619.00 | 1,052.30 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/11/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 07/30 testing period as of 8/11/2021 | 2.60 | 619.00 | 1,609.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Winoker,Jared | JW | McLean, VA | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review current state skills and competencies observations related to the current state interviews conducted with Department of Hacienda and Puerto Rico Office of Management and Budget. FOMB Participant: Arnaldo Cruz. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 1.10 | 463.00 | 509.30 |
| Winoker,Jared | JW | McLean, VA | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Focus Group presentation for the Department of Hacienda Bureau of Interventions stakeholder group interview related to the organizational design deliverable of the civil service reform pilot project. FOMB participant: Arnaldo Cruz. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 0.90 | 463.00 | 416.70 |
| Winoker,Jared | JW | McLean, VA | 8/11/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the leading practice performance management framework to prepare the summary report of Department of Hacienda's proposed performance management plan related to the performance management review report deliverable of the civil service reform pilot project. FOMB Participant: Olivier Perrinjaquet. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 8/11/2021 | T3 - Long Term Projections | Participate in working session meeting to prepare current state observations powerBI dashboard layout and content areas related to the future state organizational design deliverable for the civil service reform pilot. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 1.30 | 463.00 | 601.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Compile data and organize slides for federal funds presentation | 1.40 | 463.00 | 648.20 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Continue updating IIJA Title 23 Analysis | 1.70 | 463.00 | 787.10 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss COVID 19 federal funding slides for briefing presentation | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Participate in call with K. Jacobsen (EY) and F. Yodice (EY) to continue discussion on COVID relief spending data analysis and tracking | 1.30 | 463.00 | 601.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) and FOMB to discuss the White House federal funds briefing presentation | 0.60 | 463.00 | 277.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Participate in call with V. Chemtob (EY), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), E. Heath (EY), S. Panagiotakis (EY), F. Yodice (EY) to discuss the development of a presentation for an upcoming White House briefing on the status and use of federal funds | 0.40 | 463.00 | 185.20 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Update ARP allocation slide to share with McKinsey | 0.10 | 463.00 | 46.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Update COVID Relief Allocation file with updated unemployment numbers from EY QUEST team | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/11/2021 | T3 - Long Term Projections | Update COVID relief slides for federal funds briefing presentation | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare forecast of car sales as independent variables in econometric models for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare forecast of cement production as independent variables in econometric models for Commonwealth revenue forecast | 1.70 | 463.00 | 787.10 |
| Zhao,Leqi | LZ | Washington, DC | 8/11/2021 | T3 - Long Term Projections | Prepare forecast of Google trends data about taxi as independent variables in econometric models for Commonwealth revenue forecast | 2.10 | 463.00 | 972.30 |
| Zipfel,Nathan | NZ | New York, NY | 8/11/2021 | T3 - Long Term Projections | Catalogue and research energy grant programs within the IIJA - Sections 40502-40556 | 2.80 | 255.00 | 714.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/11/2021 | T3 - Long Term Projections | Draft PR IIJA Summary deck; Input estimated PR allotment amounts | 3.30 | 255.00 | 841.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/11/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 40502-40556 | 4.30 | 255.00 | 1,096.50 |
| Almbaid,Nahla | NA | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare USDOL data for the benefits paid model | 1.80 | 255.00 | 459.00 |
| Ban,Menuka | MB | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Confirm the trade associations list to include in the trucking consumer survey and provide guidance to the team for necessary changes | 1.00 | 619.00 | 619.00 |
| Ban,Menuka | MB | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review the state benchmarking model comparing Puerto Rico with other states and provide comments on the dashboard page to show more relevant metrics | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Compare provisions of Acts 138-2020, 138-2019 and Act 142, and their possible fiscal effects | 2.70 | 619.00 | 1,671.30 |
| Barati Stec,Izabella | IS | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare data on subsidies based on Regulation 9052 - Wage subsidy 2019, and comparing with the latest regulation | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare the draft of fiscal note of Act 138-2019 | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review the Gaming Commission's reply to FOMB on the Sports Betting and Fantasy Games Regulations | 2.10 | 619.00 | 1,299.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/12/2021 | T3 - Long Term Projections | Prepare summary of the FAM SUT collections to support a review of cash going to the municipalities | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY) and K. Salvatore (EY) to review and agree on structure of clarification letter re: Preferred Bidder Price Increase | 0.70 | 463.00 | 324.10 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/12/2021 | T3 - Long Term Projections | Prepare scope comparison of each Tilson Proposal | 2.80 | 463.00 | 1,296.40 |
| Castelli,Michael | MC | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Finalize the programming and styling for Puerto Rico Trucking Operation surveys (Consumer and Provider) before sending to D.Mullins (EY) and J. Mackie (EY) for review | 0.80 | 463.00 | 370.40 |
| Chan,Jonathan | JC | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss remaining items to produce draft of the cash balance update for the 06/30/2021 Reporting period as of 08/12/2021. | 0.90 | 619.00 | 557.10 |
| Chan,Jonathan | JC | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Perform additional review over workbook supporting the 06/30/2021 cash balance update as of 8/12/2021 | 1.70 | 619.00 | 1,052.30 |
| Chan,Jonathan | JC | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Review initial draft report as of 08/12/2021 for the 06/30/2021 cash balance update. | 2.70 | 619.00 | 1,671.30 |
| Chawla,Sonia | SC | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss remaining items to produce draft of the cash balance update for the 06/30/2021 Reporting period as of 08/12/2021. | 0.90 | 619.00 | 557.10 |
| Chawla,Sonia | SC | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Review analysis of differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts for the 06/30/2021 reporting period. | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Review updates to the 06/30/2021 cash balances reporting workbook identified during quality review of the analysis. | 1.10 | 619.00 | 680.90 |
| Cheema,Mohammad | MC | New York, NY | 8/12/2021 | T3 - Long Term Projections | Analyze ways to improve Utility measures for a revised version Fiscal Plan model. | 2.10 | 619.00 | 1,299.90 |
| Cheema,Mohammad | MC | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Cheema,Mohammad | MC | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss changes to the Fiscal Plan for FY23. | 0.80 | 619.00 | 495.20 |
| Cheema,Mohammad | MC | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss issues with current Fiscal Plan model | 0.60 | 619.00 | 371.40 |
| Cheema,Mohammad | MC | New York, NY | 8/12/2021 | T3 - Long Term Projections | Review Title III, TANF, Cerrillos Dam as part of improvements to the Fiscal Plan model. | 2.10 | 619.00 | 1,299.90 |
| Chemtob,Victor | VC | New York, NY | 8/12/2021 | T3 - Long Term Projections | Review and provide comments to updated white house briefing materials | 0.50 | 749.00 | 374.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 905.00 | 1,629.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare pulling together materials on federal funding | 0.90 | 905.00 | 814.50 |
| Christian,Adam | AC | Los Angeles, CA | 8/12/2021 | T3 - Long Term Projections | Call with N Zipfel (EY) Adam Christian (EY) regarding progress on analysis of IIJA funding provisions and next steps | 0.50 | 749.00 | 374.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/12/2021 | T3 - Long Term Projections | Design model to benchmark Puerto Rico to US states along a variety of economic indicators | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/12/2021 | T3 - Long Term Projections | Review and consolidate entities that receive federal funds | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/12/2021 | T3 - Long Term Projections | Review federal funds database to prepare a model that tracks the flow of federal funds to Puerto Rico | 2.70 | 463.00 | 1,250.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare table on the history of Puerto Rico's Wage subsidy program for agricultural workers | 2.60 | 463.00 | 1,203.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Update fiscal note values on estimated impact of the wage subsidy program | 0.20 | 463.00 | 92.60 |
| Good JR,Clark E | CG | Dallas, TX | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 540.00 | 54.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/12/2021 | T3 - Long Term Projections | Review calculations of fiscal plan paygo including system 2000 removal to provide various figures for N Jaresko legal declaration in Act 7 case | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/12/2021 | T3 - Long Term Projections | Review economic paper on reasons pension payments have significant multiplier effects on economic growth | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/12/2021 | T3 - Long Term Projections | Review final edits made by team to AAFAF letter commenting on HB 886 | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/12/2021 | T3 - Long Term Projections | Review paragraphs with pension claims in N Jaresko declaration for Act 7 case | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/12/2021 | T3 - Long Term Projections | Revise AAFAF letter on point specific to pension funding sources related to HB 886 | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/12/2021 | T3 - Long Term Projections | Revise language in pension talking points to utilize more direct language in response to request from FOMB communications team | 0.90 | 540.00 | 486.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/12/2021 | T3 - Long Term Projections | Analyze findings associated to state funding ratios to previously collected 2018 funded ratios to assess reasonability of results | 0.80 | 255.00 | 204.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/12/2021 | T3 - Long Term Projections | Analyze pension design for case study plans (currently focused on including South Dakota / Kentucky plans) | 1.20 | 255.00 | 306.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/12/2021 | T3 - Long Term Projections | Revise slides to show overlaying funded ratios onto the map diagram with associated formatting updates | 1.40 | 255.00 | 357.00 |
| Heath,Emma | EH | Chicago, IL | 8/12/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Yodice (EY) to discuss updates to COVID section of federal funds Briefing slides | 0.80 | 749.00 | 599.20 |
| Holvey,Brandon | BH | Chicago, IL | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and FOMB staff to review follow-up questions on HTA 2019 - 2021 reporting templates. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY), Ankura staff, AAFAF and HTA staff to discuss the status of Ankura's HTA related analysis, including an on-going employee study, operating model designs, prior HTA Toll related model | 0.90 | 463.00 | 416.70 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 463.00 | 648.20 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss changes to the Fiscal Plan for FY23. | 0.80 | 463.00 | 370.40 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss issues with current Fiscal Plan model | 0.60 | 463.00 | 277.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Address comments provided on Act 20 ROI report | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Provide analysis of the average operating expenses of service oriented companies similar to beneficiaries of Act 20 incentives | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Provide analysis on the taxability of services exported to inform assumptions on Act 20 fiscal impact | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review comments from Dan M on Acto 20 ROI report | 2.90 | 619.00 | 1,795.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Identify multi-year contracts in USA Spending data and calculate the amount paid to PR per year | 2.40 | 463.00 | 1,111.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Identify which types of payments are able to be offset by the PR government | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Remove SUT collections from Act 20 ROI analysis to reflect exemption | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review additional comments on Act 20 ROI write up | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review data from USA Spending to assign PR fiscal year labels to the start date and end dates of each contract | 2.70 | 463.00 | 1,250.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Update corporate income tax estimate in Act 20 ROI analysis to reflect larger operating expenses in the out years to be consistent with the actual data | 2.60 | 463.00 | 1,203.80 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare list of entities that receive funding from the federal government for verifying the Puerto Rican gov's budget | 1.40 | 255.00 | 357.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare second trucking survey (providers) final formatting edits for launch | 1.90 | 255.00 | 484.50 |
| LeBlanc,Samantha | SL | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 463.00 | 648.20 |
| LeBlanc,Samantha | SL | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY) and S LeBlanc (EY) to discuss the Fiscal Plan sources to pull the FY22 Budget. | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss changes to the Fiscal Plan for FY23. | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss issues with current Fiscal Plan model | 0.60 | 463.00 | 277.80 |
| Levy,Sheva R | SL | Cleveland, OH | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 750.00 | 900.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/12/2021 | T3 - Long Term Projections | Review additional edits to AAFAF letter regarding funding sources for benefits under HB 886 | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/12/2021 | T3 - Long Term Projections | Review documentation related to benefits for Sonia I. Vélez | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/12/2021 | T3 - Long Term Projections | Review estimates of potential impact of projected pension costs due to Act 7-2021 | 1.30 | 750.00 | 975.00 |
| Mackie,James | JM | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review macro effect calculations for FN analysis of act 20 | 0.90 | 843.00 | 758.70 |
| Mairena,Daisy | DM | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Draft communication update of the Debtor's Cash Section of the Disclosure Statement for updated 03/31/2021 reporting period cash balances as of 08/12/2021. | 2.40 | 255.00 | 612.00 |
| Mairena,Daisy | DM | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to the tie out for March 31, 2021 Debtors' Cash Section Disclosure Statement, as of 08/12/2021. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Perform analysis as of 08/12/2021 to identify updates needed to the account holder outreach comments in the Relativity testing platform for accountholders 1 through 28 of 95 accountholders for the June 30, 2021 reporting period. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Perform analysis as of 08/12/2021 to identify updates needed to the account holder outreach comments in the Relativity testing platform for accountholders 29 through 51 of 95 accountholders for the June 30, 2021 reporting period. | 2.10 | 255.00 | 535.50 |
| Mairena,Daisy | DM | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Review Department of Treasury account ending in X892 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.20 | 255.00 | 51.00 |
| Mann,Paul | PM | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY), Ankura staff, AAFAF and HTA staff to discuss the status of Ankura's HTA related analysis, including an on-going employee study, operating model designs, prior HTA Toll related model | 0.90 | 749.00 | 674.10 |
| Mann,Paul | PM | New York, NY | 8/12/2021 | T3 - Long Term Projections | Review the assumption for HTA operating expense accounts within the Ankura HTA Toll Roads model to understand key drivers. | 1.40 | 749.00 | 1,048.60 |
| Mann,Paul | PM | New York, NY | 8/12/2021 | T3 - Long Term Projections | Review the assumption for HTA revenue accounts within the Ankura HTA Toll Roads model to understand key drivers. | 1.20 | 749.00 | 898.80 |
| Mann,Paul | PM | New York, NY | 8/12/2021 | T3 - Long Term Projections | Review the build up of the individual road balances within the Ankura HTA Toll Roads model to understand the materiality of the specific toll road operations. | 0.80 | 749.00 | 599.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/12/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Bureau of Interventions and Fiscal Systems employee stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. Hacienda participants: Mayra Rolon Mojica, Luis Cotto Huertas, Elizabeth Montanez Ayala. | 2.30 | 619.00 | 1,423.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/12/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Center of Control and Coordination of Payroll System Division employee stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. Hacienda participants: Eduardo Castellanos La Costa, Ramino Cobian Prieto, Hilda Correa Santos, Julio Velez de Jesus | 2.30 | 619.00 | 1,423.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/12/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on focus group interview with Puerto Rico Department of Hacienda Bureau of Interventions and Fiscal Systems employee stakeholder group related to the civil service reform pilot organizational design deliverable. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/12/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on focus group interview with Puerto Rico Department of Hacienda Center of Control and Coordination of Payroll System Division employee stakeholder group related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare Act 20 economic and fiscal effects analysis, refining estimation of investment, employment and expected non-Act 20 related growth | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Prepare Act 60 evaluation of deficiencies and needs for improvement, compiling pervious materials for a new working group on legislative reform | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review Act 20 fiscal and economic effects estimates, adjusting profit and expense profile of DDEC projections to more closely match historic profile | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review Federal Funds and comparative states to prepare dynamic results presentation structure for Puerto Rico comparisons | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review Gamming Regulations request of Commission consultants for video session findings as communicated by FOMB to commission regarding inadequacies of revised regulations | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review Trucking survey (producer and consumer versions) and identification of deficiencies and needed adjustments before launch to the text and web pages | 1.20 | 843.00 | 1,011.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 749.00 | 1,647.80 |
| Panagiotakis,Sofia | SP | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck for Legislature | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Powell,Marc | MP | Miami, FL | 8/12/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY) and K. Salvatore (EY) to review and agree on structure of clarification letter re: Preferred Bidder Price Increase | 0.70 | 843.00 | 590.10 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/12/2021 | T3 - Plan of Adjustment | Prepare a deck listing all steps for Social Security Implementation for Teachers and Judges through September 30 | 1.30 | 422.00 | 548.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/12/2021 | T3 - Long Term Projections | Review of circumstances surrounding an employee that is requesting a refund of her employee pension contributions. | 0.20 | 422.00 | 84.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss remaining items to produce draft of the cash balance update for the 06/30/2021 Reporting period as of 08/12/2021. | 0.90 | 463.00 | 416.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | JIR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Review updates to the 06/30/2021 cash balances reporting workbook analysis after incorporating changes made to account fields within the Relativity platform as of 08/12/2021. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 reporting period waterfall analysis of unrestricted cash balances on 08/12/2021. | 2.90 | 463.00 | 1,342.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 testing period draft presentation for the Board on 08/12/2021. | 2.90 | 463.00 | 1,342.70 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review programming of Puerto Rico Trucking Operation Survey of trucking services providers in Qualtrics CoreXM | 1.40 | 255.00 | 357.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Revise programming of Puerto Rico Trucking Operation Survey of trucking services providers in Qualtrics CoreXM | 2.90 | 255.00 | 739.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/12/2021 | T3 - Long Term Projections | Collect information from preferred bidder additional budget request to include in clarification letter | 1.30 | 255.00 | 331.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/12/2021 | T3 - Long Term Projections | Collect information from preferred bidder work plan to include in clarification letter | 1.70 | 255.00 | 433.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), M. Powell (EY) and K. Salvatore (EY) to review and agree on structure of clarification letter re: Preferred Bidder Price Increase | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from Automobile Accident Compensation Administration for the 6/30/2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from Company for the Integral Development of the Cantera Peninsula for the 6/30/2021 reporting period. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from Department of Housing for the 6/30/2021 reporting period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from Economic Development Bank for Puerto Rico for the 6/30/2021 reporting period. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from Highway Transportation Authority for the 6/30/2021 reporting period. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from Housing Financing Authority for the 6/30/2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from Industrial Development Company for the 6/30/2021 reporting period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from Puerto Rico Development Fund for the 6/30/2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 8/12/2021 to identify new accounts where information needs to be requested from University of Puerto Rico for the 6/30/2021 reporting period. | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to the tie out for March 31, 2021 Debtors' Cash Section Disclosure Statement, as of 08/12/2021. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Prepare draft email to AAFAF regarding unreconciled differences for the 6/30/2021 period as of 8/12/2021. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/12/2021 | T3 - Plan of Adjustment | Update comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 6/30/2021 testing period in financial institution documentation reviewed as of 8/12/2021. | 1.80 | 255.00 | 459.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/12/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck for Legislature | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/12/2021 | T3 - Plan of Adjustment | Review calculations of pension trust contributions based on latest proposed terms submitted by the Government | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/12/2021 | T3 - Plan of Adjustment | Review draft plan of adjustment presentation to be shared during meetings with Legislature and Governor | 2.60 | 843.00 | 2,191.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/12/2021 | T3 - Plan of Adjustment | Review funding of City of Detroit pension systems in preparation for Senate Energy and NR Committee Hearing | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/12/2021 | T3 - Plan of Adjustment | Review updated draft letter to AAFAF regarding Government proposed plan of adjustment | 0.60 | 843.00 | 505.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY) and J. Santos (EY) to prepare for upcoming meeting with FOMB and HTA staff, including the review of data request updates. | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and FOMB staff to review follow-up questions on HTA 2019 - 2021 reporting templates. | 1.10 | 749.00 | 823.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY), Ankura staff, AAFAF and HTA staff to discuss the status of Ankura's HTA related analysis, including an on-going employee study, operating model designs, prior HTA Toll related model. | 0.90 | 749.00 | 674.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/12/2021 | T3 - Long Term Projections | Review the monthly B2A templates for June 20 to December 20 to understand the different data points and schedules included to determine how we can utilize for the project. | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 749.00 | 1,647.80 |
| Sarna,Shavi | SS | Detroit, MI | 8/12/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck for Legislature | 0.80 | 749.00 | 599.20 |
| Seth,Jay Ashish | JAS | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 463.00 | 648.20 |
| Seth,Jay Ashish | JAS | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY) and S LeBlanc (EY) to discuss the Fiscal Plan sources to pull the FY22 Budget. | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss changes to the Fiscal Plan for FY23. | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss issues with current Fiscal Plan model | 0.60 | 463.00 | 277.80 |
| Seth,Jay Ashish | JAS | New York, NY | 8/12/2021 | T3 - Long Term Projections | Prepare Fiscal Plan tree mapping with sources and issues | 1.10 | 463.00 | 509.30 |
| Seth,Jay Ashish | JAS | New York, NY | 8/12/2021 | T3 - Long Term Projections | Update Fiscal Plan tree mapping with sources and issues with preliminary guidance from team | 0.80 | 463.00 | 370.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stricklin,Todd | TS | New Orleans, LA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Stricklin,Todd | TS | New Orleans, LA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stricklin,Todd | TS | New Orleans, LA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Stricklin,Todd | TS | New Orleans, LA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 422.00 | 42.20 |
| Syndergaard,Brett | BS | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review and translate Administrative order 2017-21 for wage subsidy fiscal note | 2.60 | 255.00 | 663.00 |
| Syndergaard,Brett | BS | Washington, DC | 8/12/2021 | T3 - Long Term Projections | Review and translate regulation 8533 for fiscal note | 2.90 | 255.00 | 739.50 |
| Tague,Robert | RT | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 8/12/2021 | T3 - Fee Applications / Retention | Prepare fee examiner budget submission for September 2021 | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tan,Riyandi | RT | New York, NY | 8/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Tan,Riyandi | RT | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss changes to the Fiscal Plan for FY23. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 8/12/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY), O Cheema (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss issues with current Fiscal Plan model | 0.60 | 619.00 | 371.40 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY) and J. Santos (EY) to prepare for upcoming meeting with FOMB and HTA staff, including the review of data request updates. | 0.60 | 905.00 | 543.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and FOMB staff to review follow-up questions on HTA 2019 - 2021 reporting templates. | 1.10 | 905.00 | 995.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/12/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), P. Mann (EY), B. Holvey (EY), Ankura staff, AAFAF and HTA staff to discuss the status of Ankura's HTA related analysis, including an on-going expense study, operating model designs, prior HTA Toll related model | 0.90 | 905.00 | 814.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/12/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 8/12/2021 | 2.30 | 619.00 | 1,423.70 |
| Winoker,Jared | JW | McLean, VA | 8/12/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Bureau of Interventions and Fiscal Systems employee stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. Hacienda participants: Mayra Rolon Mojica, Luis Cotto Huertas, Elizabeth Martinez Ayala | 2.30 | 463.00 | 1,064.90 |
| Winoker,Jared | JW | McLean, VA | 8/12/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Center of Control and Coordination of Payroll System Division employee stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. Hacienda participants: Eduardo Castellanos La Costa, Ramino Cobian Prieto, Hilda Correa Santos, Julio Velez de Jesus | 2.30 | 463.00 | 1,064.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Winoker,Jared | JW | McLean, VA | 8/12/2021 | T3 - Long Term Projections | Prepare presentation for Puerto Rico Department of Hacienda Bureau of Interventions and Fiscal Systems focus group session to gather data on processes, competencies, and the employee experience across recruitment and performance management. | 1.50 | 463.00 | 694.50 |
| Winoker,Jared | JW | McLean, VA | 8/12/2021 | T3 - Long Term Projections | Prepare presentation for Puerto Rico Department of Hacienda Center of Control and Coordination of Payroll System Divisions focus group session to gather data on processes, competencies, and the employee experience across recruitment and performance management. | 1.00 | 463.00 | 463.00 |
| Yodice,Frank | FY | Hoboken, NJ | 8/12/2021 | T3 - Long Term Projections | Draft Email to P. Rosario (FOMB) seeking updated data on the Nutrition Assistance Program | 0.10 | 463.00 | 46.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/12/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), F. Yodice (EY) to discuss updates to COVID section of federal funds Briefing slides | 0.80 | 463.00 | 370.40 |
| Yodice,Frank | FY | Hoboken, NJ | 8/12/2021 | T3 - Long Term Projections | Update briefing presentation to reflect updated CARES Act Disbursement data | 0.40 | 463.00 | 185.20 |
| Yodice,Frank | FY | Hoboken, NJ | 8/12/2021 | T3 - Long Term Projections | Update briefing slides with data and slides received from FOMB | 0.40 | 463.00 | 185.20 |
| Yodice,Frank | FY | Hoboken, NJ | 8/12/2021 | T3 - Long Term Projections | Update briefing slides with data on the number of families reached by ARP stimulus checks | 0.60 | 463.00 | 277.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/12/2021 | T3 - Long Term Projections | Update briefing slides with data on the number of families reached by CRRSA stimulus checks | 0.40 | 463.00 | 185.20 |
| Yodice,Frank | FY | Hoboken, NJ | 8/12/2021 | T3 - Long Term Projections | Update CARES Act disbursement data using information from various government sources | 1.40 | 463.00 | 648.20 |
| Zipfel,Nathan | NZ | New York, NY | 8/12/2021 | T3 - Long Term Projections | Call with N Zipfel (EY) Adam Christian (EY) regarding progress on analysis of IIJA funding provisions and next steps | 0.50 | 255.00 | 127.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/12/2021 | T3 - Long Term Projections | Catalogue and research energy grant programs within the IIJA - Sections 40901-40910 | 2.00 | 255.00 | 510.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/12/2021 | T3 - Long Term Projections | Draft PR IIJA Summary deck; Input estimated PR allotment amounts | 4.10 | 255.00 | 1,045.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/12/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 21201-21205 | 2.20 | 255.00 | 561.00 |
| Barati Stec,Izabella | IS | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Comment on the fiscal note on the agricultural WSP | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare the draft of Fiscal note on Act 138-2019 | 2.20 | 619.00 | 1,361.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Respond to comments and update the fiscal note on Agricultural Wage Subsidies | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review and edit the text of the updated AO-2021-25 (Agricultural Wage Subsidy) | 1.90 | 619.00 | 1,176.10 |
| Berk,Adam S. | SB | Houston, TX | 8/13/2021 | T3 - Long Term Projections | Review proposed approaches to handling pension aspects of NAJ Act 7 declarations | 0.90 | 750.00 | 675.00 |
| Burr,Jeremy | JB | San Diego, CA | 8/13/2021 | T3 - Long Term Projections | Participate in meeting with C Good (EY) and J Burr (EY) to debrief on next steps related to pension contributions for former PREPA employees working in Commonwealth agencies and public corporations | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/13/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Proskauer, O'Neill, S Levy (EY), C Good (EY) and J Burr (EY) to discuss the current pension obligations for former PREPA employees working in Commonwealth agencies and public corporations | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/13/2021 | T3 - Long Term Projections | Prepare summary of PBA vacant positions included in the FY22 budget to support analysis by the FOMB | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/13/2021 | T3 - Long Term Projections | Review the budget to actual quarterly report from PRIDCO to gauge tracking to the fiscal plan projections | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/13/2021 | T3 - Long Term Projections | Review the COFINA budget to actual quarterly report to gauge tracking to the fiscal plan projections | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/13/2021 | T3 - Long Term Projections | Review the HTA reapportionment request regarding the payment of pre-petition employee and employer pension contributions | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/13/2021 | T3 - Long Term Projections | Review the PREPA VTP to support discussion with pension changes to former PREPA employees | 0.80 | 619.00 | 495.20 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/13/2021 | T3 - Long Term Projections | Build comparative chart to highlight RFP scope of work, Tilson scope required and proposed, and budget increase request | 3.30 | 463.00 | 1,527.90 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/13/2021 | T3 - Long Term Projections | Prepare Budget comparison across Tilson proposals | 2.40 | 463.00 | 1,111.20 |
| Chan,Jonathan | JC | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Perform additional review of documents received from 8/9/2021 to 8/13/2021 for filename accuracy and correct upload to the Relativity review platform. | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | JC | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review draft report as of 08/13/2021 for the 06/30/2021 cash balance update. | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review information supporting balances received for PREPA as of 08/13/2021 for responsiveness to 06/30/2021 requests. | 0.60 | 619.00 | 371.40 |
| Chawla,Sonia | SC | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Perform quality review over the 06/30/2021 testing period draft presentation for the Board on 08/13/2021. | 1.60 | 619.00 | 990.40 |
| Chawla,Sonia | SC | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review analysis of 06/30/2021 PREPA accounts to share with FOMB's advisors. | 0.40 | 619.00 | 247.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Cheema,Mohammad | MC | New York, NY | 8/13/2021 | T3 - Long Term Projections | Analyze EY team's fiscal plan map to identify opportunities for improvement in the budget process. | 3.40 | 619.00 | 2,104.60 |
| Cheema,Mohammad | MC | New York, NY | 8/13/2021 | T3 - Long Term Projections | Review EY team's fiscal plan map and provide feedback. | 3.60 | 619.00 | 2,228.40 |
| Cherntob,Victor | VC | New York, NY | 8/13/2021 | T3 - Long Term Projections | Review and analyze COR3 August monthly report | 0.70 | 749.00 | 524.30 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Continue to review federal funds material | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 905.00 | 1,086.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Participate in call with A Zapata (FOMB) and A Chepenik (EY) to discuss ARP funding slides | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Participate in FOMB strategy session with board members and N Jaresko (FOMB).  EY participants:  A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 1.10 | 905.00 | 995.50 |
| Christian,Adam | AC | Los Angeles, CA | 8/13/2021 | T3 - Long Term Projections | Call with N Zipfel (EY) A Christian (EY) regarding analysis of specific IIJA funding provisions | 0.70 | 749.00 | 524.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/13/2021 | T3 - Long Term Projections | Allocate records of federal funds to University of Puerto Rico and other State-sponsored universities | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/13/2021 | T3 - Long Term Projections | Review model tracking flow of federal funds to Puerto Rico | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/13/2021 | T3 - Long Term Projections | Revise and improve user interface for Puerto Rico model benchmarking to US states | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/13/2021 | T3 - Long Term Projections | Summarize results of benchmarking US state to Puerto Rico model | 1.50 | 463.00 | 694.50 |
| Gelfond,Hilary | HG | Boston, MA | 8/13/2021 | T3 - Long Term Projections | Participate in call with H. Gelfond (EY) and F. Yodice (EY) to discuss, ARP CTC and EITC legislation and estimated number of Puerto Rican households impacted | 0.10 | 463.00 | 46.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare additional context to tables in Wage Subsidy Program fiscal note | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review whether the 2018 wage subsidy program switched to a solely hourly based program and why the 2020 production based program was not implemented | 1.20 | 463.00 | 555.60 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and S Levy (EY) to discuss talking points related to FOMB pension reform approach | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and Proskauer team to discuss Act 7 draft declaration. EY Participants: S Levy (EY), C Good (EY), J Santambrogio (EY) | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss talking points and N Jaresko declaration | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Participate in meeting with C Good (EY) and J Burr (EY) to debrief on next steps related to pension contributions for former PREPA employees working in Commonwealth agencies and public corporations | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Proskauer, O'Neill, S Levy (EY), C Good (EY) and J Burr (EY) to discuss the current pension obligations for former PREPA employees working in Commonwealth agencies and public corporations | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Review pension talking points document description focusing on unfunded liability as result of mismanagement | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Review pension talking points document explanation of COR agreement with POA consistency argument | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Review pension talking points document in connection to Act 80 | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Review pension talking points document related to AFT deal | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Review statistics on overall debt for pension talking points document for FOMB communications team | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/13/2021 | T3 - Long Term Projections | Review talking points document to insert response related to assertion that pension claims must be settled through the plan of adjustment | 1.20 | 540.00 | 648.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Analyze NYC pension design as supplement to data collected on South Dakota / Kentucky | 1.20 | 255.00 | 306.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Review additional findings in comparison back to 2018 funded ratios to assess reasonability | 0.90 | 255.00 | 229.50 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Revise presentation to show increased detail on the maps to better communicate funded status | 0.90 | 255.00 | 229.50 |
| Heath,Emma | EH | Chicago, IL | 8/13/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and E. Heath (EY) regarding updates made and further updates required to COVID_19 stimulus slides for federal funds briefing | 0.30 | 749.00 | 224.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | EH | Chicago, IL | 8/13/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and E. Heath (EY) regarding updates required to COVID_19 stimulus slides for federal funds briefing | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/13/2021 | T3 - Long Term Projections | Review and update COVID-19 slides for federal funds briefing slides. | 2.90 | 749.00 | 2,172.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Compile past analysis on Act 60 incentives and share with members of the team for analysis | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/13/2021 | T3 - Long Term Projections | DDEC Act 60 working group, participate in discussion with DDED senior staff to incorporate needs for additional adjustments to text into the Act60 regulations, participants in addition to DDEC senior staff included G. Ojeda (FOMB), V. Maldonado (FOMB), D. Mullins (EY), A. Kebhaj (EY) | 0.70 | 619.00 | 433.30 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Participate in call with A. Kebhaj (EY) and F. Yodice (EY) to discuss data on ARP unemployment insurance, ARP CTC and EITC updates, and CRRSA unemployment | 0.10 | 619.00 | 61.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Provide summary of the data gap, and the additional data requested from CRIM to complete the cadaster | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review new text for Act 60 regulations shared by DDEC | 1.90 | 619.00 | 1,176.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review Puerto Rico Plan of Adjustment and draft points on the positives of the plan | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review state benchmarking tool for business taxes | 0.80 | 619.00 | 495.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Calculate federal transfers to each Puerto Rico department based on the type of funds being transferred | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Calculate federal transfers to each Puerto Rico department based on the US Federal Agency transferring funds | 1.80 | 463.00 | 833.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Calculate federal transfers to each Puerto Rico municipality that could be offset by the municipal government | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Calculate federal transfers to each Puerto Rico municipality based on the type of funds being transferred | 2.20 | 463.00 | 1,018.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Estimate the share of each Puerto Rico department budget that is able to be offset by the PR government in FY 2020 to use as a baseline | 1.30 | 463.00 | 601.90 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Revise measurement unit in the four trucking surveys | 1.80 | 255.00 | 459.00 |
| LeBlanc,Samantha | SL | New York, NY | 8/13/2021 | T3 - Long Term Projections | Analyze incentive fund proposed cut projected in fiscal plan. | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 8/13/2021 | T3 - Long Term Projections | Research Incentive Funds in Fiscal Plan to provide to McKinsey. | 1.40 | 463.00 | 648.20 |
| Levy,Sheva R | SL | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and S Levy (EY) to discuss talking points related to FOMB pension reform approach | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and Proskauer team to discuss Act 7 draft declaration. EY Participants: S Levy (EY), C Good (EY), J Santambrogio (EY) | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss talking points and N Jaresko declaration | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss PREPA ERS provisions for transfers to the Commonwealth | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Proskauer, O'Neill, S Levy (EY), C Good (EY) and J Burr (EY) to discuss the current pension obligations for former PREPA employees working in Commonwealth agencies and public corporations | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/13/2021 | T3 - Long Term Projections | Review pension sections of NAJ declaration related to Act 7-2017 | 1.40 | 750.00 | 1,050.00 |
| Mackie,James | JM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Participate in business tax burden and state comparative tool working group discussion and demonstration of status of comparisons and tool framework for identification of needed modifications. Participants G. Ojeda (FOMB), V. Maldonado (FOMB), C. Robles (FOMB), D. Mullins (EY), J. Mackie (EY) | 1.10 | 843.00 | 927.30 |
| Mackie,James | JM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Participate in Commonwealth Revenue working group discussion related to revenue performance and future revenue forecasts with McK and FOMB, participants include G. Ojeda (FOMB), C. Robles (FOMB), J. Fuentes (FOMB), D. Mullins (EY), J. Mackie (EY) | 1.00 | 843.00 | 843.00 |
| Mackie,James | JM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare new BOE estimates for Act 20 | 1.30 | 843.00 | 1,095.90 |
| Mackie,James | JM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review DDEC report on Act 20 | 1.30 | 843.00 | 1,095.90 |
| Mairena,Daisy | DM | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 38 through 43 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Analyze restrictions documentation received from Department of housing as of 08/13/2021 to prepare summary in response to questions from Proskauer. | 0.30 | 255.00 | 76.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | DM | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Perform analysis as of 08/13/2021 to identify updates needed to the account holder outreach comments in the Relativity testing platform for accountholders 52 through 79 of 95 accountholders for the June 30, 2021 reporting period. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Perform analysis as of 08/13/2021 to identify updates needed to the account holder outreach comments in the Relativity testing platform for accountholders 80 through 95 of 95 accountholders for the June 30, 2021 reporting period. | 1.40 | 255.00 | 357.00 |
| Mairena,Daisy | DM | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Prepare file names of received documents as of 08/13/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 08/13/21 to update multiple fields, including Restriction, Signatory information, AH Outreach Comments, etc. for accurate reporting. | 1.70 | 255.00 | 433.50 |
| Mairena,Daisy | DM | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review Department of Housing account ending in X007 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.20 | 255.00 | 51.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/13/2021 | T3 - Long Term Projections | Participate in FOMB strategy session with board members and N Jaresco (FOMB). EY participants: A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY). | 1.10 | 905.00 | 995.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/13/2021 | T3 - Plan of Adjustment | Redacted | 2.40 | 905.00 | 2,172.00 |
| Mann,Paul | PM | New York, NY | 8/13/2021 | T3 - Long Term Projections | Review HTA financial carve-out status update to support in the coordination of the project timing with fiscal plan. | 0.30 | 749.00 | 224.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/13/2021 | T3 - Long Term Projections | Participate in-person meeting with FOMB and Bureau of Interventions functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Division within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY) and J. Winoker (EY). FOMB participant: Arnaldo Cruz and Emanuelle Alemar Sanchez. Hacienda participant: Angela Soto Toro. | 2.30 | 619.00 | 1,423.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/13/2021 | T3 - Long Term Projections | Participate in-person meeting with FOMB and Department of Treasury functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Division within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participant: Arnaldo Cruz and Emanuelle Alemar Sanchez. Hacienda participant: Brenda Vazquez Rodriguez. | 2.30 | 619.00 | 1,423.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/13/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda Bureau of Interventions related to the civil service reform pilot organizational design deliverable. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/13/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda Department of Treasury related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Morris,Michael Thomas | MTM | Chicago, IL | 8/13/2021 | T3 - Long Term Projections | Review data provided by AAFAF in response to 104 requests to update estimate of PREPA ongoing costs | 1.60 | 422.00 | 675.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Participate in business tax burden and state comparative tool working group discussion and demonstration of status of comparisons and tool framework for identification of needed modifications. Participants G. Ojeda (FOMB), V. Maldonado (FOMB), C. Robles (FOMB), D. Mullins (EY), I. Mackie (EY) | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Participate in Commonwealth Revenue working group discussion related to revenue performance and future revenue forecasts with McK and FOMB, participants include G. Ojeda (FOMB), C. Robles (FOMB), J. Fuentes (FOMB), D. Mullins (EY), I. Mackie (EY) | 1.00 | 843.00 | 843.00 |
| Mullins,Daniel R | DM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare DDEC Act 60 regulation revisions and review of consistency of DDEC submission with FOMB recommendations and identification of continued needs for refinement of the proposed regulations | 1.60 | 843.00 | 1,348.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | DM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review Business tax Burden and state comparative tool and refinement of tool elements and next steps in tool and comparative burden research development | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review Economic Incentive Review Board white paper and amend text and researching oversight structure in US 50 states as example to Puerto Rico | 1.80 | 843.00 | 1,517.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review Intergovernmental Grants as a fiscal offset for Puerto Rico, itemizing intergovernmental transfers to administrative units of the Puerto Rico government and establishing the framework for grant and spending classification | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review revenue outturn consistency with forecast and review of independent variables | 0.40 | 843.00 | 337.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Long Term Projections | Draft email explaining the 10% cut to economic incentives in the FP. | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Long Term Projections | Review draft Department of Economic Development 5 - year budget projections. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Long Term Projections | Review the latest template tracking revenue for  Government reporting purposes. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Prepare summary analysis with reporting workbook as of 8/13/2021 to update information for use in budget analysis for the 06/30/2021 testing period. | 1.10 | 463.00 | 509.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances update presentation to incorporate changes related to footnotes and balances as of 08/13/2021. | 2.10 | 463.00 | 972.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 testing period draft presentation for the Board on 08/13/2021. | 1.10 | 463.00 | 509.30 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare Spanish translation to Puerto Rico Trucking Operation Survey of trucking services providers | 2.90 | 255.00 | 739.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review Spanish translations for Puerto Rico Trucking Operation Survey of trucking services providers | 0.40 | 255.00 | 102.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/13/2021 | T3 - Long Term Projections | Prepare outline for preferred bidder clarification letter | 2.00 | 255.00 | 510.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Prepare analysis of 6/30/2021 balances for Electronic Power Authority (PREPA) for information tested as of 8/13/2021 per counsel request. | 1.60 | 255.00 | 408.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review information in Relativity platform for Department of Justice - Office of the Inspector General account ending in X779 for accurate reporting for the 6/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review information in Relativity platform for Department of Treasury account ending in X5892 for accurate reporting for the 6/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review information in Relativity platform for Ports Authority account ending in X859 for accurate reporting for the 6/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review information in Relativity platform for Ports Authority account ending in X867 for accurate reporting for the 6/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Bankia - Spain regarding outstanding items as of 8/13/2021 for 6/30/2021 testing period cash balances requests. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Update information in Relativity platform for Automobile Accident Compensation Administration account ending in X379 regarding cash and investment balances for accurate reporting for the 6/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/13/2021 | T3 - Plan of Adjustment | Update information in Relativity platform for Automobile Accident Compensation Administration account ending in X955 regarding cash and investment balances for accurate reporting for the 6/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/13/2021 | T3 - Long Term Projections | Analyze draft statements included in Act 7 declaration by N Jaresko (FOMB) in relation to proposed pension trust | 1.90 | 843.00 | 1,601.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 8/13/2021 | T3 - Plan of Adjustment | Participate in Board call led by N Jaresko (FOMB) to discuss plan of adjustment issues. EY Participant: J Santambrogio (EY) | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/13/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and Proskauer team to discuss Act 7 draft declaration. EY Participants: S Levy (EY), C Good (EY), J Santambrogio (EY) | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/13/2021 | T3 - Long Term Projections | Participate in FOMB strategy session with board members and N Jaresko (FOMB).  EY participants:  A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 1.10 | 843.00 | 927.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Syndergaard,Brett | BS | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare data on Federal payments to Puerto Rico organizations for fiscal note | 1.30 | 255.00 | 331.50 |
| Syndergaard,Brett | BS | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Review memo on maximum hours to certify per worker for wage subsidy fiscal note | 1.70 | 255.00 | 433.50 |
| Tague,Robert | RT | Chicago, IL | 8/13/2021 | T3 - Long Term Projections | Review Proskauer comments on AAFAF pension 104 letter. | 0.20 | 843.00 | 168.60 |
| Tan,Riyandi | RT | New York, NY | 8/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/13/2021 | T3 - Plan of Adjustment | Perform additional review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 8/13/2021 | 2.40 | 619.00 | 1,485.60 |
| Winoker,Jared | JW | McLean, VA | 8/13/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Bureau of Interventions functional leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Division within Department of Hacienda related to the organizational assessment deliverable of the civil service reform pilot project.  EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participant: Arnaldo Cruz and Emanuelle Alemar Sanchez, Hacienda participant: Angela Soto Torre | 2.30 | 463.00 | 1,064.90 |
| Winoker,Jared | JW | McLean, VA | 8/13/2021 | T3 - Long Term Projections | Prepare org design approach presentation to outline the Org Design workstream project plan in preparation for presentation to FOMB. | 1.00 | 463.00 | 463.00 |
| Winoker,Jared | JW | McLean, VA | 8/13/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel back from San Juan after attending in-person working session meetings with Department of Hacienda, Puerto Rico Office of Management and Budget, and FOMB Civil Service Reform Pilot Core team on RT airfare San Juan, PR to Washington, DC | 6.00 | 231.50 | 1,389.00 |
| Yodice,Frank | FY | Hoboken, NJ | 8/13/2021 | T3 - Long Term Projections | Draft email to EY QUEST team seeking updated figures for ARP unemployment insurance, ARP CTC and EITC updates, and CRRSA unemployment numbers | 0.20 | 463.00 | 92.60 |
| Yodice,Frank | FY | Hoboken, NJ | 8/13/2021 | T3 - Long Term Projections | Participate in call with A. Kebbaj (EY) and F. Yodice (EY) to discuss data on ARP unemployment insurance, ARP CTC and EITC updates, and CRRSA unemployment | 0.10 | 463.00 | 46.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/13/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and E. Heath (EY) regarding updates made and further updates required to COVID_19 stimulus slides for federal funds briefing | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/13/2021 | T3 - Long Term Projections | Participate in call with F. Yodice (EY) and E. Heath (EY) regarding updates required to COVID 19 stimulus slides for federal funds briefing | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/13/2021 | T3 - Long Term Projections | Participate in call with H. Gelfond (EY) and F. Yodice (EY) to discuss, ARP CTC and EITC legislation and estimated number of Puerto Rican households impacted | 0.10 | 463.00 | 46.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/13/2021 | T3 - Long Term Projections | Review and edit most recent version of briefing slide including data and slides from FOMB | 0.90 | 463.00 | 416.70 |
| Yodice,Frank | FY | Hoboken, NJ | 8/13/2021 | T3 - Long Term Projections | Update briefing slide presentation with updated detailed data on the number of Puerto Rican campuses impacted by funding from the three COVID related stimulus bills | 1.80 | 463.00 | 833.40 |
| Yodice,Frank | FY | Hoboken, NJ | 8/13/2021 | T3 - Long Term Projections | Update COVID Relief allocation file with updated data from FFIS | 1.30 | 463.00 | 601.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare forecast of Google trends data about restaurants as independent variables in econometric models for Commonwealth revenue forecast | 1.20 | 463.00 | 555.60 |
| Zhao,Leqi | LZ | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare preliminary research of provider enrollment regulations under Act 138-2019 for Act 138-2019 fiscal note | 2.40 | 463.00 | 1,111.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Zhao,Leqi | LZ | Washington, DC | 8/13/2021 | T3 - Long Term Projections | Prepare preliminary research of provider qualification under Act 138-2019 for Act 138-2019 fiscal note | 2.40 | 463.00 | 1,111.20 |
| Zipfel,Nathan | NZ | New York, NY | 8/13/2021 | T3 - Long Term Projections | Call with N Zipfel (EY) A Christian (EY) regarding analysis of specific IIJA funding provisions | 0.70 | 255.00 | 178.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/13/2021 | T3 - Long Term Projections | Catalogue and research energy grant programs within the IIJA - Sections 41001-41008 | 3.20 | 255.00 | 816.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/15/2021 | T3 - Plan of Adjustment | Make edits to POA legislature and governor letter | 0.90 | 905.00 | 814.50 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 540.00 | 918.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Mackie,James | JM | Washington, DC | 8/15/2021 | T3 - Long Term Projections | Prepare a model for revised Act 20 revenue calculations | 1.10 | 843.00 | 927.30 |
| Zipfel,Nathan | NZ | New York, NY | 8/15/2021 | T3 - Long Term Projections | Catalogue and research water grant programs within the IIJA - Sections 50101-50105 | 3.00 | 255.00 | 765.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/15/2021 | T3 - Long Term Projections | Draft PR IIJA Summary deck; Input estimated PR allotment amounts | 1.40 | 255.00 | 357.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/15/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 50101-50105 | 2.30 | 255.00 | 586.50 |
| Almbaid,Nahla | NA | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Incorporate USDOL data into unemployment and unemployment insurance models | 1.10 | 255.00 | 280.50 |
| Ban,Menuka | MB | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Confirm the privacy notice protocol/procedure on data collection concerning the trucking survey | 1.60 | 619.00 | 990.40 |
| Ban,Menuka | MB | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review the Survey Responder Consent Acknowledgement Spanish version policy statement to include in the survey intro page | 0.90 | 619.00 | 557.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Participate in call with A. Kebhaj (EY), I. Barati Stec (EY), and S. Panagiotakis (EY) to discuss revisions to the Residents section of the POA deck | 0.30 | 619.00 | 185.70 |
| Barati Stec,Izabella | IS | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare new paragraph on caps of AO-2021-25, agricultural wage subsidy | 0.60 | 619.00 | 371.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare the plan for calculating the effects of Act 138-2019 (full analysis) | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review case studies in states expanding Medicare (Act 138-2019) | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review and update the fiscal note on AO 2021-25 | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review POA slides, add slide on the relationship of PFM and public services | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Long Term Projections | Prepare edits to the Act 211 information request letter to be sent to OMB | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 619.00 | 1,052.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Cabezas,Natalie | NC | McLean, VA | 8/16/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's Budget Department Budget Specialist stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and N. Cabezas (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. OMB participants: Jorge Ramirez, Jose Rodriguez, Aida Rivera, Jorge Reyes. | 2.30 | 619.00 | 1,423.70 |
| Cabezas,Natalie | NC | McLean, VA | 8/16/2021 | T3 - Long Term Projections | Prepare change management workstream status report to include key activities, milestones, due dates and risk for the civil service reform pilot project for the week of August 16, 2021. | 0.80 | 619.00 | 495.20 |
| Cabezas,Natalie | NC | McLean, VA | 8/16/2021 | T3 - Long Term Projections | Prepare document with change management insights from in person meeting in preparation for upcoming stakeholder engagement analysis | 1.80 | 619.00 | 1,114.20 |
| Cabezas,Natalie | NC | McLean, VA | 8/16/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda Department of Economics and Financial Matters leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Department of Economics and Financial Matters within Department of Hacienda. EY Participants: J. Merchan (EY), N. Cabezas (EY) | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 8/16/2021 | T3 - Long Term Projections | Prepare organizational model framework related to the current state organizational assessment report work product for the civil service reform pilot project. EY Participants: J. Merchan (EY), N. Cabezas (EY) | 1.20 | 619.00 | 742.80 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Convert chart into memo format | 0.80 | 463.00 | 370.40 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Draft request for clarifications letter - integrate data point from RFP and chart proposal comparison | 3.10 | 463.00 | 1,435.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Draft request for clarifications letter - introduction to the proposer budget request | 2.10 | 463.00 | 972.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss Preferred Proponent requests for additional budget and table cross-reference Proponent's commitments | 1.10 | 463.00 | 509.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Revise format and finalize Proposer chart comparative | 1.40 | 463.00 | 648.20 |
| Chan,Jonathan | JC | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Analyze change in Hacienda account balances compared with 03/31/2021 and 06/30/2020 rollforward periods to update 06/30/2021 cash balance report. | 1.30 | 619.00 | 804.70 |
| Chan,Jonathan | JC | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/16/2021. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Participate in meeting with R. Thomas (EY), S. Chawla (EY), J. Chan (EY), and J. Ramirez (EY) to discuss reporting updates for the June 30, 2021 presentation as of 8/16/2021. | 0.60 | 619.00 | 371.40 |
| Chawla,Sonia | SC | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Participate in meeting with R. Thomas (EY), S. Chawla (EY), J. Chan (EY), and J. Ramirez (EY) to discuss reporting updates for the June 30, 2021 presentation as of 8/16/2021. | 0.60 | 619.00 | 371.40 |
| Cheema,Mohammad | MC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Analyze ways to improve Title III, TANF, Cerrillos Dam for a revised version Fiscal Plan model. | 2.20 | 619.00 | 1,361.80 |
| Cheema,Mohammad | MC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan process map to prioritize outstanding model issues | 0.90 | 619.00 | 557.10 |
| Cheema,Mohammad | MC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to discuss new Fiscal Plan process map. | 0.80 | 619.00 | 495.20 |
| Cheema,Mohammad | MC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Review Department consolidations as part of improvements to the Fiscal Plan model. | 2.10 | 619.00 | 1,299.90 |
| Chemtob,Victor | VC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Review and analyze letter to AAFAF regarding pensions | 0.70 | 749.00 | 524.30 |
| Chemtob,Victor | VC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Review and analyze schools analysis materials | 1.40 | 749.00 | 1,048.60 |
| Chemtob,Victor | VC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Review and provide comments on updated white house briefing materials | 0.60 | 749.00 | 449.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), and C Robles (FOMB) to discuss measures transformation implementation | 0.30 | 905.00 | 271.50 |
| Chevlin,Benjamin | BC | New York, NY | 8/16/2021 | T3 - Long Term Projections | Prepare weekly status report identifying key activities, accomplishments and risks for FOMB alignment and project management purposes | 2.20 | 255.00 | 561.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Dubinsky,Shawn | SD | Chicago, IL | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/16/2021 | T3 - Long Term Projections | Review methodology to estimate flow of federal funds to PR | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/16/2021 | T3 - Long Term Projections | Revise federal funds model to add module that reports largest grants by department receiving them | 2.20 | 463.00 | 1,018.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/16/2021 | T3 - Long Term Projections | Revise structure of PR-US state benchmarking model to correct glitches in calculation | 2.10 | 463.00 | 972.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare elaborations to the history of the wage subsidy program in the report and additional clarifications on how the estimates of the fiscal  impact were derived | 2.60 | 463.00 | 1,203.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review wage Subsidy Program fiscal note for clarity | 0.80 | 463.00 | 370.40 |
| Good JR,Clark E | CG | Dallas, TX | 8/16/2021 | T3 - Long Term Projections | Participate on call with FOMB, O&B, and EY to discuss PRDE Medicare tax withholding potential past errors including strategy for moving forward to work with PRDE to investigate potential issues.  EY Participants include S Levy (EY) and C Good (EY) | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/16/2021 | T3 - Long Term Projections | Analyze additional questions raised by teams related to the retirement plan case studies in New York City | 1.10 | 255.00 | 280.50 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/16/2021 | T3 - Long Term Projections | Revise slide deck on Puerto Rico funded status compared to similar benchmarks in the United States based on feedback from team | 0.60 | 255.00 | 153.00 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan process map to prioritize outstanding model issues | 0.90 | 463.00 | 416.70 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to discuss new Fiscal Plan process map | 0.80 | 463.00 | 370.40 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/16/2021 | T3 - Long Term Projections | Participate in call with S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss detailed Fiscal Plan mapping tree | 0.60 | 463.00 | 277.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare sections of slide highlighting benefits of the Puerto Rico Plan of Adjustment | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review new proposed methodology for calculating economic impact of Act 20 | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review sectoral employment analysis and provide comments | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review updates to ROI calculations for Act 20 analysis that reestimate the counterfactual assumed growth of Act 20 industries | 2.60 | 619.00 | 1,609.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review updates to seasonally adjusted employment estimates and their components | 1.20 | 619.00 | 742.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare a seasonal adjustment factor of employed working zero hours in Puerto Rico | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare a seasonal adjustment factor of marginally attached and discouraged workers in Puerto Rico | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare draft of slide to show the job recover from June 2019 through June 2021 as a share of the labor force for the major industries in Puerto Rico | 2.70 | 463.00 | 1,250.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Update Act 20 counterfactual employment forecast to include 2020 QCEW data release | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Update U3 through U6 data for the United States in July, non seasonally adjusted | 1.80 | 463.00 | 833.40 |
| LeBlanc,Samantha | SL | New York, NY | 8/16/2021 | T3 - Long Term Projections | Analyze outstanding agency specific issues with the current fiscal plan. | 1.20 | 463.00 | 555.60 |
| LeBlanc,Samantha | SL | New York, NY | 8/16/2021 | T3 - Long Term Projections | Prepare fiscal plan process map to demonstrate the flow of information from the fiscal plan to the certified budget. | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY) and J. Seth (EY) to identify issues in current Fiscal Plan tree | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan process map to prioritize outstanding model issues | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to discuss new Fiscal Plan process map | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in call with S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss detailed Fiscal Plan mapping tree | 0.60 | 463.00 | 277.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 8/16/2021 | T3 - Long Term Projections | Participate in call with FOMB, O&B, and EY to discuss PRDE Medicare tax withholding potential past errors including strategy for moving forward to work with PRDE to investigate potential issues. EY Participants include S Levy (EY) and C Good (EY) | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/16/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and N Pushka (EY) to discuss updates needed to Section 211 report information summary | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 750.00 | 1,200.00 |
| Mackie,James | JM | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review and proof revised model for Act 20 revenue effect calculations | 1.60 | 843.00 | 1,348.80 |
| Mackie,James | JM | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review point in slide deck on POA about benefits for PR | 0.20 | 843.00 | 168.60 |
| Mairena,Daisy | DM | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 44 through 47 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.70 | 255.00 | 178.50 |
| Mairena,Daisy | DM | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/16/2021 | 0.60 | 255.00 | 153.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/16/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's Budget Department Budget Specialist stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and N. Cabezas (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. OMB participants: Jorge Ramirez, Jose Rodriguez, Aida Rivera, Irma Rosa | 2.30 | 619.00 | 1,423.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/16/2021 | T3 - Long Term Projections | Prepare executive summary status report for Executive Director of FOMB for the civil service reform pilot project. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/16/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda Bureau of Collections leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Bureau of Collections within Department of Hacienda | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/16/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda Department of Economics and Financial Matters leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of Department of Economics and Financial Matters within Department of Hacienda. EY Participants: J. Merchan (EY), N. Cabezas (EY) | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/16/2021 | T3 - Long Term Projections | Prepare organizational design workstream status report to include key activities, milestones, due dates and risks for the civil service reform pilot project for the week of August 16, 2021. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/16/2021 | T3 - Long Term Projections | Prepare organizational model framework related to the current state organizational assessment report work product for the civil service reform pilot project. EY Participants: J. Merchan (EY), N. Cabezas (EY) | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/16/2021 | T3 - Long Term Projections | Update executive summary status report for Executive Director of FOMB for the civil service reform pilot project. | 0.60 | 619.00 | 371.40 |
| Mira,Francisco Jose | FM | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss Preferred Proponent requests for additional budget and table cross-reference Proponent's commitments | 1.10 | 749.00 | 823.90 |
| Morris,Michael Thomas | MTM | Chicago, IL | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 2.90 | 422.00 | 1,223.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare Act 20 fiscal and economic impact evaluation of alternative scenarios for calculating effects and outstanding issues in methodology and conceptual approach for resolution | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare Gamming Commission Sports Betting and Fantasy regulations revisions and a detailed review of proposed sets of regulations compared to agreed omnibus regulation language from Fall 2020 to identify shortcomings and improvements in cooperation with Gaming Commission | 2.70 | 843.00 | 2,276.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review Act 138 2019 methodology and approach to estimating fiscal effects and evaluating AAFAF's estimation of implications of expanding provider eligibility | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review Agricultural Wage Subsidy fiscal note on compliance with fiscal plan, review of supporting documentations and regulation language and revised analysis after working session with Secretary of Agriculture, insurance coverage and moral hazard issues | 2.60 | 843.00 | 2,191.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review Commonwealth government act 154 replacement plan and timetable in advance of meeting to be held with US Dept. of Treasury | 0.80 | 843.00 | 674.40 |
| Neziroski,David | DN | New York, NY | 8/16/2021 | T3 - Fee Applications / Retention | Continue to prepare the May exhibits for monthly application | 3.10 | 255.00 | 790.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 8/16/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | 374.50 | 1,498.00 |
| Powell,Marc | MP | Miami, FL | 8/16/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss Preferred Proponent requests for additional budget and table cross-reference Proponent's commitments | 1.10 | 843.00 | 927.30 |
| Powell,Marc | MP | Miami, FL | 8/16/2021 | T3 - Long Term Projections | Prepare talking points for EY team call on clarification letter | 1.40 | 843.00 | 1,180.20 |
| Powell,Marc | MP | Miami, FL | 8/16/2021 | T3 - Long Term Projections | Review and comment on EY draft clarification letter | 2.90 | 843.00 | 2,444.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/16/2021 | T3 - Plan of Adjustment | Prepare a deck that contains all relevant information included in the PROMESA Section 2011 Report on the Puerto Rico Retirement Systems for distribution | 2.20 | 422.00 | 928.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/16/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and N Pushka (EY) to discuss updates needed to Section 211 report information summary | 0.20 | 422.00 | 84.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 422.00 | 126.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/16/2021 | T3 - Long Term Projections | Review information presented in deck that includes how other public plans in the US have transferred risk to participants or changed to a Hybrid plan formula for comparison to the Commonwealth. | 1.20 | 422.00 | 506.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/16/2021 | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Participate in meeting with R. Thomas (EY), S. Chawla (EY), J. Chan (EY), and J. Ramirez (EY) to discuss reporting updates for the June 30, 2021 presentation as of 8/16/2021. | 0.60 | 463.00 | 277.80 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Revise Puerto Rico Trucking Operation Survey to include a consent form at the beginning of the questionnaire | 0.60 | 255.00 | 153.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Draft questions to request from preferred bidder in clarification letter | 0.90 | 255.00 | 229.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Draft budget section of preferred bidder clarification letter | 0.70 | 255.00 | 178.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Edit language of preferred bidder clarification letter | 1.40 | 255.00 | 357.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Organize structure of preferred bidder clarification letter | 1.00 | 255.00 | 255.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in call with M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss Preferred Proponent requests for additional budget and table cross-reference Proponent's commitments | 1.10 | 255.00 | 280.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Review work plan budget of preferred bidder for clarification letter | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/16/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 and as of 3/31/2021 in preparation for June 30, 2021 cash balance report. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 per Relativity platform and per reporting workbook in preparation for June 30, 2021 cash balance report. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 8/16/2021 with account statuses for the 6/30/2021 testing period. | 1.60 | 255.00 | 408.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 8/16/2021 with cash balances for the 6/30/2021 testing period. | 1.80 | 255.00 | 459.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 8/16/2021 with restrictions designations for the 6/30/2021 testing period. | 1.80 | 255.00 | 459.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/16/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), P possinger (Proskauer), Citi team and FOMB staff to discuss response letter to HB 181 | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/16/2021 | T3 - Plan of Adjustment | Review draft presentation to Legislature regarding plan of adjustment key benefits and terms | 2.40 | 843.00 | 2,023.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/16/2021 | T3 - Long Term Projections | Review information on PREPA cash balances in response to request from the FOMB staff | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/16/2021 | T3 - Plan of Adjustment | Review latest estimates of cash required at plan confirmation in relation to HTA creditors | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/16/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), and C Robles (FOMB) to discuss measures transformation implementation | 0.30 | 843.00 | 252.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/16/2021 | T3 - Plan of Adjustment | Incorporate revisions to Plan of Adjustment overview deck for Legislature and submit to the internal advisor group for review | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Seth,Jay Ashish | JAS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY) and J. Seth (EY) to identify issues in current Fiscal Plan tree | 0.50 | 463.00 | 231.50 |
| Seth,Jay Ashish | JAS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan process map to prioritize outstanding model issues | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to discuss new Fiscal Plan process map | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 8/16/2021 | T3 - Long Term Projections | Participate in a call with S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss detailed Fiscal Plan mapping tree | 0.60 | 463.00 | 277.80 |
| Soutendijk,Tyler | ST | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare approach for state comparison expansion of Puerto Rico to other US states | 2.40 | 255.00 | 612.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare proposal to extend real estate market research subscription for Monthly Economic Update inputs | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Review manager comments on independent variable forecasts for all included indicators | 1.10 | 255.00 | 280.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Tague,Robert | RT | Chicago, IL | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tan,Riyandi | RT | New York, NY | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Tan,Riyandi | RT | New York, NY | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Tan,Riyandi | RT | New York, NY | 8/16/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR to | 4.00 | 309.50 | 1,238.00 |
| Tan,Riyandi | RT | New York, NY | 8/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Thomas,Richard I | RIT | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Participate in meeting with R. Thomas (EY), S. Chawla (EY), J. Chan (EY), and J. Ramirez (EY) to discuss reporting updates for the June 30, 2021 presentation as of 8/16/2021. | 0.60 | 905.00 | 543.00 |
| Thomas,Richard I | RIT | New York, NY | 8/16/2021 | T3 - Plan of Adjustment | Review 6/30/2021 report update as of 8/16/2021 to provide feedback to team. | 1.80 | 905.00 | 1,629.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/16/2021 | T3 - Plan of Adjustment | Perform weekly workspace review of Relativity workspace functions and components as of 8/16/2021 for accurate reporting as of the 6/30/2021 rollforward period | 1.90 | 619.00 | 1,176.10 |
| Winoker,Jared | JW | McLean, VA | 8/16/2021 | T3 - Long Term Projections | Conduct research on project management best practices and prepared a deck of methodologies to implement into the Civil Service Reform Project | 1.10 | 463.00 | 509.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/16/2021 | T3 - Long Term Projections | Review comments on briefing presentation and make relevant updates to COVID funding slides and data based on comments from N. Jaresko | 1.90 | 463.00 | 879.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Yodice,Frank | FY | Hoboken, NJ | 8/16/2021 | T3 - Long Term Projections | Update "Latest Developments" slide of Briefing presentation with additional information on COVID funding and recent COVID related announcements | 0.70 | 463.00 | 324.10 |
| Yodice,Frank | FY | Hoboken, NJ | 8/16/2021 | T3 - Long Term Projections | Update ARP State FRF allocations with information on announced disbursements relating to construction and cultural initiatives | 0.80 | 463.00 | 370.40 |
| Yodice,Frank | FY | Hoboken, NJ | 8/16/2021 | T3 - Long Term Projections | Update briefing slides with additional information on HUD CDBG-DR funding status | 0.60 | 463.00 | 277.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare preliminary research of Law 77 relating to Act 138-2019 for Act 138-2019 fiscal note | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/16/2021 | T3 - Long Term Projections | Prepare preliminary research of opinions about network expansions for Act 138-2019 fiscal note | 1.70 | 463.00 | 787.10 |
| Zipfel,Nathan | NZ | New York, NY | 8/16/2021 | T3 - Long Term Projections | Catalogue and research water grant programs within the IIJA - Sections 50106-50115; Sections 50201-50222 | 2.20 | 255.00 | 561.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/16/2021 | T3 - Long Term Projections | Draft PR IIJA Summary deck; Input estimated PR allotment amounts | 3.70 | 255.00 | 943.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/16/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 50201-50222 | 2.90 | 255.00 | 739.50 |
| Ban,Menuka | MB | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Amend the timeline for the trucking survey with the updates made till date in the data collection process | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Provide materials to prepare the slides on the key topics/issues that we would want to address in the law and action plan / analysis to complete | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Initial review of PS 387 (adopting parents' tax deduction) | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare data on healthcare expenditures for the period 2020-2020 (act 142, Act 138, and for compiling the funds available for PR) | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare email response to FOMB on Act 138-2019 (healthcare) | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Research AAFAF documents and database on healthcare expenditures | 0.70 | 619.00 | 433.30 |
| Barati Stec,Izabella | IS | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review child economics and adopting policies | 2.30 | 619.00 | 1,423.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/17/2021 | T3 - Long Term Projections | Participate in a meeting with B. Howard (Conway), S. Panagiotakis (EY), R. Tan (EY), J. Burr (EY), L. Klumper (FOMB), and M. Perez (FOMB) to discuss convention center proposed laws, Health Services Administration forecasted deficits, SRF projections and revenue management | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/17/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, S Levy (EY), C Good (EY) and J Burr (EY) to discuss outstanding benefit concerns related to the former PREPA employee transfers | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Cabezas,Natalie | NC | McLean, VA | 8/17/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Bureau of Collections functional leader to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and N. Cabezas (EY). FOMB participants: Arnaldo Cruz. Hacienda participants: Jose Rivera Cruz Wildad Abi Cruz Carlos Villalobos | 2.20 | 619.00 | 1,361.80 |
| Cabezas,Natalie | NC | McLean, VA | 8/17/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's Budget Department Budget Analyst stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and N. Cabezas (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. OMB participants: Cristal Fas Izquierdo, Aixa Rivera Ayende, Alfonso Meléndez Martínez, Angel Cordero Rivera, Ariannette Rodríguez Soto, Emily Negrón Franco, Ina Toro Nieves, Jorge Martínez Ebra, Julio Vives Figueroa, Karen Martínez Rivera, Luz González Marrero, Miguel Troche Sambolín, Yamily Torres Aviles, and Zulma Maldonado Colón | 2.80 | 619.00 | 1,733.20 |
| Cabezas,Natalie | NC | McLean, VA | 8/17/2021 | T3 - Long Term Projections | Participate in meeting to update the project management and organizational design workstream status reports to include key activities, risks, dependencies, and work products due dates related to the civil service reform pilot project. EY Participants: J. Merchan (EY), N. Cabezas (EY) and J. Winoker (EY) | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 8/17/2021 | T3 - Long Term Projections | Prepare insights for change management plan for the civil service reform pilot | 1.20 | 619.00 | 742.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Cabezas,Natalie | NC | McLean, VA | 8/17/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on employee focus group working session with the Budget Department's Budget Analyst stakeholder group related to the civil service reform pilot organizational design deliverable. EY Participants: J. Merchan (EY), N. Cabezas (EY). | 1.40 | 619.00 | 866.60 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) and M. Powell (EY) to discuss and review updated Request for Clarification letter to Preferred Proponent for additional budget | 0.60 | 463.00 | 277.80 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Revise Draft Request for Clarification based on partner comments | 2.60 | 463.00 | 1,203.80 |
| Castelli,Michael | MC | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare task list for Puerto Rico Trucking Operation surveys (Consumer and Provider) before M.Ban (EY) leaves for vacation | 0.80 | 463.00 | 370.40 |
| Chan,Jonathan | JC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with J. Chan (EY), S. Sarna (EY), R. Tan (EY) and S. Panagiotakis (EY) to discuss changes to the updated June 30 cash analysis. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Perform analysis of export from Relativity review platform to determine additional requests and outstanding requests to follow up for accurate data for reporting as of 08/17/2021. | 2.40 | 619.00 | 1,485.60 |
| Chan,Jonathan | JC | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Perform analysis of export from Relativity review platform to determine additional work steps required to maintain accurate data for reporting purposes as of 08/17/2021. | 2.80 | 619.00 | 1,733.20 |
| Chan,Jonathan | JC | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Prepare data export from Relativity platform as of 8/17/2021 for analysis for the June 30, 2021 rollforward period. | 0.80 | 619.00 | 495.20 |
| Chawla,Sonia | SC | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Review status for items identified during quality review procedures requiring follow up with account holders or financial institutions for the 06/30/2021 testing period as of 08/17/2021. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | SC | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Review summary analysis related to Clawback account X857 as of 08/17/2021 to provide updated information from the account holder for the 06/30/2021 testing period. | 0.10 | 619.00 | 61.90 |
| Cheema,Mohammad | MC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Analyze ways to improve Department consolidations for a revised version Fiscal Plan model. | 2.90 | 619.00 | 1,795.10 |
| Cheema,Mohammad | MC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to review updated Fiscal Plan to Budget process map. | 0.60 | 619.00 | 371.40 |
| Cheema,Mohammad | MC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate on call with S LeBlanc (EY) and O Cheema (EY) to discuss current state fiscal plan model structural issues. | 0.50 | 619.00 | 309.50 |
| Chemtob,Victor | VC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate on call with N. Jaresko (FOMB), G. Maldonado (FOMB), H. Rivera (FOMB), N. Irizarry (FOMB), A. Figueroa (FOMB), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), V. Chemtob (EY), F. Yodice (EY) to discuss updates to the federal funds briefing presentation | 0.50 | 749.00 | 374.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Participate on call with A Chepenik (EY), Hacienda, U.S. Treasury, and FOMB to discuss Act 154 transition | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/17/2021 | T3 - Plan of Adjustment | Participate on call with A Zapata (FOMB) and A Chepenik (EY) to discuss POA presentation changes | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Participate on call with N Jaresko (FOMB), FOMB Staff, J Santambrogio (EY), and A Chepenik (EY) to discuss B2A liquidity analysis reporting | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Participate on call with N. Jaresko (FOMB), G. Maldonado (FOMB), H. Rivera (FOMB), N. Irizarry (FOMB), A. Figueroa (FOMB), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), V. Chemtob (EY), F. Yodice (EY) to discuss updates to the federal funds briefing presentation | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/17/2021 | T3 - Plan of Adjustment | Participate in meeting with FOMB and EY to discuss questions regarding the Cash Liquidity Report for June 30, 2021 balances. 'Attendees:  Natalie Jaresko (FOMB), Jorge R. Mejia (FOMB), Ana Zapata (FOMB), Paola Castellanos (FOMB), German Ojeda (FOMB), Juan Santambrogio (EY) - (partial attendance), Adam Chepenik (EY) - (partial attendance), Jessica Ramirez (EY), Deborah Sanchez Riveros (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review PBA analysis | 0.40 | 905.00 | 362.00 |
| Chevlin,Benjamin | BC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Prepare organizational chart slide to be used in interviews with functional leads to capture a clearer picture of the organizational structure across Departamento Hacienda | 3.10 | 255.00 | 790.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chevlin,Benjamin | BC | New York, NY | 8/17/2021 | T3 - Long Term Projections | Review Project Management Plan that assigns clear roles and responsibilities for the EY/FOMB team for completion of action items - to be used during weekly EY/FOMB touchpoint meetings | 2.10 | 255.00 | 535.50 |
| Christian,Adam | AC | Los Angeles, CA | 8/17/2021 | T3 - Long Term Projections | Call with N Zipfel (EY) A Christian (EY) regarding draft deliverable for IIJA analysis, discussion of presentation format and conclusions | 0.50 | 749.00 | 374.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in FOMB working session to update municipal federal fund summary and update briefing slides for Executive Director. EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in working session to develop FOMB presentation to brief the Executive Director on allocations and status of federal COVID relief funding to PR municipalities. EY Participants include: E. Heath (EY) and S. Dubinsky (EY) | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Research and update FOMB briefing slides on status of ARPA funds and pending disbursements to state, local, and non-entitlement units | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/17/2021 | T3 - Long Term Projections | Compare results of Excel federal funds flow to data in statistical program to ensure accuracy | 1.90 | 463.00 | 879.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/17/2021 | T3 - Long Term Projections | Review empirical research on the development of a representative tax system in order to implement it in relation to Puerto Rico | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/17/2021 | T3 - Long Term Projections | Summarize progress to-date on Act 60 reforms and propose areas of collaboration with DDEC for amendments to the law | 0.60 | 463.00 | 277.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review additional comments on the wage subsidy program fiscal notes from Dan Mullins and amend the note accordingly | 1.70 | 463.00 | 787.10 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), M Rule (EY), C Good (EY) and N Pushka (EY) regarding PRDE FICA withholdings | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, S Levy (EY), C Good (EY) and J Burr (EY) to discuss outstanding benefit concerns related to the former PREPA employee transfers | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Long Term Projections | Prepare supplemental exhibit to pension talking points on average pension benefits / provisions | 1.30 | 540.00 | 702.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Long Term Projections | Prepare supplemental exhibit to pension talking points on distribution of dollars within cut | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Long Term Projections | Prepare supplemental exhibit to talking point on retiree distribution | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Plan of Adjustment | Review counts of missing addressees for teachers to verify alternative source of data is not already provided | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Plan of Adjustment | Review responses in connection to AAFAF interrogatories specific to "adequate funding of pension system" | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Plan of Adjustment | Review responses in connection to AAFAF interrogatories specific to adjustment of benefits outside of Commonwealth | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Plan of Adjustment | Review responses in connection to AAFAF interrogatories specific to determination of monthly benefit modification | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/17/2021 | T3 - Plan of Adjustment | Review responses in connection to AAFAF interrogatories specific to JRS DC hybrid treatment | 0.40 | 540.00 | 216.00 |
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Email to M. Lopez (FOMB) with data on HEERF allocations for PR | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Email to McKinsey team with MOE calculation | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to confirm changes to the COVID section of the federal funds briefing presentation | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to continue discussion on comments and updates to the COVID section of the federal funds Briefing presentation | 0.10 | 749.00 | 74.90 |
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss comments and updates to the COVID section of the federal funds Briefing presentation | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and M. Lopez (FOMB) regarding higher education HEERF allocations | 0.20 | 749.00 | 149.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), S. Panagiotakis (EY) and McKinsey staff to discuss MOE calculation and post-certification decisions for purpose of updating fiscal plan | 0.80 | 749.00 | 599.20 |
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in working session to develop FOMB presentation to brief the Executive Director on allocations and status of federal COVID relief funding to PR municipalities. EY Participants include: E. Heath (EY) and S. Dubinsky (EY) | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Review and update federal funds briefing slides on COVID relief funds to PR | 2.70 | 749.00 | 2,022.30 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to review updated Fiscal Plan to Budget process map | 0.60 | 463.00 | 277.80 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan to Budget presentation for Oversight Board | 0.80 | 463.00 | 370.40 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/17/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY), S LeBlanc (EY), and S Hurtado (EY) to discuss the updated Fiscal Plan model projections. | 0.80 | 463.00 | 370.40 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/17/2021 | T3 - Long Term Projections | Review HTA financial carve-out status update in order to coordinate project timing with fiscal plan. | 0.40 | 905.00 | 362.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Provide comments on proposed methodology for calculating economic impact of Act 20 | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Provide guidance on Act 60 required review of regulatory text | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/17/2021 | T3 - Long Term Projections | provide guidance on next steps for the analysis of representative revenue expenditure system | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Provide Mckinsey fiscal plan team with updated long-term unemployment expectations | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review FOMB letter to DOJ | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review literature on representative revenue systems | 2.40 | 619.00 | 1,485.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review plan on next steps for the trucking survey | 0.90 | 619.00 | 557.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Draft a chart with the US and PR covid adjusted U3 unemployment rate for inclusion I revised Monthly Economic Update slide | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review dynamic scenario of Act 20 ROI to include annual impacts for FY 2021 through FY 2026 | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review four methods used to calculate net impact of corporate income taxes in dynamic scenario of Act 20 ROI | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Update dynamic scenario of Act 20 ROI to calculate net present value for all key variables from FY 2021 through FY 2026 | 2.60 | 463.00 | 1,203.80 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare table of tax burdens in Puerto Rico for extending metrics in the interactive state comparison tool | 1.20 | 255.00 | 306.00 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Analyze updates to the fiscal plan for FY23 based on updated information. | 1.30 | 463.00 | 601.90 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Analyze updates to the fiscal plan macroeconomic projections for FY23 and future years. | 1.20 | 463.00 | 555.60 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Prepare budget map to demonstrate the flow of information from the fiscal plan to the budget. | 1.30 | 463.00 | 601.90 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to review updated Fiscal Plan to Budget process map | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan to Budget presentation for Oversight Board | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY) and S LeBlanc (EY) to discuss the updated Fiscal Plan model and projecting future year budgets. | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY), S LeBlanc (EY), and S Hurtado (EY) to discuss the updated Fiscal Plan model projections. | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with S LeBlanc (EY) and O Cheema (EY) to discuss current state fiscal plan model structural issues. | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 8/17/2021 | T3 - Long Term Projections | Review structural issues with the current state of the fiscal plan. | 1.10 | 463.00 | 509.30 |
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), M Rule (EY), C Good (EY) and N Pushka (EY) regarding PRDE FICA withholdings | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, S Levy (EY), C Good (EY) and J Burr (EY) to discuss outstanding benefit concerns related to the former PREPA employee transfers | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Long Term Projections | Review draft PJT deck for content related to plan of adjustment impact on pensions | 1.30 | 750.00 | 975.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 750.00 | 1,275.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Long Term Projections | Review roster data for PRDE employees with questions related to Medicare withholdings. | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Long Term Projections | Review summary of financial background related to Puerto Rico orchestra pension plan | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Mackie,James | JM | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare redraft of Act 20 note | 0.70 | 843.00 | 590.10 |
| Mackie,James | JM | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare summary of new Gonzales bill for medical manufacturing tax breaks | 1.40 | 843.00 | 1,180.20 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 48 through 51 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 1.20 | 255.00 | 306.00 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Analyze two accounts activity held at Housing Financing Authority account ending in X103 and X138 related to cash balances in preparation of the 06/30/2021 cash balances report. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Analyze two accounts activity held at Retirement System for Employees of the Government and Judiciary Retirement System account ending in X006 and X014 related to cash balances in preparation of the 06/30/2021 cash balances report. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss potential outreach to financial institutions regarding account statuses held at Citibank as of 08/17/2021 for the June 30, 2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and J. Ramirez (EY) to discuss responses received via email from account holders as of 8/17/2021 for the June 30, 2021 rollforward period. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Perform analysis to assess number of accounts included within the testing population as of 08/17/2021 for the 06/30/21 testing period. | 1.70 | 255.00 | 433.50 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Perform detail document analysis of 19 additional received bank account balances as of the 06/30/21 testing period on 08/17/2021. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 66 to 68 of 68 account balances held by the Department of Treasury at Banco Popular as of the 06/30/21 testing period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Revise email to Department of Labor and Human Resources of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Revise email to Retirement System for Employees of the Government and Judiciary Retirement System of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 08/17/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.80 | 255.00 | 204.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/17/2021 | T3 - Plan of Adjustment | Redacted | 1.80 | 905.00 | 1,629.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/17/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Bureau of Collections functional leader to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and N. Cabezas (EY). FOMB participants: Arnaldo Cruz. Hacienda participants: Jose Rivera Cruz and Ali Cruz Carlo Villalobo. | 2.20 | 619.00 | 1,361.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/17/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget's Budget Department Budget Analyst stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and N. Cabezas (EY). FOMB participants: Arnaldo Cruz and Olivier Perrinjaquet. OMB participants: Cristal Fas Izquierdo, Aixa Rivera Ayende, Alfonso Meléndez Martínez, Angel Cordero Rivera, Ariannette Rodríguez Soto, Emily Negrón Franco, Ina Toro Nieves, Jorge Martínez Ebra, Julio Vives Figueroa, Karen Martínez Rivera, Luz González Marrero, Miguel Troche Sambolin, Yamily Torres Aviles, and Zulma Maldonado Colón | 2.80 | 619.00 | 1,733.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/17/2021 | T3 - Long Term Projections | Participate in meeting to update the project management and organizational design workstream status reports to include key activities, risks, dependencies, and work products due dates related to the civil service reform pilot project. EY Participants: J. Merchan (EY), N. Cabezas (EY) and J. Winoker (EY) | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/17/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on employee focus group working session with the Budget Department's Budget Analyst stakeholder group related to the civil service reform pilot organizational design deliverable. EY Participants: J. Merchan (EY), N. Cabezas (EY) | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/17/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda Bureau of Collections related to the civil service reform pilot organizational design deliverable | 1.20 | 619.00 | 742.80 |
| Mira,Francisco Jose | FM | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) and M. Powell (EY) to discuss and review updated Request for Clarification letter to Preferred Proponent for additional budget | 0.60 | 749.00 | 449.40 |
| Mira,Francisco Jose | FM | New York, NY | 8/17/2021 | T3 - Long Term Projections | Review and edit draft Request for Clarifications regarding Preferred Proposer's budget | 1.60 | 749.00 | 1,198.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Initial review of outcome readout of US Treasury and Hacienda discussions on future and substitutes for Act 154 for Puerto Rico and future steps of evaluation | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare Act 138 -2019 assessment of fiscal impact and revisions to draft email transmitting finding to FOMB | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare Construction parameters for Act 60 slide identifying issues associated with Act 60 and needed areas of amendment | 0.20 | 843.00 | 168.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review Fiscal Note Act 387 FOMB request and terms of Act | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review Property Tax registry FOMB request for DOJ cooperation | 0.20 | 843.00 | 168.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review Trucking Survey launch issues associated with email list from Transportation Board, industry mail outs, email transmittal letters, and confidentiality | 1.20 | 843.00 | 1,011.60 |
| Neziroski,David | DN | New York, NY | 8/17/2021 | T3 - Fee Applications / Retention | Prepare exhibit E for May | 3.40 | 255.00 | 867.00 |
| Nichols,Carly | CN | Houston, TX | 8/17/2021 | T3 - Long Term Projections | Review presentation material on typical funded status / state-level DC plan data for use in response to questions of the Board | 2.20 | 682.00 | 1,500.40 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Begin calculating year-to-year and month-to-month CPI by expenditure category for inflation slide-deck charts using new data | 0.20 | 255.00 | 51.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Download June inflation data to create charts for inflation slide deck | 0.30 | 255.00 | 76.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to review updated Fiscal Plan to Budget process map | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan to Budget presentation for Oversight Board | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a meeting with B. Howard (Conway), S. Panagiotakis (EY), R. Tan (EY), J. Burr (EY), L. Klumper (FOMB), and M. Perez (FOMB) to discuss convention center proposed laws, Health Services Administration forecasted deficits, SRF projections and revenue management | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), S. Panagiotakis (EY) and McKinsey staff to discuss MOE calculation and post-certification decisions for purpose of updating fiscal plan | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with J. Chan (EY), S. Sarna (EY), R. Tan (EY) and S. Panagiotakis (EY) to discuss changes to the updated June 30 cash analysis. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), H. Rivera (FOMB), N. Irizarry (FOMB), A. Figeuroa (FOMB), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), V. Chemtob (EY), F. Yodice (EY) to discuss updates to the federal funds briefing presentation | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Powell,Marc | MP | Miami, FL | 8/17/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) and M. Powell (EY) to discuss and review updated Request for Clarification letter to Preferred Proponent for additional budget | 0.60 | 843.00 | 505.80 |
| Powell,Marc | MP | Miami, FL | 8/17/2021 | T3 - Long Term Projections | Prepare talking points for call with A. Cruz (FOMB); share with team | 0.70 | 843.00 | 590.10 |
| Powell,Marc | MP | Miami, FL | 8/17/2021 | T3 - Long Term Projections | Prepare talking points for team call; including briefing F. Mira on developments during his vacation | 2.90 | 843.00 | 2,444.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Prepare a deck that contains all relevant information included in the PROMESA Section 2011 Report on the Puerto Rico Retirement Systems for distribution | 1.60 | 422.00 | 675.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), M Rule (EY), C Good (EY) and N Pushka (EY) regarding PRDE FICA withholdings | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Review information presented in deck that includes how other public plans in the US have transferred risk to participants or changed to a Hybrid plan formula for comparison to the Commonwealth. | 2.80 | 422.00 | 1,181.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss responses received via email from account holders as of 8/17/2021 for the June 30, 2021 rollforward period. | 0.90 | 463.00 | 416.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Participate in meeting with FOMB and EY to discuss questions regarding the Cash Liquidity Report for June 30, 2021 balances. 'Attendees: Natalie Jaresko (FOMB), Jorge R. Mejia (FOMB), Ana Zapata (FOMB), Paola Castellanos (FOMB), German Ojeda (FOMB), Juan Santambrogio (EY) - (partial attendance), Adam Chepenik (EY) - (partial attendance), Jessica Ramirez (EY), Deborah Sanchez Pizarro (EY) | 0.70 | 463.00 | 324.10 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Prepare external version of supporting workbook for the 06/30/2021 cash balance presentation, as of 08/17/2021. | 0.90 | 463.00 | 416.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Prepare summary analysis related to Clawback account X857 as of 8/17/2021 to provide updated information from the account holder for the 06/30/2021 testing period. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Prepare summary analysis with reporting workbook as of 8/17/2021 to update information for use in budget analysis for the 06/30/2021 testing period. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis with newly obtained cash balances on 08/17/2021. | 1.30 | 463.00 | 601.90 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review Puerto Rico Trucking Operation Survey to for new consent form at the beginning of the questionnaire | 0.40 | 255.00 | 102.00 |
| Rule,Martin Daniel | MDR | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), M Rule (EY), C Good (EY) and N Pushka (EY) regarding PRDE FICA withholdings | 0.60 | 682.00 | 409.20 |
| Rule,Martin Daniel | MDR | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Review social security / Medicare compliance requirements including potential non compliance penalties | 0.90 | 682.00 | 613.80 |
| Salvatore,Kyle James | KJS | New York, NY | 8/17/2021 | T3 - Long Term Projections | Edit language of clarification letter to preferred bidder | 1.50 | 255.00 | 382.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/17/2021 | T3 - Long Term Projections | Edit questions to request of preferred bidder in clarification letter | 0.80 | 255.00 | 204.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/17/2021 | T3 - Long Term Projections | Amend clarification letter to preferred bidder | 1.10 | 255.00 | 280.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) and M. Powell (EY) to discuss and review updated Request for Clarification letter to Preferred Proponent for additional budget | 0.60 | 255.00 | 153.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss potential outreach to financial institutions regarding account statuses held at Citibank as of 08/17/2021 for the June 30, 2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Participate in meeting with FOMB and EY to discuss questions regarding the Cash Liquidity Report for June 30, 2021 balances. 'Attendees:  Natalie Jaresko (FOMB), Jorge R. Mejia (FOMB), Ana Zapata (FOMB), Paola Castellanos (FOMB), German Ojeda (FOMB), Juan Santambrogio (EY) - (partial attendance), Adam Chepenik (EY) - (partial attendance), Jessica Ramirez (EY), Deborah Sanchez Riveron (EY) | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Popular as of 8/17/2021 for 6/30/2021 testing period cash balances requests. | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Perform review over detail document analysis of 21 additional received bank account balances for the 06/30/2021 testing period as of 8/17/2021. | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items as of 8/17/2021 for 6/30/2021 testing period cash balances requests. | 2.60 | 255.00 | 663.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/17/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 8/17/2021 with cash balances for the 6/30/2021 testing period. | 1.80 | 255.00 | 459.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/17/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB Staff, J Santambrogio (EY), and A Chepenik (EY) to discuss B2A liquidity analysis reporting | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/17/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), H. Rivera (FOMB), N. Irizarry (FOMB), A. Figueroa (FOMB), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), V. Chentob (EY), F. Yodice (EY) to discuss updates to the federal funds briefing presentation | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/17/2021 | T3 - Plan of Adjustment | Participate in meeting with FOMB and EY to discuss questions regarding the Cash Liquidity Report for June 30, 2021 balances. 'Attendees:  Natalie Jaresko (FOMB), Jorge R. Mejia (FOMB), Ana Zapata (FOMB), Paola Castellanos (FOMB), German Ojeda (FOMB), Juan Santambrogio (EY) - (partial attendance), Adam Chepenik (EY) - (partial attendance), Jessica Ramirez (EY), Deborah Sanchez Riveron (EY) | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/17/2021 | T3 - Plan of Adjustment | Prepare presentation on Plan of Adjustment terms to be presented to the Government | 2.10 | 843.00 | 1,770.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR to attend client meetings at client request | 3.50 | 421.50 | 1,475.25 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to review updated Fiscal Plan to Budget process map | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan to Budget presentation for Oversight Board | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Long Term Projections | Participate in call with J. Chan (EY), S. Sarna (EY), R. Tan (EY) and S. Panagiotakis (EY) to discuss changes to the updated June 30 cash analysis. | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Plan of Adjustment | Provide comments to draft of response letter to AAFAF on proposed pension revisions | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Plan of Adjustment | Review draft of Plan of Adjustment overview deck for Legislature to identify text to be defined in glossary section | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 5.00 | 374.50 | 1,872.50 |
| Seth,Jay Ashish | JAS | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to review updated Fiscal Plan to Budget process map | 0.60 | 463.00 | 277.80 |
| Seth,Jay Ashish | JAS | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan to Budget presentation for Oversight Board | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY) and S LeBlanc (EY) to discuss the updated Fiscal Plan model and projecting future year budgets. | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY), S LeBlanc (EY), and S Hurtado (EY) to discuss the updated Fiscal Plan model projections. | 0.80 | 463.00 | 370.40 |
| Soutendijk,Tyler | ST | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare expansion of state benchmarking analysis into more corporate and individual tax indicators | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Prepare research brief on pending infrastructure bill impact for Puerto Rico and airline industry forecast of demand | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review approach to expansion of state benchmarking analysis into more corporate and individual tax indicators | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Review methodology for real-time indicator and non-real time indicator Monthly Economic Update PPT | 2.10 | 255.00 | 535.50 |
| Syndergaard,Brett | BS | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Research crop insurance and its affect on lost wages for wage subsidy fiscal note | 1.20 | 255.00 | 306.00 |
| Tague,Robert | RT | Chicago, IL | 8/17/2021 | T3 - Long Term Projections | Participate in FOMB working session to update municipal federal fund summary and update briefing slides for Executive Director. EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 0.50 | 843.00 | 421.50 |
| Tague,Robert | RT | Chicago, IL | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tan,Riyandi | RT | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), O. Cheema (EY), S. Hurtado (EY) and J. Seth (EY) to review updated Fiscal Plan to Budget process map | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), R Tan (EY), S. LeBlanc (EY), S. Hurtado (EY) and J. Seth (EY) to discuss Fiscal Plan to Budget presentation for Oversight Board | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in a meeting with B. Howard (Conway), S. Panagiotakis (EY), R. Tan (EY), J. Burr (EY), L. Klumper (FOMB), and M. Perez (FOMB) to discuss convention center proposed laws, Health Services Administration forecasted deficits, SRF projections and revenue management. | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Tan,Riyandi | RT | New York, NY | 8/17/2021 | T3 - Long Term Projections | Participate in call with J. Chan (EY), S. Sarna (EY), R. Tan (EY) and S. Panagiotakis (EY) to discuss changes to the updated June 30 cash analysis. | 0.30 | 619.00 | 185.70 |
| Tan,Riyandi | RT | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Tan,Riyandi | RT | New York, NY | 8/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/17/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 8/17/2021 | 2.10 | 619.00 | 1,299.90 |
| Winoker,Jared | JW | McLean, VA | 8/17/2021 | T3 - Long Term Projections | Participate in meeting to update the project management and organizational design workstream status reports to include key activities, risks, dependencies, and work products due dates related to the civil service reform pilot project. EY Participants: J. Merchan (EY), N. Cabezas (EY) and J. Winoker (EY) | 0.90 | 463.00 | 416.70 |
| Yodice,Frank | FY | Hoboken, NJ | 8/17/2021 | T3 - Long Term Projections | Participate in a call with E. Heath (EY) and F. Yodice (EY) to confirm changes to the COVID section of the federal funds briefing presentation | 0.50 | 463.00 | 231.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yodice,Frank | FY | Hoboken, NJ | 8/17/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to continue discussion on comments and updates to the COVID section of the federal funds Briefing presentation | 0.10 | 463.00 | 46.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/17/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) to discuss comments and updates to the COVID section of the federal funds Briefing presentation | 0.40 | 463.00 | 185.20 |
| Yodice,Frank | FY | Hoboken, NJ | 8/17/2021 | T3 - Long Term Projections | Participate in call with H. Rivera (FOMB) and Y Frank (EY) to discuss timeline and status of briefing presentation | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/17/2021 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), G. Maldonado (FOMB), H. Rivera (FOMB), N. Irizarry (FOMB), A. Figeuroa (FOMB), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), V. Chemtob (EY), F. Yodice (EY) to discuss updates to the federal funds briefing presentation | 0.50 | 463.00 | 231.50 |
| Yodice,Frank | FY | Hoboken, NJ | 8/17/2021 | T3 - Long Term Projections | Update "Overview" slide in the briefing presentation to better focus on relevant COVID related news and information | 0.70 | 463.00 | 324.10 |
| Yodice,Frank | FY | Hoboken, NJ | 8/17/2021 | T3 - Long Term Projections | Update briefing presentation with data and chart on total federal funds in PR's Commonwealth and Total Central Government Spending | 0.60 | 463.00 | 277.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/17/2021 | T3 - Long Term Projections | Update the ARP FRF allocation breakdown to reflect additional estimated funds expected to be directed to states | 0.30 | 463.00 | 138.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Amend forecast of car sales as independent variables in econometric models for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Amend forecast of GNP as independent variables in econometric models for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Amend forecast of Google trends data about car loans as independent variables in econometric models for Commonwealth revenue forecast | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/17/2021 | T3 - Long Term Projections | Amend forecast of the number of passengers flying to Puerto Rico as independent variables in econometric models for Commonwealth revenue forecast | 1.30 | 463.00 | 601.90 |
| Zipfel,Nathan | NZ | New York, NY | 8/17/2021 | T3 - Long Term Projections | Call with N Zipfel (EY) A Christian (EY) regarding draft deliverable for IIJA analysis, discussion of presentation format and conclusions | 0.50 | 255.00 | 127.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/17/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Division J; Title III | 3.00 | 255.00 | 765.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/17/2021 | T3 - Long Term Projections | Draft PR IIJA Summary deck; Input estimated PR allotment amounts | 3.90 | 255.00 | 994.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/17/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 50106-50115 | 3.80 | 255.00 | 969.00 |
| Barati Stec,Izabella | IS | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Compare PS 387 to other legislation giving preferential tax treatments to families | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Compare the different versions of the text of AO 2021-25, regarding if it were to be temporary or permanent | 0.30 | 619.00 | 185.70 |
| Barati Stec,Izabella | IS | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Edit the fiscal note on PS 387 (adopting parents, responding to comments) | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Formulate list of question, data request regarding costs per child in state care | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Formulate response to FOMS on PS 387 (adopting families tax deductions) | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Search for data on per child cost in foster family care | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/18/2021 | T3 - Long Term Projections | Prepare feedback on the letter from VLT industry participants regarding the implementation of Act 257-2018 amending Act 11-1933 | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/18/2021 | T3 - Long Term Projections | Prepare summary of Act 257-2018 implementation of the VLT taxation | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/18/2021 | T3 - Long Term Projections | Prepare summary of LUMA meeting agenda to be discussed with FOMB | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 619.00 | 990.40 |
| Cabezas,Natalie | NC | McLean, VA | 8/18/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz. EY Participants: N. Cabezas (EY), J. Merchan (EY) and J. Winoker (EY) | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 8/18/2021 | T3 - Long Term Projections | Participate in meeting to review and update change management plan deliverable to support the Civil Service Reform Pilot project. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) and N. Cabezas (EY). | 0.50 | 619.00 | 309.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Cabezas,Natalie | NC | McLean, VA | 8/18/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management plan / strategy deliverable to support the Civil Service Reform Pilot project. FOMB Participant: Arnaldo Cruz. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY). | 1.10 | 619.00 | 680.90 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss status of procurement, memo of Preferred Bidder and Request for Clarifications letter to preferred bidder | 0.40 | 463.00 | 185.20 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/18/2021 | T3 - Long Term Projections | Review and finalize Request for clarifications as per call with FOMB | 0.60 | 463.00 | 277.80 |
| Chan,Jonathan | JC | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Mairena (EY), J. Chan (EY), and J. Ramirez (EY) to discuss appropriate tags for documents to ensure accurate testing of accounts. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Review the support workbook for Exhibit L, supporting the Cash Debtors section of the Disclosure Statement to the Plan of Adjustment, as of 08/18/2021. | 0.90 | 619.00 | 557.10 |
| Chawla,Sonia | SC | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform quality review over analysis of historical restriction classifications with information updated for the 06/30/2021 reporting period. | 0.90 | 619.00 | 557.10 |
| Chawla,Sonia | SC | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform quality review over detail list of accounts for POA entities with balances and restriction information as of 08/18/2021 for the 06/30/2021 reporting period. | 1.60 | 619.00 | 990.40 |
| Cheema,Mohammad | MC | New York, NY | 8/18/2021 | T3 - Long Term Projections | Review Correction of budget amounts as part of improvements to the Fiscal Plan model. | 4.00 | 619.00 | 2,476.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 905.00 | 633.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Gelfond,Hilary | HG | Boston, MA | 8/18/2021 | T3 - Long Term Projections | Finalize baseline for PR federal funds tracker in order to begin to analyze change in funding due to COVID | 2.60 | 463.00 | 1,203.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/18/2021 | T3 - Long Term Projections | Prepare draft presentation on potential strategy for amending Act 60 to present to FOMB and DDEC | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/18/2021 | T3 - Long Term Projections | Review final EITC bill and compare to original iteration | 0.70 | 463.00 | 324.10 |
| Gelfond,Hilary | HG | Boston, MA | 8/18/2021 | T3 - Long Term Projections | Review sorting of PR agencies in federal funds tracker | 2.70 | 463.00 | 1,250.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review comments on maximum amount of funds distributed for the wage subsidy program fiscal note | 1.60 | 463.00 | 740.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Update Wage Subsidy Program fiscal note section on the program cap | 0.70 | 463.00 | 324.10 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in meeting to review and update change management plan deliverable to support the Civil Service Reform Pilot project. FOMB participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) and N. Cabezas (EY). | 0.50 | 749.00 | 374.50 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management plan / strategy deliverable to support the Civil Service Reform Pilot project. FOMB Participant: Arnaldo Cruz. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY) | 1.10 | 749.00 | 823.90 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Long Term Projections | Participate in call with C. Good (EY), S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss pension freeze impact | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss additional changes to replacement ratio analysis to better model the Social Security benefits for participants | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss additional data needed to be requested for completing talking points, and updates associated to replacement ratios | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), and N Pushka (EY) to discuss discovery related to Act 7 litigation | 0.80 | 540.00 | 432.00 |

Exhibit D (Interim Final)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), C Ortiz (FOMB), M Lopez (FOMB) and H Rivera Morales (FOMB) to discuss economic talking points regarding poverty implications | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Long Term Projections | Review request for production of documents related to Act 7 litigation to assess scope of request | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Long Term Projections | Review split between different ERS benefit groups of average benefits separated between traditional and hybrid accounts as part of supplemental detail in pension talking points | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/18/2021 | T3 - Long Term Projections | Review JRS benefits to separate out averages based on split around 2014 hire date in supplemental detail for pension talking points | 0.50 | 540.00 | 270.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Provide amended language for Department of agriculture wage subsidy administrative order | 2.90 | 619.00 | 1,795.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Provide comments to staff on inflation slide for monthly economic update | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Provide guidance on development of slide deck summarizing deficiencies in Act 60 | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review comments and edits to department of agriculture wage subsidy administrative order | 0.90 | 619.00 | 557.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review slide on Act 60 deficiencies | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review trucking survey reminder email | 0.30 | 619.00 | 185.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review updated charts for unemployment monthly economic update | 1.60 | 619.00 | 990.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Draft table of key labor market indicators for inclusion in revised Monthly Economic Update slide. | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Manually replace all names of sub agencies with the name of the Puerto Rico parent agency in the federal funds baseline workbook | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare indicator flags for main agency, sub agency, UPR, and other state sponsored university in the federal funds baseline workbook | 2.60 | 463.00 | 1,203.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Validate calculations in each tab of the federal funds baseline workbook | 2.70 | 463.00 | 1,250.10 |
| Levy,Sheva R | SL | Cleveland, OH | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss additional changes to replacement ratio analysis to better model the Social Security benefits for participants | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss additional data needed to be requested for completing talking points, and updates associated to replacement ratios | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), and N Pushka (EY) to discuss discovery related to Act 7 litigation | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), C Ortiz (FOMB), M Lopez (FOMB) and H Rivera Morales (FOMB) to discuss economic talking points regarding poverty implications | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/18/2021 | T3 - Long Term Projections | Review deck summarizing public data on public pension risk sharing design changes | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/18/2021 | T3 - Long Term Projections | Review supporting documentation related to pension cuts for FOMB economist | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/18/2021 | T3 - Long Term Projections | Review talking points related to history of Puerto Rico pension reform to show impact on current retirees | 2.30 | 750.00 | 1,725.00 |
| Mairena,Daisy | DM | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 52 through 53 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Analyze work steps performed to associate documents with accounts to assess procedural updates to be made as of 08/18/2021 to test account balances for the 06/30/2021 reporting period. | 1.70 | 255.00 | 433.50 |
| Mairena,Daisy | DM | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Mairena (EY), J. Chan (EY), and J. Ramirez (EY) to discuss appropriate tags for documents to ensure accurate testing of accounts. | 0.30 | 255.00 | 76.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Merchan,Janeth K | JKM | Stamford, CT | 8/18/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz. EY Participants: N. Cabezas (EY), J. Merchan (EY) and J. Winoker (EY) | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/18/2021 | T3 - Long Term Projections | Participate in meeting to review and update change management plan deliverable to support the Civil Service Reform Pilot project. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) and N. Cabezas (EY). | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/18/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management plan / strategy deliverable to support the Civil Service Reform Pilot project. FOMB Participant: Arnaldo Cruz. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY). | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/18/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the compensation benchmarking approach in preparation for meeting with OATRH regarding the classification and compensation plan development methodology related to the compensation benchmarking deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz, Emmanuelle Alemar Sanchez, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY) and J. Winoker (EY). | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/18/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda IT Department Auxiliary Secretary regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of IT Department within Department of Hacienda. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/18/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda IT Department Deputy Auxiliary Secretary regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of IT Department within Department of Hacienda. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/18/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda IT Department Office of Customer Service regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Office of Customer Service within Department of Hacienda. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/18/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda IT Department Office of IT Security regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Office of IT Security within Department of Hacienda. | 0.90 | 619.00 | 557.10 |
| Mira,Francisco Jose | FM | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss status of procurement, memo of Preferred Bidder and Request for Clarifications letter to preferred bidder | 0.40 | 749.00 | 299.60 |
| Mira,Francisco Jose | FM | New York, NY | 8/18/2021 | T3 - Long Term Projections | Review and edit updated Request for Clarifications as per internal discussion for Preferred Bidder | 1.90 | 749.00 | 1,423.10 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the compensation benchmarking approach in preparation for meeting with OATRH regarding the classification and compensation plan development methodology related to the compensation benchmarking deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz, Emmanuelle Alemar Sanchez, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY) and J. Winoker (EY). | 0.50 | 749.00 | 374.50 |
| Morris,Michael Thomas | MTM | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 422.00 | 886.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare Agricultural Wage Subsidy definition of needed provisions in regulations regarding subsidy aggregate cap adherence and temporary vs permanent and incorporation into Act 60 | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review Act 60 amendments slide deck identifying scope of required alterations in incentives law to render it compatible with preferred practices and consistent with previous letters evaluating implications of the act | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review Agricultural wage subsidy final content of fiscal note and amend implications of administrative adherence to appropriations caps and vehicle for rendering AO consistent with fiscal plan and need for assurances that this adherence is maintained | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review Fiscal Note Act 387 increased tax exemption to children adopted from state custody and legislation | 2.10 | 843.00 | 1,770.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | DM | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review Fiscal Note Act 387 revised version of note and revenue loss estimates for technical and conceptual accuracy with requirement that text and analysis be revised to also consider offsetting expenditure side effects and changes in adoption rates | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review FOMB Data Property Registry data sharing request to prepare comment on FOMB letter to DOJ and insertion of expansion to PRPB and Vivienda GIS efforts funded by CDBG-DR funds | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review Revenue Data request fulfillment form Hacienda transferred execution files | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review State Comparison Tool beta version to identify areas of extensions, correction of display errors | 1.60 | 843.00 | 1,348.80 |
| Neziroski,David | DN | New York, NY | 8/18/2021 | T3 - Fee Applications / Retention | Continue to prepare the May exhibit E | 3.70 | 255.00 | 943.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Finish calculating year-to-year and month-to-month CPI by expenditure category for inflation slide-deck charts using new data | 0.60 | 255.00 | 153.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare updated charts to inflation slide-deck | 0.40 | 255.00 | 102.00 |
| Panagiotakis,Sofia | SP | New York, NY | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in call with C. Good (EY), S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss pension freeze impact. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/18/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), and N Pushka (EY) to discuss discovery related to Act 7 litigation | 0.80 | 422.00 | 337.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Mairena (EY), J. Chan (EY), and J. Ramirez (EY) to discuss appropriate tags for documents to ensure accurate testing of accounts. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Participate in working session with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to reporting workbook for June 30, 2021 balances for information received as of 8/18/2021. | 1.40 | 463.00 | 648.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for Department of Justice to follow up on bank account information as of 08/18/2021 for 06/30/2021 testing period cash balances requests. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Prepare summary analysis of requests for General Services Administration to follow up on bank account information as of 08/18/2021 for 06/30/2021 testing period cash balances requests. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis on 08/18/2021. | 1.30 | 463.00 | 601.90 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare reminder email for Puerto Rico Trucking Operation Survey to be sent to respondents yet to complete the survey | 0.80 | 255.00 | 204.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss status of procurement, memo of Preferred Bidder and Request for Clarifications letter to preferred bidder | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Participate in working session with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to reporting workbook for June 30, 2021 balances for information received as of 8/18/2021. | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 and as of 12/31/2019 in preparation for June 30, 2021 cash balance report. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 and as of 12/31/2020 in preparation for June 30, 2021 cash balance report. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 and as of 3/31/2020 in preparation for June 30, 2021 cash balance report. | 0.60 | 255.00 | 153.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 and as of 6/30/2019 in preparation for June 30, 2021 cash balance report. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 and as of 6/30/2020 in preparation for June 30, 2021 cash balance report. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 and as of 9/30/2019 in preparation for June 30, 2021 cash balance report. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Perform analysis of restriction categories for inventory of accounts as of 6/30/2021 and as of 9/30/2020 in preparation for June 30, 2021 cash balance report. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 8/17/2021 with account statuses for the 6/30/2021 testing period. | 1.60 | 255.00 | 408.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/18/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 8/17/2021 with restrictions designations for the 6/30/2021 testing period. | 1.80 | 255.00 | 459.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/18/2021 | T3 - Plan of Adjustment | Make changes to draft presentation on Plan of Adjustment to be presented to legislative leaders and Governor | 2.80 | 843.00 | 2,360.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/18/2021 | T3 - Plan of Adjustment | Participate in meeting with N Jaresko (FOMB) to discuss Plan of Adjustment presentation. EY Participant: J Santambrogio (EY) | 2.20 | 843.00 | 1,854.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/18/2021 | T3 - Plan of Adjustment | Incorporate revisions to pension related slides in Plan of Adjustment overview deck for Legislature | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/18/2021 | T3 - Long Term Projections | Participate in call with C. Good (EY), S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss pension freeze impact. | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Soutendijk,Tyler | ST | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Amend SAS construction of hospitality independent variable forecast in Revenue Forecasting Model | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare regression forecasting model adjustments to independent variable forecasts in Revenue Forecasting workstream | 1.60 | 255.00 | 408.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Review sourcing of all Master Database indicator data for Real Time Indicator Dashboard | 1.40 | 255.00 | 357.00 |
| Tague,Robert | RT | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | RT | New York, NY | 8/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in call with C. Good (EY), S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss pension freeze impact | 0.30 | 619.00 | 185.70 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in meeting to review and update change management plan deliverable to support the Civil Service Reform Pilot project. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) and N. Cabezas (EY). | 0.50 | 843.00 | 421.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management plan / strategy deliverable to support the Civil Service Reform Pilot project. FOMB Participant: Arnaldo Cruz. EY participants: R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY). | 1.10 | 843.00 | 927.30 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/18/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the compensation benchmarking approach in preparation for meeting with OATRH regarding the classification and compensation plan development methodology related to the compensation benchmarking deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz, Emmanuelle Alemar Sanchez, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY) and J. Winoker (EY). | 0.50 | 843.00 | 421.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/18/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 8/18/2021 | 1.70 | 619.00 | 1,052.30 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/18/2021 | T3 - Plan of Adjustment | Perform updates to Relativity review platform as of 8/18/2021 to allow appropriate level of access to FOMB legal team reviewers for 6/30/2021 cash balance reporting. | 1.90 | 619.00 | 1,176.10 |
| Winoker,Jared | JW | McLean, VA | 8/18/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz. EY Participants: N. Cabezas (EY), J. Merchan (EY) and J. Winoker (EY). | 0.90 | 463.00 | 416.70 |
| Winoker,Jared | JW | McLean, VA | 8/18/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the compensation benchmarking approach in preparation for meeting with OATRH regarding the classification and compensation plan development methodology related to the compensation benchmarking deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz, Emmanuelle Alemar Sanchez, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY) and J. Winoker (EY). | 0.50 | 463.00 | 231.50 |
| Winoker,Jared | JW | McLean, VA | 8/18/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel time from Washington, DC to San Juan, PR to participate and facilitate in an interview with the Puerto Rico Department of Hacienda Office of Economics and Financial Matters functional leader. | 6.00 | 231.50 | 1,389.00 |
| Yodice,Frank | FY | Hoboken, NJ | 8/18/2021 | T3 - Long Term Projections | Update most recent version of briefing presentation with new slides containing information on total COVID and disaster relief funding status | 1.30 | 463.00 | 601.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare initial data about the number of children adoptions for PS397 fiscal note | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare initial income data about families who adopted children for PS397 fiscal note | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare initial research about regulations proposed for PS397 fiscal note | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/18/2021 | T3 - Long Term Projections | Prepare preliminary tax calculation based on the income of families who adopted children for PS397 fiscal note | 1.30 | 463.00 | 601.90 |
| Zipfel,Nathan | NZ | New York, NY | 8/18/2021 | T3 - Long Term Projections | Catalogue and research energy, water, and grant programs within the IIJA - Division J: Title VIII | 2.70 | 255.00 | 688.50 |
| Almbaid,Nahla | NA | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review new data from USDOL report | 1.20 | 255.00 | 306.00 |
| Barati Stec,Izabella | IS | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Amend the fiscal note on Agricultural Wage Subsidies to be sent to FOMB | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Compare HB895 to Act 47 (on expanding the list of medical professions) to define the difference and fiscal effects of HB 895 | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare initial review of HB 895 (expanding the list of medical professions eligible for tax deductions) | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Revise additional Monthly Economic Update slides on unemployment | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the 2018 general fund short fall to support explanations to audit questions | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Long Term Projections | Prepare analysis of the difference sources of budget to actuals for FY18 to compare the implied explanation for the fiscal year underspend | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Long Term Projections | Prepare analysis on changes in budget spending from FY17 to FY22 to support response to FOMB regarding pension affordability | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Long Term Projections | Prepare edits to the 2018 CAFR review for Natalie Jaresko to provide more clarity on the underspend reported | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Long Term Projections | Prepare response regarding rum cover over questions to support forecasting in the fiscal plan | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Long Term Projections | Review FOMB Scope of Work (SoW) related to the implementation of financial reforms to be implemented prior to the Oversight Board's exit | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Cabezas,Natalie | NC | McLean, VA | 8/19/2021 | T3 - Long Term Projections | Participate in working session meeting to review the civil service reform Master Project Plan to include workstream-specific goals, key activities, dates, milestones, implementation due dates for seven project workstreams related to the civil service reform pilot project. EY Participants: J. Merchan (EY), N. Cabezas (EY) and J. Winoker (EY). | 2.10 | 619.00 | 1,299.90 |
| Castelli,Michael | MC | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare the Puerto Rico Trucking Operation Provider's survey for launch | 0.80 | 463.00 | 370.40 |
| Castelli,Michael | MC | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review Puerto Rico Trucking Operation Provider's survey for launch | 0.20 | 463.00 | 92.60 |
| Chan,Jonathan | JC | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY – partial attendance), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L as of 8/19/2021 for the June 30, 2021 reporting period. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Perform additional review over reconciliation of population of accounts with AAFAF cash inventory to determine whether additional follow up is required as of 8/19/2021. | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | JC | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Perform additional review over report for the 06/30/2021 reporting period as of 8/19/2021. | 1.60 | 619.00 | 990.40 |
| Chan,Jonathan | JC | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Perform additional review over waterfall analysis of support workbook for the 06/30/2021 rollforward period as of 08/19/2021. | 1.30 | 619.00 | 804.70 |
| Chan,Jonathan | JC | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Prepare data export from Relativity platform as of 8/19/2021 for analysis for the June 30, 2021, rollforward period. | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | JC | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Prepare detailed parameters required to produce list of supporting documents for 06/30/2021 cash balance update as of 8/19/2021. | 1.20 | 619.00 | 742.80 |
| Chawla,Sonia | SC | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Perform quality review over the updates to the detail list of accounts for POA entities with balances and restriction information as of 08/19/2021 for the 06/30/2021 reporting period. | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Prepare communication to the Retirement Board with 06/30/2021 cash detail requests. | 0.30 | 619.00 | 185.70 |
| Cheema,Mohammad | MC | New York, NY | 8/19/2021 | T3 - Long Term Projections | Analyze ways to improve Correction of budget amounts for a revised version Fiscal Plan model. | 3.30 | 619.00 | 2,042.70 |
| Cheema,Mohammad | MC | New York, NY | 8/19/2021 | T3 - Long Term Projections | Review Third party Paygo costs as part of improvements to the Fiscal Plan model. | 2.70 | 619.00 | 1,671.30 |
| Chemtob,Victor | VC | New York, NY | 8/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), V. Chemtob (EY), S. Panagiotakis (EY), F. Yodice (EY), to finalize federal funds Briefing slides | 0.60 | 749.00 | 449.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), F. Yodice (EY) to discuss edits and updates to the federal funds Briefing slides | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), V. Chemtob (EY), S. Panagiotakis (EY), F. Yodice (EY), to finalize federal funds Briefing slides | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Participate in call with FOMB and White House Domestic Policy Council staff regarding federal funds for Puerto Rico. EY participants: A. Chepenik (EY) and E. Heath (EY). | 1.00 | 905.00 | 905.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/19/2021 | T3 - Long Term Projections | Participate in a call to discuss amending Act 60 summary slide deck with S. Dubinsky (EY) , A. Kebhaj (EY) and H. Gelfond (EY) | 0.40 | 619.00 | 247.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/19/2021 | T3 - Long Term Projections | Participate in a call to discuss amending Act 60 summary slide deck with S. Dubinsky (EY) , A. Kebhaj (EY) and H. Gelfond (EY) | 0.40 | 463.00 | 185.20 |
| Gelfond,Hilary | HG | Boston, MA | 8/19/2021 | T3 - Long Term Projections | Prepare COVID-19 data to federal funds tracker baseline | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/19/2021 | T3 - Long Term Projections | Review federal spending not included in PR transfer baseline to ensure none were omitted incorrectly | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/19/2021 | T3 - Long Term Projections | Review FOMB letter to AAFAF on Act 142 to ensure it accurately reflects concerns with the bill | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/19/2021 | T3 - Long Term Projections | Review presentation on issues with Act 60 and items to change | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/19/2021 | T3 - Long Term Projections | Summarize revisions in final EITC relative to substitute and original bills | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Amend tables in the Wage Subsidy Program fiscal note | 0.60 | 463.00 | 277.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Final review of Wage Subsidy Program fiscal note for language and consistent terminology | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare final edits in Wage Subsidy Program fiscal note for content | 1.30 | 463.00 | 601.90 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review 2009 legislation for regulation of the production based vs hourly basis based programs | 1.40 | 463.00 | 648.20 |
| Good JR,Clark E | CG | Dallas, TX | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/19/2021 | T3 - Long Term Projections | Review pension talking points document edits associated to team review of budget related data | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/19/2021 | T3 - Long Term Projections | Review 2020 funded ratio calculation methodology for the state analysis as a comparator to PR funding levels | 1.20 | 255.00 | 306.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/19/2021 | T3 - Long Term Projections | Review updates to funded ratio calculations to ensure updates are made consistently | 1.30 | 255.00 | 331.50 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/19/2021 | T3 - Long Term Projections | Revise the presentation maps to provide more clarity on results for reader to be able to clearly identify states highlighted in the analysis | 0.50 | 255.00 | 127.50 |
| Heath,Emma | EH | Chicago, IL | 8/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), F. Yodice (EY) to discuss edits and updates to the federal funds Briefing slides | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), V. Chentob (EY), S. Panagiotakis (EY), F. Yodice (EY), to finalize federal funds Briefing slides | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 8/19/2021 | T3 - Long Term Projections | Participate in call with FOMB and White House Domestic Policy Council staff regarding federal funds for Puerto Rico. EY participants: A. Chepenik (EY) and E. Heath (EY). | 1.00 | 749.00 | 749.00 |
| Heath,Emma | EH | Chicago, IL | 8/19/2021 | T3 - Long Term Projections | Review and update federal funds briefing slides on COVID relief funds to PR | 0.90 | 749.00 | 674.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Address comments on department of agriculture wage subsidy administrative order and update suggested text | 2.10 | 619.00 | 1,299.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Address comments on inflation slide | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Participate in a call to discuss amending Act 60 summary slide deck with S. Dubinsky (EY) , A. Kebhaj (EY) and H. Gelfond (EY) | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review Act 22 analysis and provide comments | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review email list for truckers to send trucking survey to providers | 1.30 | 619.00 | 804.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review progress on trucking survey and provide guidance to monitor progress | 0.60 | 619.00 | 371.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Assign federal funds allocated to Puerto Rico to each individual COVID-19 relief bill | 2.70 | 463.00 | 1,250.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Revise Act 22 analysis into stand alone document and update information on wages to use OESW to estimate wages of Act 22 decree holders | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Revise monthly economic update slide to include sub-sector employment changes since June of 2019. | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Update Biden stimulus workbook with the latest release in unemployment claims from USDOL | 1.30 | 463.00 | 601.90 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare state tax revenue table with tax type breakdown for Representative Tax System (RTS) analysis on Puerto Rico | 2.10 | 255.00 | 535.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare the inflation slide in Monthly Economic Update to FOMB with the latest Consumer Price Index data | 1.60 | 255.00 | 408.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Levy,Sheva R | SL | Cleveland, OH | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 750.00 | 1,275.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 750.00 | 1,725.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Mackie,James | JM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Participate n Gaming Commission video conferences on needed adjustments to Fantasy and Sports betting regulations. Participate with Gamming Commission staff and FOMB, participants include V. Maldonado (FOMB), A. Ramirez (FOMB), D. Mullins (EY), J. Mackie (EY) | 0.70 | 843.00 | 590.10 |
| Mackie,James | JM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare materials for call on gaming regulations in Puerto Rico | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review analysis of PS 387 - tax  exclusion for adopted children | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review and edit Monthly Economic Update slide on inflation in Puerto Rico | 0.90 | 843.00 | 758.70 |
| Mairena,Daisy | DM | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Review Government Development Bank For Puerto Rico account ending in X999 to determine appropriate account status for 06/30/21 reporting purposes as of 08/19/2021 | 0.20 | 255.00 | 51.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/19/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and the Puerto Rico Office of Administration and Transformation of Human Resources (OATRH) to review the tactical approach to develop OATRH's compensation and classification plan related to the compensation benchmarking deliverable for the civil service reform pilot project. FOMB participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY participant: J. Merchan (EY). OATRH participants: Zelma Perez Perez and Diana Herrera | 2.40 | 619.00 | 1,485.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/19/2021 | T3 - Long Term Projections | Participate in meeting to review the Department of Hacienda IT Department current state interview schedule, questions and facilitation plan related to the organizational design recommendations deliverables for the civil service reform pilot project. EY Participants: Francisco Rodriguez (EY) and J. Merchan (EY) | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/19/2021 | T3 - Long Term Projections | Participate in working session meeting to review the civil service reform Master Project Plan to include workstream-specific goals, key activities, dates, milestones, implementation due dates for seven project workstreams related to the civil service reform pilot project. EY Participants:  J. Merchan (EY) and J. Merchan (EY) and J. Winoker (EY) | 2.10 | 619.00 | 1,299.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/19/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda IT Department Division of Network and Technical Support leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Division of Network and Technical Support within Department of Hacienda | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/19/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda IT Department Division of Operations and IT Controls leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Division of Operations and IT Controls within Department of Hacienda | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/19/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Department of Hacienda IT Department Office of Project Development leader regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Office of Project Development within Department of Hacienda | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/19/2021 | T3 - Long Term Projections | Prepare interview guide for interview meeting with Puerto Rico Office of Management and Budget Office of Fiscal Compliance regarding current state organizational structure, processes, technology landscape, training needs, employee experience and challenges of the Office of Fiscal Compliance within Department of Hacienda | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/19/2021 | T3 - Long Term Projections | Update Focus Group Presentation for interview with the Department of Hacienda Department of IT division and office functional leaders as part of the current state organizational report deliverable for the civil service reform pilot project. | 1.30 | 619.00 | 804.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare Act 387 fiscal note estimate of the expenditure side effects and refining text content and data requirements of note | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Participate n Gaming Commission video conferences on needed adjustments to Fantasy and Sports betting regulations. Participate with Gamming Commission staff and FOMB, participants include V. Maldonado (FOMB), A. Ramirez (FOMB), D. Mullins (EY), J. Mackie (EY) | 0.70 | 843.00 | 590.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | DM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review Act 142 and concurrence with 205 letter to AAFAF and Governor and package (including declaration) for Natalie identifying issues | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review Act 60 Legislative Amendment agenda slide deck | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review Agricultural farm subsidies and amend text of language of administrative order to incorporate assurances of integrity, limitations on subsidies, clarification of mix farming operations, enforcement of annual appropriation cap, and establishment of apportionment and allotment allocation mechanisms | 2.90 | 843.00 | 2,444.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review Gaming commission regulations essential issues to be resolved and mechanics of their resolution regarding material internal controls, staff vetting, reporting aligned for discussion with Gaming Commission | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review of trends in Puerto Rico inflation in comparison to the US mainland and incorporation into Monthly Economic Update | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review Trucking survey respondent email list of comprehensiveness and staging for distribution of survey | 0.80 | 843.00 | 674.40 |
| Neziroski,David | DN | New York, NY | 8/19/2021 | T3 - Fee Applications / Retention | Prepare exhibit B for May | 1.90 | 255.00 | 484.50 |
| Nichols,Carly | CN | Houston, TX | 8/19/2021 | T3 - Long Term Projections | Update presentation material on typical funded status to add state labels and combine slides per feedback | 0.30 | 682.00 | 204.60 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare updated charts to inflation slide-deck | 0.30 | 255.00 | 76.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Update inflation charts based on feedback | 0.70 | 255.00 | 178.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), V. Chemtob (EY), S. Panagiotakis (EY), F. Yodice (EY), to finalize federal funds Briefing slides | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/19/2021 | T3 - Long Term Projections | Review the WH federal funds slides. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/19/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | 374.50 | 1,498.00 |
| Rai,Aman | AR | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Edit Monthly Economic Update employment situation slide to incorporate comments | 0.80 | 463.00 | 370.40 |
| Rai,Aman | AR | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Update Monthly Economic Update employment situation slide with most recent data | 2.30 | 463.00 | 1,064.90 |
| Ramírez,Jessica I. | JIR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY – partial attendance), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L as of 8/19/2021 for the June 30, 2021 reporting period. | 0.30 | 463.00 | 138.90 |
| Ramírez,Jessica I. | JIR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Prepare external version of supporting workbook for the 06/30/2021 cash balance presentation to share with counsel, as of 08/19/2021. | 1.10 | 463.00 | 509.30 |
| Ramírez,Jessica I. | JIR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Prepare transmittal email to Counsel to provide an update related to the 6/30/2021 testing period. | 0.60 | 463.00 | 277.80 |
| Ramírez,Jessica I. | JIR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Update reporting workbook on 08/19/2021 with new restrictions designations for the 06/30/2021 testing period. | 2.10 | 463.00 | 972.30 |
| Ramírez,Jessica I. | JIR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 testing period draft presentation for the Board on 08/19/2021. | 1.90 | 463.00 | 879.70 |
| Rodriguez,Francisco | FR | McLean, VA | 8/19/2021 | T3 - Long Term Projections | Participate in meeting to review the Department of Hacienda IT Department current state interview schedule, questions and facilitation plan related to the organizational design recommendations deliverables for the civil service reform pilot project. EY Participants: Francisco Rodriguez (EY) and J. Merchan (EY) | 0.60 | 749.00 | 449.40 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare audience list for Puerto Rico Trucking Operation Survey to be sent to trucking services providers | 2.90 | 255.00 | 739.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review audience list for Puerto Rico Trucking Operation Survey to be sent to trucking services providers | 0.20 | 255.00 | 51.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY – partial attendance), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L as of 8/19/2021 for the June 30, 2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS Commonwealth accounts' cash balances against the 12/31/2020 cash balances reporting workbook analysis, as of 8/19/2021. | 0.90 | 255.00 | 229.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS Commonwealth accounts' cash balances against the 3/31/2021 cash balances reporting workbook analysis, as of 8/19/2021. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS Commonwealth accounts' cash balances against the 6/30/2021 cash balances reporting workbook analysis, as of 8/19/2021. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS ERS accounts' cash balances against the 12/31/2020 cash balances reporting workbook analysis, as of 8/19/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS ERS accounts' cash balances against the 3/31/2021 cash balances reporting workbook analysis, as of 8/19/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS ERS accounts' cash balances against the 6/30/2021 cash balances reporting workbook analysis, as of 8/19/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS PBA accounts' cash balances against the 12/31/2020 cash balances reporting workbook analysis, as of 8/19/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS PBA accounts' cash balances against the 3/31/2021 cash balances reporting workbook analysis, as of 8/19/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS PBA accounts' cash balances against the 6/30/2021 cash balances reporting workbook analysis, as of 8/19/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/19/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 8/19/2021 with cash balances for the 6/30/2021 testing period. | 1.60 | 255.00 | 408.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 843.00 | 1,348.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/19/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the 2018 general fund short fall to support explanations to audit questions | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/19/2021 | T3 - Long Term Projections | Prepare analysis of revenues, expenditures and pre-petition debt service in relation to pension talking points | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/19/2021 | T3 - Plan of Adjustment | Review response from FOMB to Government in relation to plan of adjustment proposal | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/19/2021 | T3 - Plan of Adjustment | Review updated version of presentation to legislature regarding plan of adjustment key benefits | 1.60 | 843.00 | 1,348.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/19/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan to Atlanta to attend client meetings at client request | 3.50 | 421.50 | 1,475.25 |
| Sarna,Shavi | SS | Detroit, MI | 8/19/2021 | T3 - Plan of Adjustment | Incorporate revisions to Plan of Adjustment overview deck for Legislature based on comments from FOMB Executive Director | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/19/2021 | T3 - Plan of Adjustment | Incorporate revisions to Plan of Adjustment overview deck for Legislature based on follow up comments from FOMB Executive Director | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/19/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 5.00 | 374.50 | 1,872.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Amend programming of retail sales independent variable for correction of independent variable forecast | 1.30 | 255.00 | 331.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare short-list of 3 closest neighbors to Puerto Rico in terms of industry distribution | 0.30 | 255.00 | 76.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Review construction of real time indicator dashboard in August Monthly Economic Update | 1.90 | 255.00 | 484.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Tague,Robert | RT | Chicago, IL | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tan,Riyandi | RT | New York, NY | 8/19/2021 | T3 - Long Term Projections | Analyze creditor counteroffers during mediation session to summarize major terms being negotiated. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 8/19/2021 | T3 - Long Term Projections | Analyze oversight board counteroffers during mediation session to summarize major terms. | 0.90 | 619.00 | 557.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tan,Riyandi | RT | New York, NY | 8/19/2021 | T3 - Non-working travel (billed at 50% of rates) | Flight from San Juan, PR to New York, NY | 4.00 | 309.50 | 1,238.00 |
| Tan,Riyandi | RT | New York, NY | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 8/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 619.00 | 990.40 |
| Tan,Riyandi | RT | New York, NY | 8/19/2021 | T3 - Long Term Projections | Prepare summary timeline of mediation session to provide Oversight Board with background prior to meeting with Legislature. | 1.40 | 619.00 | 866.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/19/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 8/19/2021 | 1.80 | 619.00 | 1,114.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/19/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 07/30 testing period as of 8/19/2021 | 2.60 | 619.00 | 1,609.40 |
| Winoker,Jared | JW | McLean, VA | 8/19/2021 | T3 - Long Term Projections | Participate in working session meeting to review the civil service reform Master Project Plan to include workstream-specific goals, key activities, dates, milestones, implementation due dates for seven project workstreams related to the civil service reform pilot project. EY Participants:  J. Merchan (EY), N. Cabezas (EY) and J. Winoker (EY) | 2.10 | 463.00 | 972.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), F. Yodice (EY) to discuss edits and updates to the federal funds Briefing slides | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/19/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), V. Chemtob (EY), S. Panagiotakis (EY), F. Yodice (EY), to finalize federal funds Briefing slides | 0.60 | 463.00 | 277.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/19/2021 | T3 - Long Term Projections | Update federal funds Briefing slides with final edits in advance of presentation | 0.80 | 463.00 | 370.40 |
| Zhao,Leqi | LZ | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare preliminary economic impact assessment for PS397 fiscal note | 1.80 | 463.00 | 833.40 |
| Zhao,Leqi | LZ | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare preliminary tax impact based on the income of families who adopted children for PS397 fiscal note | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/19/2021 | T3 - Long Term Projections | Prepare preliminary total tax loss based on tax loss per family for PS397 fiscal note | 2.10 | 463.00 | 972.30 |
| Zipfel,Nathan | NZ | New York, NY | 8/19/2021 | T3 - Long Term Projections | Catalogue and research surface transportation grant programs within the IIJA - Division J: Title VIII | 3.10 | 255.00 | 790.50 |
| Barati Stec,Izabella | IS | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Edit the fiscal note on PS 895 (medical professions' tax deductions) | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Initial review of AO 2021-51 (Bona fide farmers) | 0.80 | 619.00 | 495.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review of Infrastructure Bill matters | 0.80 | 619.00 | 495.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review post-covid PFM rule relaxation in developed countries | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Summarize the points/sections to rewrite in AO 2021-25 | 2.10 | 619.00 | 1,299.90 |
| Berk,Adam S. | SB | Houston, TX | 8/20/2021 | T3 - Long Term Projections | Review FICA withholding error potential implications for PRDE | 0.90 | 750.00 | 675.00 |
| Burr,Jeremy | JB | San Diego, CA | 8/20/2021 | T3 - Long Term Projections | Participate in a working meeting with J. Burr (EY) and J. Seth (EY) to discuss 2018 CW budget and actual expense comparison with the 2018 CAFR results | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/20/2021 | T3 - Creditor Mediation Support | Participate in call with A Chepenik (EY) and J Burr (EY) to discuss the institutionalization of fiscal policies in Puerto Rico requested by FOMB to comply with Sec 209 of PROMESA | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/20/2021 | T3 - Long Term Projections | Prepare a draft of the AMPR response to be sent to FOMB for their review | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/20/2021 | T3 - Long Term Projections | Prepare analysis for the student teacher ratio related to certain statements made by teachers preparing to march | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/20/2021 | T3 - Long Term Projections | Prepare edits to the 2018 CAFR analysis related to the budget to actual explanation for Natalie Jaresko | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/20/2021 | T3 - Long Term Projections | Prepare summary of missing information related to student teacher ratios for other EY team members to respond in order to send Natalie Jaresko a summary of the claims | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Castelli,Michael | MC | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Finalize Puerto Rico Trucking Operation Provider's launch communication and audience list | 0.40 | 463.00 | 185.20 |
| Castelli,Michael | MC | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Prepare last-minute programming requests into Puerto Rico Trucking Operation Provider and Consumer surveys prior to launch | 1.60 | 463.00 | 740.80 |
| Chan,Jonathan | JC | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Review list of documents supporting the 06/30/2021 cash balance update as of 8/20/2021 | 2.30 | 619.00 | 1,423.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | SC | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L as of 8/20/2021 for the June 30, 2021 reporting period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Perform quality review of the cash balances reporting workbook analysis data as it relates to information for 06/30/2021 cash balances for POA accounts and entities. | 0.90 | 619.00 | 557.10 |
| Chawla,Sonia | SC | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Perform quality review over external version of supporting workbook for the 06/30/2021 cash balance presentation to share with counsel, as of 08/20/2021. | 1.40 | 619.00 | 866.60 |
| Chawla,Sonia | SC | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Perform quality review over the additional updates to the detail list of accounts for POA entities with balances and restriction information as of the 08/20/2021 for the 06/30/2021 reporting period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Perform quality review over the production listing of source documents supporting the 06/30/2021, balance update report as of 08/20/2021. | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Perform quality review over the updated 06/30/2021 testing period draft presentation for the Board on 08/20/2021. | 1.70 | 619.00 | 1,052.30 |
| Chawla,Sonia | SC | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update communication update of the 06/30/2021 reporting period cash balance update presentation to FOMB and its advisors as of 08/20/2021. | 0.30 | 619.00 | 185.70 |
| Cheema,Mohammad | MC | New York, NY | 8/20/2021 | T3 - Long Term Projections | Analyze ways to improve Third party Paygo costs for a revised version Fiscal Plan model. | 4.00 | 619.00 | 2,476.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/20/2021 | T3 - Plan of Adjustment | Discuss AAFAF document production requests with Proskauer. EY participants: A Chepenik (EY), J Santambrogio (EY), S Levy (EY). | 1.10 | 905.00 | 995.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY) and J Burr (EY) to discuss the institutionalization of fiscal policies in Puerto Rico requested by FOMB to comply with Sec 209 of PROMESA | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY) and A Chepenik (EY) to discuss Puerto Rico real estate market | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 905.00 | 995.50 |
| Christian,Adam | AC | Los Angeles, CA | 8/20/2021 | T3 - Long Term Projections | Call with N Zipfel (EY) A Christian (EY) to finalize the long-term funding projections for PR and address remaining open items | 0.60 | 749.00 | 449.40 |
| Christian,Adam | AC | Los Angeles, CA | 8/20/2021 | T3 - Long Term Projections | Email correspondence with N Zipfel (EY) A Christian (EY) regarding various points of clarification | 0.20 | 749.00 | 149.80 |
| Christian,Adam | AC | Los Angeles, CA | 8/20/2021 | T3 - Long Term Projections | Review of final IIJA PR summary deck draft deliverable | 0.50 | 749.00 | 374.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/20/2021 | T3 - Long Term Projections | Analyze the potential fiscal impacts of HB 895 | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/20/2021 | T3 - Long Term Projections | Prepare methodology to estimate a representative tax system to compare to Puerto Rico | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/20/2021 | T3 - Long Term Projections | Summarize flow of federal funds to Puerto Rico for COVID and disaster relief | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/20/2021 | T3 - Long Term Projections | Validate COVID relief fund estimates to Puerto Rico | 2.90 | 463.00 | 1,342.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review Act 60 for potential conflicts with Administrative Order 2021-25 | 2.10 | 463.00 | 972.30 |
| Good JR,Clark E | CG | Dallas, TX | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 540.00 | 1,026.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/20/2021 | T3 - Long Term Projections | Review response to Federation of Teachers claims with respect to the AMPR pension deal | 1.70 | 540.00 | 918.00 |
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/20/2021 | T3 - Long Term Projections | Review final details of the state slide presentation including formatting updates requested by the team | 1.40 | 255.00 | 357.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Grimes,Jaylon Michael | JMG | Cleveland, OH | 8/20/2021 | T3 - Long Term Projections | Revise state analysis to include implications related to defined contribution plan information | 1.60 | 255.00 | 408.00 |
| Heath,Emma | EH | Chicago, IL | 8/20/2021 | T3 - Long Term Projections | Reply to McKinsey regarding MOE calculation and inclusion of federal funds. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/20/2021 | T3 - Long Term Projections | Review email from McKinsey regarding MOE calculation | 0.20 | 749.00 | 149.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Provide guidance on amending a trucking survey question that was not clear to respondents | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review analysis of the multiple trucking provider email lists provided | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review comments on Act 20 analysis | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review comments on Act 22 analysis | 0.30 | 619.00 | 185.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review survey reminder letters and provide comments | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review the proposed new slides for the monthly economic update for the unemployment and employment | 1.90 | 619.00 | 1,176.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Draft dynamic impact section of Act 20 ROI analysis | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Estimate corporative income tax that would be crowded out by Act 20 in dynamic scenario for ROI analysis | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Estimate foregone property tax in dynamic scenario for Act 20 ROI analysis | 2.80 | 463.00 | 1,296.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Estimate wages that would be crowded out by Act 20 in dynamic scenario for ROI analysis | 2.70 | 463.00 | 1,250.10 |
| Levy,Sheva R | SL | Cleveland, OH | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/20/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Rule (EY) regarding FICA withholding corrections | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/20/2021 | T3 - Long Term Projections | Review responses to teachers' union statements related to impact of plan of adjustment on teachers | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Participate in Agricultural Wage Subsidies discussion with FOMB on implications for fiscal plan, expenditure caps, eligibility, and detailed review of suggested executive order revisions. Participants A. Ramirez (FOMB), A. Maldonado (FOMB), O. Albino (FOMB), D. Mullins (EY), J. Mackie (EY). | 0.50 | 843.00 | 421.50 |
| Mackie,James | JM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Prepare materials for call with FOMB on the Agricultural wage subsidy program | 0.20 | 843.00 | 168.60 |
| Mairena,Daisy | DM | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 54 through 56 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Review Government Development Bank For Puerto Rico account ending in X999 to determine appropriate account status for 06/30/21 reporting purposes as of 08/20/2021. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Review status of outstanding information from account holders as of 08/20/2021 for the 06/30/2021 testing period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update analysis as of 08/20/2021 to identify updates needed to the account holder outreach comments in the Relativity testing platform for accountholders 1 through 38 of 95 accountholders for the June 30, 2021 reporting period. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update analysis as of 08/20/2021 to identify updates needed to the account holder outreach comments in the Relativity testing platform for accountholders 39 through 87 of 95 accountholders for the June 30, 2021 reporting period. | 2.90 | 255.00 | 739.50 |
| Mairena,Daisy | DM | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update analysis as of 08/20/2021 to identify updates needed to the account holder outreach comments in the Relativity testing platform for accountholders 88 through 95 of 95 accountholders for the June 30, 2021 reporting period. | 0.70 | 255.00 | 178.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/20/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Economics and Financial Matters functional leader to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Arnaldo Cruz and Emanuelle Alemar Sanchez. Hacienda participants: Aira Cruz Pol. | 2.20 | 619.00 | 1,361.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/20/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget (OMB) Director and Advisors to review the future state agency design principles related to the organizational design recommendations deliverable for the civil service reform pilot project. EY participant: J. Merchan (EY). FOMB participants: Arnaldo Cruz. OMB participants: Juan Carlos Blanco Urrutia, Emarielys Marrero, Jullymar Octtaviani, Jorge Aponte Hernandez, Irman Fontanes Vispo. | 2.40 | 619.00 | 1,485.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Amend Act 20 fiscal impact report to include additional content for dynamic and substitutive employment and income effects of estimates of fiscal and economic effects | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Amend Act 20 fiscal impact report and crafting additional content and context for static component of the analysis and report | 2.10 | 843.00 | 1,770.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Participate in Agricultural Wage Subsidies discussion with FOMB on implications for fiscal plan, expenditure caps, eligibility, and detailed review of suggested executive order revisions. Participants A. Ramirez (FOMB), A. Maldonado (FOMB), O. Albino (FOMB), D. Mullins (EY), J. Mackie (EY) | 0.50 | 843.00 | 421.50 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review Act 22 report on fiscal implications of repeal of special tax provisions for relocating residents with capital income | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review Agricultural Wage Subsidies FOMB comments on AO proposed language changes and preparation of fiscal plan implications | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review DDEC Act 60 updated regulations and logistics | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review Governor's Executive Order 2021-51 implications and propriety of order granting exemption to individuals with a bonified farmer certificate from previous year the necessity of having a signed exemptions decree from the DDED secretary for an array of income, property, excise, sales, patent taxes as required under Act 60 | 1.80 | 843.00 | 1,517.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review HB 895 exemption of medical professional deemed in urgent need from capital income taxation and conference of special highly reduced tax rate for wage and salary taxation, initial evaluation of fiscal effects, edit of draft fiscal note and implications of a discretionary policy providing discretion in determination to the DDEC and Health Secretaries | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review Trucking survey launch and rationalizing email distribution lists and transmittal memo for corrections | 0.60 | 843.00 | 505.80 |
| Neziroski,David | DN | New York, NY | 8/20/2021 | T3 - Fee Applications / Retention | Prepare exhibit A for May application | 1.10 | 255.00 | 280.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 8/20/2021 | T3 - Plan of Adjustment | Participate in call with J. Outlaw (EY) and F. Yodice (EY) to discuss PR engagement and Disclosure Statement source documents | 0.30 | 749.00 | 224.70 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 749.00 | 1,423.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 749.00 | 1,348.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck for Legislature | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Participate in call with L Weetman (PJT), S Panagiotakis (EY), S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck debt slides for Legislature | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY), and S Sarna (EY) to incorporate revisions to cash slides in Plan of Adjustment overview deck for Legislature | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update Exhibit L of the Debtor's Cash Section of the POA DS on 08/20/2021 with cash balances for the 06/30/2021 testing period. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis with newly obtained cash balances on 08/20/2021. | 1.20 | 463.00 | 555.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances update presentation to incorporate changes related to the waterfall analysis as of 08/20/2021. | 1.70 | 463.00 | 787.10 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Distribute launch email to respondents of Puerto Rico Trucking Operation Survey of trucking services providers | 1.60 | 255.00 | 408.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Prepare graph of total employment in Puerto Rico and the United States indexed to March 2020 | 0.60 | 255.00 | 153.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Prepare table of industry employment in Puerto Rico compared to July 2019 and July 2020 | 0.60 | 255.00 | 153.00 |
| Rule,Martin Daniel | MDR | Chicago, IL | 8/20/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Rule (EY) regarding FICA withholding corrections | 0.30 | 682.00 | 204.60 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss updates to Exhibit L as of 8/20/2021 for the June 30, 2021 reporting period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Prepare analysis of documentation supporting the 6/30/2021 Cash Balance Update, as of 8/20/2021. | 2.20 | 255.00 | 561.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS Commonwealth accounts' cash balances against the 6/30/2020 cash balances reporting workbook analysis, as of 8/20/2021. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS Commonwealth accounts' cash balances against the 9/30/2020 cash balances reporting workbook analysis, as of 8/20/2021. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS ERS accounts' cash balances against the 6/30/2020 cash balances reporting workbook analysis, as of 8/20/2021. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS ERS accounts' cash balances against the 9/30/2020 cash balances reporting workbook analysis, as of 8/20/2021. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS PBA accounts' cash balances against the 6/30/2020 cash balances reporting workbook analysis, as of 8/20/2021. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Reconcile Exhibit L of the POA DS PBA accounts' cash balances against the 9/30/2020 cash balances reporting workbook analysis, as of 8/20/2021. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update analysis of documentation supporting the 6/30/2021 Cash Balance Update, as of 8/20/2021. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/20/2021 | T3 - Plan of Adjustment | Update Relativity workspace for documentation supporting the 6/30/2021 Cash Balance Update to produce document production list. | 1.60 | 255.00 | 408.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/20/2021 | T3 - Plan of Adjustment | Discuss AAFAF document production requests with Proskauer. EY participants: A Chepenik (EY), J Santambrogio (EY), S Levy (EY). | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/20/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck for Legislature | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/20/2021 | T3 - Plan of Adjustment | Review updated cash bridge analysis incorporating updated cash balances as of June 30, 2021 | 1.10 | 843.00 | 927.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | SS | Detroit, MI | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 749.00 | 1,348.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/20/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck for Legislature | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 8/20/2021 | T3 - Plan of Adjustment | Participate on call with L Weetman (PJT), S Panagiotakis (EY), and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck debt slides for Legislature | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/20/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY), and S Sarna (EY) to incorporate revisions to cash slides in Plan of Adjustment overview deck for Legislature | 0.70 | 749.00 | 524.30 |
| Seth,Jay Ashish | JAS | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 8/20/2021 | T3 - Long Term Projections | Participate in a working meeting with J. Burr (EY) and J. Seth (EY) to discuss 2018 CW budget and actual expense comparison with the 2018 CAFR results | 0.40 | 463.00 | 185.20 |
| Soutendijk,Tyler | ST | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Prepare adjustments to independent variable forecast of searches for taxicabs in Revenue Forecasting | 1.30 | 255.00 | 331.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review construction of COVID comparison analysis between Puerto Rico and the rest of the United States | 1.70 | 255.00 | 433.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/20/2021 | T3 - Long Term Projections | Review implementation of relative tax system in state benchmarking to Puerto Rico | 0.40 | 255.00 | 102.00 |
| Stricklin,Todd | TS | New Orleans, LA | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 422.00 | 970.60 |
| Stricklin,Todd | TS | New Orleans, LA | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Tague,Robert | RT | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 843.00 | 1,433.10 |
| Tague,Robert | RT | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tan,Riyandi | RT | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Tan,Riyandi | RT | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 8/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 619.00 | 928.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/20/2021 | T3 - Long Term Projections | Prepare and conduct internal reviews/updates and design work for the Civil Service Reform Pilot | 1.00 | 843.00 | 843.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/20/2021 | T3 - Plan of Adjustment | Perform additional review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 8/20/2021 | 2.30 | 619.00 | 1,423.70 |
| Winoker,Jared | JW | McLean, VA | 8/20/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Economics and Financial Matters functional leader to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and J. Winoker (EY). FOMB participants: Arnaldo Cruz and Emanuelle Alemar Sanchez. Hacienda participants: Aira Cruz Pol | 2.10 | 463.00 | 972.30 |
| Winoker,Jared | JW | McLean, VA | 8/20/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC after attending in-person interview with the Puerto Rico Department of Hacienda Office of Economics and Financial Matters functional leader. | 6.00 | 231.50 | 1,389.00 |
| Yodice,Frank | FY | Hoboken, NJ | 8/20/2021 | T3 - Long Term Projections | Draft Email to E. Berrios (FOMB) requesting updates on the status of the FOMB disbursement tracker template | 0.20 | 463.00 | 92.60 |
| Yodice,Frank | FY | Hoboken, NJ | 8/20/2021 | T3 - Plan of Adjustment | Identify Disclosure Statement Source article from Pew Charitable trust on State budget surpluses | 0.20 | 463.00 | 92.60 |
| Yodice,Frank | FY | Hoboken, NJ | 8/20/2021 | T3 - Plan of Adjustment | Participate in call with J. Outlaw (EY) and F. Yodice (EY) to discuss PR engagement and Disclosure Statement source documents | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/20/2021 | T3 - Plan of Adjustment | Search for Disclosure Statement Source document on US Treasury and FEMA Cash Balance policy for Puerto Rico | 1.40 | 463.00 | 648.20 |
| Zipfel,Nathan | NZ | New York, NY | 8/20/2021 | T3 - Long Term Projections | Call with N Zipfel (EY) A Christian (EY) to finalize the long-term funding projections for PR and address remaining open items (0.6 hrs) | 0.60 | 255.00 | 153.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/20/2021 | T3 - Long Term Projections | Draft PR IIJA Summary deck; Input estimated PR allotment amounts | 4.00 | 255.00 | 1,020.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Zipfel,Nathan | NZ | New York, NY | 8/20/2021 | T3 - Long Term Projections | Email correspondence with N Zipfel (EY) A Christian (EY) regarding various points of clarification | 0.20 | 255.00 | 51.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/20/2021 | T3 - Long Term Projections | Formula PR allotment estimate from IIJA Sections 11101-11135 | 0.80 | 255.00 | 204.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/20/2021 | T3 - Long Term Projections | Formula PR allotment estimate from IIJA Sections 11201-11206 | 1.00 | 255.00 | 255.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/20/2021 | T3 - Long Term Projections | Formulate PR allotment estimate from IIJA - Sections 30001-30019 | 1.00 | 255.00 | 255.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/21/2021 | T3 - Long Term Projections | Final revisions of Act 20 ROI analysis | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/21/2021 | T3 - Long Term Projections | Respond to feedback on Act 22 fiscal impact analysis | 0.90 | 463.00 | 416.70 |
| Levy,Sheva R | SL | Cleveland, OH | 8/21/2021 | T3 - Plan of Adjustment | Discuss AAFAF document production requests with Proskauer. EY participants: A Chepenik (EY), J Santambrogio (EY), S Levy (EY). | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Mullins,Daniel R | DM | Washington, DC | 8/21/2021 | T3 - Long Term Projections | Review Act 20 Fiscal Impact Report final version of draft report to be forwarded to FOMB | 1.80 | 843.00 | 1,517.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/22/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel Washington, DC to San Juan, PR for in person client meetings on the POA | 4.00 | 452.50 | 1,810.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/22/2021 | T3 - Plan of Adjustment | Redacted | 2.50 | 905.00 | 2,262.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/22/2021 | T3 - Expert Testimony | Redacted | 2.90 | 905.00 | 2,624.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/22/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR to attend client meetings at client request | 3.50 | 421.50 | 1,475.25 |
| Almbaid,Nahla | NA | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Update file structure for state comparison UI claims | 0.30 | 255.00 | 76.50 |
| Angeles Paz,Ferny | FAP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 463.00 | 138.90 |
| Asad,Maria | MA | Nashville, TN | 8/23/2021 | T3 - Long Term Projections | Prepare plan to convert provided HTA Trial Balance text files to an alternative form to enable analysis | 0.90 | 463.00 | 416.70 |
| Asad,Maria | MA | Nashville, TN | 8/23/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY) and K. Kapoor (EY) to discuss upcoming data analysis tasks per the current workplan. | 0.30 | 463.00 | 138.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/23/2021 | T3 - Long Term Projections | Participate in call with L Klumper (FOMB) and J Burr (EY) to discuss the SRF budget for ASES assigned by the FOMB for FY22 | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/23/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, O'Neill, C Good (EY) and J Burr (EY) to discuss the PREPA ERS participation issues by CW employees | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 8/23/2021 | T3 - Long Term Projections | Participate in meeting with McKinsey, J. Burr (EY) and FOMB to discuss adjustments to the fiscal plan regarding the rum cover over forecast | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/23/2021 | T3 - Long Term Projections | Prepare deck on the Fiscal Reform implementation for Section 209 requirement for the exit of the Oversight Board | 1.90 | 619.00 | 1,176.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/23/2021 | T3 - Long Term Projections | Prepare follow-up questions for the PREPA mobility plan as it relates to employee transfers to PBA | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/23/2021 | T3 - Long Term Projections | Prepare response to FOMB staff regarding student teacher ratio comments to be sent to Natalie Jaresko | 0.30 | 619.00 | 185.70 |
| Cabezas,Natalie | NC | McLean, VA | 8/23/2021 | T3 - Long Term Projections | Research leading practices for stakeholder analyses for input in the stakeholder analysis deliverable and preparing for meeting with FOMB | 2.00 | 619.00 | 1,238.00 |
| Castelli,Michael | MC | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare first reminder email in Qualtrics for Puerto Rico Trucking Operation Provider's survey | 0.80 | 463.00 | 370.40 |
| Chan,Jonathan | JC | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/23/2021 | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Review documents received for ADEA as of 8/23/2021 to determine responsiveness to requests for the 6/30/2021 reporting period. | 1.20 | 619.00 | 742.80 |
| Chawla,Sonia | SC | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Analyze available support for restricted ERS funds for the 06/30/2020 reporting period. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Reconcile cash accounts opened for COVID relief efforts as of the 06/30/2020 reporting period versus 06/30/2021 reporting period. | 0.10 | 619.00 | 61.90 |
| Cheema,Mohammad | MC | New York, NY | 8/23/2021 | T3 - Long Term Projections | Analyze ways to improve Macroeconomic assumptions for a revised version Fiscal Plan model. | 2.50 | 619.00 | 1,547.50 |
| Cheema,Mohammad | MC | New York, NY | 8/23/2021 | T3 - Long Term Projections | Review Macroeconomic assumptions as part of improvements to the Fiscal Plan model. | 3.50 | 619.00 | 2,166.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Participate on call with A. Chepenik (EY), E. Heath (EY), F. Yodice (EY), N. Zipfel (EY), A. Christian (EY) to discuss the impact of the Infrastructure Investment and Jobs Act on Puerto Rico | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 905.00 | 1,448.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 905.00 | 1,448.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 905.00 | 1,448.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Participate in call with Proskauer and EY to discuss Act 7 litigation support. EY participants included S Levy, A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), J. Outlaw (EY), and C. Good (EY) | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Christian,Adam | AC | Los Angeles, CA | 8/23/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), F. Yodice (EY), N. Zipfel (EY), A. Christian (EY) to discuss the impact of the Infrastructure Investment and Jobs Act on Puerto Rico | 0.30 | 749.00 | 224.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Long Term Projections | Draft revisions to FOMB briefing presentation and of Act 60 considerations and potential initiatives to improve economic tax incentives | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Long Term Projections | Participate in working session to review CRIM and DOJ property tax registry and discuss Act 60 briefing presentation and agree on next steps. EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/23/2021 | T3 - Long Term Projections | Review revised 207 application submissions from COR3 and AAFAF regarding SRF requests to identify status of work and COR3 risk ratings | 0.30 | 619.00 | 185.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/23/2021 | T3 - Long Term Projections | Review analysis of HB 895 to account for additional detail on physician wages by sub-specialty | 2.60 | 463.00 | 1,203.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/23/2021 | T3 - Long Term Projections | Prepare estimate of COVID-19 funds allocated to PR from the federal government and add to federal funds tracker | 2.70 | 463.00 | 1,250.10 |
| Gelfond,Hilary | HG | Boston, MA | 8/23/2021 | T3 - Long Term Projections | Prepare estimate of disaster relief funds allocated to PR from the federal government and add to federal funds tracker | 1.40 | 463.00 | 648.20 |
| Good JR,Clark E | CG | Dallas, TX | 8/23/2021 | T3 - Plan of Adjustment | Participate in call with C Ortiz (FOMB) and C Good (EY) to discuss COR data related to retired pension classes | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/23/2021 | T3 - Long Term Projections | Participate in call with Proskauer and EY to discuss Act 7 litigation support. EY participants included S Levy, A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), J. Outlaw (EY), and C. Good (EY) | 0.50 | 540.00 | 270.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | CG | Dallas, TX | 8/23/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY) and C Good (EY) to discuss cash flows related to various pension scenarios | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/23/2021 | T3 - Long Term Projections | Participate in discussion with M Lopez (FOMB) and C Good (EY) to discuss pension related quick facts | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/23/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, O'Neill, C Good (EY) and J Burr (EY) to discuss the PREPA ERS participation issues by CW employees | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 540.00 | 864.00 |
| Heath,Emma | EH | Chicago, IL | 8/23/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), F. Yodice (EY), N. Zipfel (EY), A. Christian (EY) to discuss the impact of the Infrastructure Investment and Jobs Act on Puerto Rico | 0.30 | 749.00 | 224.70 |
| Holvey,Brandon | BH | Chicago, IL | 8/23/2021 | T3 - Long Term Projections | Compare the outstanding information request list to the files uploaded by HTA. | 0.60 | 463.00 | 277.80 |
| Kapoor,Karan | KK | Houston, TX | 8/23/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY) and K. Kapoor (EY) to discuss upcoming data analysis tasks per the current workplan. | 0.30 | 619.00 | 185.70 |
| Kapoor,Karan | KK | Houston, TX | 8/23/2021 | T3 - Long Term Projections | Review financial data received from HTA to determine potential implications on carve-out model | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Compile projects that are due soon and create a tracker to measure progress on the action items | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review calculation and estimates of unemployment series | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review initial data of completed trucking survey responses | 2.50 | 619.00 | 1,547.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review letter to department of justice on requesting select data related to property registry | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review slide deck on amending Act 60 and next steps | 2.40 | 619.00 | 1,485.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Estimate the funded amount per year from COVID as a whole | 0.80 | 463.00 | 370.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Estimate the funded amount per year from disaster relief | 0.80 | 463.00 | 370.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Estimate the funder amount per year from each COVID program | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Incorporate July U3-U6 unemployment release from PRDOL into long term unemployment forecast | 0.70 | 463.00 | 324.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare indicator for COVID relied funds in USA spending microdata | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare indicator for disaster relief funds in USA spending microdata | 1.30 | 463.00 | 601.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare indicator for each COVID relief program in USA spending microdata | 2.40 | 463.00 | 1,111.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Update Monthly Economic Update slides to reflect new U6 and U6 unemployment data for Puerto Rico | 0.60 | 463.00 | 277.80 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Collect tax base data on income, alcohol, tobacco etc., for RTS analysis on Puerto Rico | 2.20 | 255.00 | 561.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Collect tax base data on property for RTS analysis on Puerto Rico | 2.30 | 255.00 | 586.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare updates of daily real time indicators for the Monthly Economic Update to FOMB | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare updates of monthly real time indicators for the Monthly Economic Update to FOMB | 1.70 | 255.00 | 433.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare updates of weekly real time indicators for the Monthly Economic Update to FOMB | 2.60 | 255.00 | 663.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/23/2021 | T3 - Long Term Projections | Participate in call with Proskauer and EY to discuss Act 7 litigation support. T3 participants included S Levy, A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), J. Outlaw (EY), and C. Good (EY) | 0.50 | 750.00 | 375.00 |
| Mairena,Daisy | DM | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/23/2021. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Perform detail document analysis of accounts 1 of 1 account balance held by the Department of Labor and Human Resources at Banco de Desarrollo Economico (BDE) as of the 06/30/21 testing period. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Prepare file for June 2021 account balances that were tested subsequent to June 2021 cash balance report for the June 30, 2021 rollforward period. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 08/23/2021 to maintain accurate record of accounts tested for efficient reporting for the June 30, 2021 testing period. | 0.30 | 255.00 | 76.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | GM | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 905.00 | 1,448.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/23/2021 | T3 - Long Term Projections | Participate in call with Proskauer and EY to discuss Act 7 litigation support. EY participants included S Levy, A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), J. Outlaw (EY), and C. Good (EY) | 0.50 | 905.00 | 452.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/23/2021 | T3 - Plan of Adjustment | Redacted | 1.90 | 905.00 | 1,719.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/23/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Auxiliary Secretary for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Raul Franqui Cruz | 2.20 | 619.00 | 1,361.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/23/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Deputy Auxiliary Secretary for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Ingrid Vazquez Tirado | 2.10 | 619.00 | 1,299.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/23/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review the Department of Hacienda Department of Information Technology current state technology landscape, skills gaps and future state competencies requirements related to the organizational design deliverable for the civil service reform pilot. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/23/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda, Bureau of Information Technology related to the civil service reform pilot organizational design deliverable. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/23/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda, Department of Information Technology related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare Economic Incentives Review Board white paper redraft of section of paper related to board formation, fixed budget , review of experience of states for PR Governors' office transmittal | 2.30 | 843.00 | 1,938.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare FOMB document for identifying progress on various legislative fiscal assessment reviews and comparative tax assessment for Puerto Rico | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review HB 895 extension of special tax rates and exemptions to medical professionals deemed urgent by Secretary of Health, with certification by DDEC, estimate of potential range of costs | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review Trucking survey implementation issues and implications of regulations becoming effective | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review Tucking Survey launch and monitoring of responses and need for secondary mailing | 0.40 | 843.00 | 337.20 |
| Neziroski,David | DN | New York, NY | 8/23/2021 | T3 - Fee Applications / Retention | Continue to prepare exhibit E for May | 3.10 | 255.00 | 790.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 8/23/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and EY to discuss Act 7 litigation support. EY participants included S Levy, A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), J. Outlaw (EY), and C. Good (EY) | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/23/2021. | 0.30 | 463.00 | 138.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Prepare summary analysis with reporting workbook as of 8/23/2021 to provide information for use in the budget analysis for the 06/30/2021 testing period. | 1.40 | 463.00 | 648.20 |
| Rodriguez,Francisco | FR | McLean, VA | 8/23/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Auxiliary Secretary for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Raul Eranqui Cruz. | 2.20 | 749.00 | 1,647.80 |
| Rodriguez,Francisco | FR | McLean, VA | 8/23/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Deputy Auxiliary Secretary for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Ingrid Vazquez Tirado. | 2.10 | 749.00 | 1,572.90 |
| Rodriguez,Francisco | FR | McLean, VA | 8/23/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB to review the Department of Hacienda Department of Information Technology current state technology landscape, skills gaps and future state competencies requirements related to the organizational design deliverable for the civil service reform pilot. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz | 1.20 | 749.00 | 898.80 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare table of responses to the Puerto Rico Trucking Operation Survey of trucking services consumers including cargo type, unit, quantity of units, price per unit, and total price | 1.90 | 255.00 | 484.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare table of responses to the Puerto Rico Trucking Operation Survey of trucking services providers including cargo type, unit, quantity of units, price per unit, and total price | 2.10 | 255.00 | 535.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) and D. Mairena (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/23/2021. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 8/23/2021, for accurate testing of account balances. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 8/23/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform, for accurate testing of account balances. | 0.70 | 255.00 | 178.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/23/2021 | T3 - Plan of Adjustment | Review upload folder for documents received from 8/13/2021 to 8/23/2021 for file name consistency for upload to Relativity review platform | 0.40 | 255.00 | 102.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 843.00 | 1,348.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 843.00 | 1,348.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Plan of Adjustment | Review analysis of impact of changing pension cut threshold from $1,500 to $2,000 in number of impacted teachers | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Long Term Projections | Review analysis of retirement replacement income for different employees of the Commonwealth | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Long Term Projections | Review financial model for 30 year cash projections with toggles to model various upside and downside scenarios | 1.90 | 843.00 | 1,601.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Plan of Adjustment | Review sources and uses of funds presentation including amounts to be paid at confirmation to various creditor groups | 1.80 | 843.00 | 1,517.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/23/2021 | T3 - Plan of Adjustment | Review updated version of presentation to Legislature and Governor on Plan of Adjustment terms | 1.30 | 843.00 | 1,095.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/23/2021 | T3 - Plan of Adjustment | Incorporate revisions to additional Fiscal Plan costs overview deck to capture updated PREPA employee mobility estimates | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/23/2021 | T3 - Plan of Adjustment | Incorporate revisions to talking points for FOMB Executive Director on capital investment slides from Plan of Adjustment overview deck for Legislature | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 8/23/2021 | T3 - Plan of Adjustment | Prepare talking points for FOMB Executive Director on capital investment slides from Plan of Adjustment overview deck for Legislature | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/23/2021 | T3 - Plan of Adjustment | Prepare talking points for FOMB Executive Director on pension slides from Plan of Adjustment overview deck for Legislature | 0.70 | 749.00 | 524.30 |
| Seth,Jay Ashish | JAS | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Soutendijk,Tyler | ST | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Prepare independent variable forecast adjustments for searches for taxicabs by adding passenger throughput as input | 1.90 | 255.00 | 484.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review data collection for indicators in Real Time Indicator dashboard and Puerto Rico Economic Monitor | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/23/2021 | T3 - Long Term Projections | Review tax revenue sources for comparison in Relative Tax System benchmarking to US states | 1.10 | 255.00 | 280.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 422.00 | 168.80 |
| Stricklin,Todd | TS | New Orleans, LA | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 422.00 | 126.60 |
| Tague,Robert | RT | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | RT | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 2.60 | 843.00 | 2,191.80 |
| Tan,Riyandi | RT | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Tan,Riyandi | RT | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 8/23/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY) and C Good (EY) to discuss cash flows related to various pension scenarios | 0.30 | 619.00 | 185.70 |
| Tan,Riyandi | RT | New York, NY | 8/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/23/2021 | T3 - Plan of Adjustment | Perform weekly workspace review of Relativity workspace functions and components as of 8/23/2021 for accurate reporting as of the 6/30/2021 rollforward period | 2.40 | 619.00 | 1,485.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/23/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 8/23/2021 | 2.20 | 619.00 | 1,361.80 |
| Yodice,Frank | FY | Hoboken, NJ | 8/23/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), F. Yodice (EY), N. Zipfel (EY), A. Christian (EY) to discuss the impact of the Infrastructure Investment and Jobs Act on Puerto Rico | 0.30 | 463.00 | 138.90 |
| Yodice,Frank | FY | Hoboken, NJ | 8/23/2021 | T3 - Long Term Projections | Review the impact if the Infrastructure Investment and Jobs Act on Puerto Rico | 1.10 | 463.00 | 509.30 |
| Zipfel,Nathan | NZ | New York, NY | 8/23/2021 | T3 - Long Term Projections | Edit and revise IIJA PR Summary draft deck per feedback from A. Chepenik (EY) and E. Heath (EY) to include WH facts sheet information | 1.10 | 255.00 | 280.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/23/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), F. Yodice (EY), N. Zipfel (EY), A. Christian (EY) to discuss the impact of the Infrastructure Investment and Jobs Act on Puerto Rico | 0.30 | 255.00 | 76.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/23/2021 | T3 - Long Term Projections | Review IIJA - Section 40901-40910 formula grant guidance for PR estimates (Department of Energy programs) | 2.70 | 255.00 | 688.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/23/2021 | T3 - Long Term Projections | Review IIJA - Section 41001-41008 formula grant guidance for PR estimates (Department of Energy programs) | 2.10 | 255.00 | 535.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/23/2021 | T3 - Long Term Projections | Update IIJA PR Summary draft deck to include modified estimates per IIJA formula guidance | 2.60 | 255.00 | 663.00 |
| Asad,Maria | MA | Nashville, TN | 8/24/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY) and K. Kapoor (EY) to update on the status of data analysis tasks. | 0.10 | 463.00 | 46.30 |
| Ban,Menuka | MB | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Formulate the engagement plan by reviewing response rate and the status update on the trucking survey by segments | 1.90 | 619.00 | 1,176.10 |
| Ban,Menuka | MB | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Participate in a call with A. Kebhaj (EY), D. Mullins (EY), and M. Ban (EY) to review the response rate for the trucking survey and identify additional communication initiatives to reach out to the trade associations | 0.30 | 619.00 | 185.70 |
| Ban,Menuka | MB | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare the analysis framework for the survey data analysis to validate the data cleaning process for both consumer and provider survey | 2.90 | 619.00 | 1,795.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Long Term Projections | Participate in call with S Dubinsky (EY) and J Burr (EY) to discuss the reconciliation of PayGo invoices to the municipalities | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB), A Kleine (EY) and J Burr (EY) to discuss the development of a fiscal reform framework for Puerto Rico to prepare for the FOMB's transition according to Sec 209 of PROMESA | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Long Term Projections | Prepare follow-ups to respond to the FOMB regarding the teacher's federation march debrief for Natalie Jaresko | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Long Term Projections | Prepare revisions to the fiscal reform slide to highlight broad steps forward | 0.70 | 619.00 | 433.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Long Term Projections | Review response from FOMB staff regarding the teachers' federation march debrief for Natalie Jaresko | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Long Term Projections | Review sample invoice from the Retirement Board to see if there are areas of improvement | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/24/2021 | T3 - Long Term Projections | Review the President Bush reform initiatives guidelines to support development of a framework for Puerto Rico | 1.20 | 619.00 | 742.80 |
| Cabezas,Natalie | NC | McLean, VA | 8/24/2021 | T3 - Long Term Projections | Prepare template and outline based on current state research and leading practices of stakeholder analysis for the stakeholder analysis deliverable for the Civil Service Reform Pilot | 2.00 | 619.00 | 1,238.00 |
| Cabezas,Natalie | NC | McLean, VA | 8/24/2021 | T3 - Long Term Projections | Document current state stakeholder groups based on understanding of focuses across workstreams (recruiting, org design, performance management) and prepare materials for stakeholder analysis deliverable | 2.00 | 619.00 | 1,238.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/24/2021 | T3 - Long Term Projections | Participate in call weekly coordination call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss status of broadband Program document and next steps | 0.60 | 463.00 | 277.80 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/24/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss next steps on RFC for Preferred Bidder | 0.40 | 463.00 | 185.20 |
| Castelli,Michael | MC | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare, along with J.Rubin (EY) a survey response status report | 0.80 | 463.00 | 370.40 |
| Cheema,Mohammad | MC | New York, NY | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Cheema,Mohammad | MC | New York, NY | 8/24/2021 | T3 - Long Term Projections | Review Economic incentive fund as part of improvements to the Fiscal Plan model. | 3.20 | 619.00 | 1,980.80 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 3.20 | 905.00 | 2,896.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 905.00 | 995.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Participate in call with S Dubinsky (EY) and J Burr (EY) to discuss the reconciliation of PayGo invoices to the municipalities | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare FOMB talking points and meeting objectives for ERS reporting and system administration workstream to identify IT system architecture and billing procedures | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/24/2021 | T3 - Long Term Projections | De-bug estimate of COVID-19 funds allocated to PR from the federal government and add to federal funds tracker | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/24/2021 | T3 - Long Term Projections | Review analysis of HB 895 to account for additional detail on physician wages by hospital affiliation | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/24/2021 | T3 - Long Term Projections | Review and finalize economic incentives review board white paper for submission | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/24/2021 | T3 - Long Term Projections | Review progress on representative tax system analysis | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/24/2021 | T3 - Long Term Projections | Summarize data on federal funds allocated to PR by funding type and receiving agency | 1.90 | 463.00 | 879.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare summary of Executive Order that exempts DDEC decree to apply for tax incentives | 2.40 | 463.00 | 1,111.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review Executive Order important decree exemptions | 2.10 | 463.00 | 972.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review tax incentives in Act 60 offered to bona fide farmers in Puerto Rico | 1.80 | 463.00 | 833.40 |
| Good JR,Clark E | CG | Dallas, TX | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gupta,Mitul | MG | Houston, TX | 8/24/2021 | T3 - Long Term Projections | Participate in meeting with M. Gupta (EY) and K. Kapoor (EY) to review the current engagement workplan, including discussion on revised carve-out analysis procedures. | 0.50 | 463.00 | 231.50 |
| Gupta,Mitul | MG | Houston, TX | 8/24/2021 | T3 - Long Term Projections | Prepare mapping of financial accounts from the adjusted 2020 data. | 1.50 | 463.00 | 694.50 |
| Heath,Emma | EH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), N. Zipfel (EY) to discuss the assumptions behind currently projected estimates of various EPA and FAA programs for Puerto Rico as contained within the Infrastructure Investment and Jobs Act. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Review updated draft of IIJA presentation. | 0.50 | 749.00 | 374.50 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY) and B. Holvey (EY) to discuss the initial view of the financial model for the carve-out of HTA. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY), K. Kapoor (EY) and B. Holvey (EY) to discuss the trial balance data provided by HTA for carve-out purposes. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare balance sheet input within the financial statement carve-out model workbook for the Non-Toll Road related general ledger accounts. | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare balance sheet input within the financial statement carve-out model workbook for the Transit related general ledger accounts. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare balance sheet tab within the carve-out analysis workbook for the Toll Road dedicated general ledger accounts. | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare income statement input within the financial statement carve-out model workbook for the Non-Toll Road related general ledger accounts. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare income statement input within the financial statement carve-out model workbook for the Toll Road related general ledger accounts. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare income statement input within the financial statement carve-out model workbook for the Transit related general ledger accounts. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare reconciliation of the 2019 balance sheet to the trial balance detail within the carve-out workbook. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 8/24/2021 | T3 - Long Term Projections | Prepare the updated balance sheet analysis in the financial statement carve-out model data book. | 0.40 | 463.00 | 185.20 |
| Hurtado,Sergio Danilo | SDH | Charlotte, NC | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| Kapoor,Karan | KK | Houston, TX | 8/24/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY) and K. Kapoor (EY) to update on the status of data analysis tasks. | 0.10 | 619.00 | 61.90 |
| Kapoor,Karan | KK | Houston, TX | 8/24/2021 | T3 - Long Term Projections | Participate in meeting with M. Gupta (EY) and K. Kapoor (EY) to review the current engagement workplan, including discussion on revised carve-out analysis procedures. | 0.50 | 619.00 | 309.50 |
| Kapoor,Karan | KK | Houston, TX | 8/24/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY), K. Kapoor (EY) and B. Holvey (EY) to discuss the trial balance data provided by HTA for carve-out purposes. | 0.60 | 619.00 | 371.40 |
| Kapoor,Karan | KK | Houston, TX | 8/24/2021 | T3 - Long Term Projections | Review mapping of HTA budget accounts for 2020 as provided by HTA | 0.90 | 619.00 | 557.10 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Address comments on the Economic incentives review board white paper | 2.80 | 619.00 | 1,733.20 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Participate in a call with A. Kebbaj (EY), D. Mullins (EY), and M. Ban (EY) to review the response rate for the trucking survey and identify additional communication initiatives to reach out to the trade associations | 0.30 | 619.00 | 185.70 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Provide guidance to staff to review and summarize OE 2021-051 on department of agriculture incentives | 1.10 | 619.00 | 680.90 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review Bonafide farmers executive order | 2.20 | 619.00 | 1,361.80 |
| Kebbaj,Suhaib | SK | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review progress on trucking survey and provide guidance on next steps | 1.30 | 619.00 | 804.70 |
| Kleine,Andrew | AK | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB), A Kleine (EY) and J Burr (EY) to discuss the development of a fiscal reform framework for Puerto Rico to prepare for the FOMB's transition according to Sec 209 of PROMESA | 0.90 | 749.00 | 674.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Estimate the funds per year by funding agency for each PR recipient if the funds are able to be offset for the federal funds analysis | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Estimate the number of fund allocations  per year by funding agency for each PR recipient if the funds are able to be offset for the federal funds analysis | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Recode emergency management agency in federal funds data as an other government agency instead of the USA spending designation of municipality | 1.70 | 463.00 | 787.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Revise estimate of funds allocated by COVID to be divided only over the duration of COVID instead of the duration of the entire allocation period | 2.20 | 463.00 | 1,018.60 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare tables of other tax bases for conduction Representative Tax System analysis for Puerto Rico | 2.10 | 255.00 | 535.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare tables of property, income, and expenditures for conduction Representative Tax System analysis on Puerto Rico | 2.30 | 255.00 | 586.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lang,Siting Silvia | SSL | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review summary report blueprint for the Puerto Rico trucking survey | 0.40 | 255.00 | 102.00 |
| LeBlanc,Samantha | SL | New York, NY | 8/24/2021 | T3 - Long Term Projections | Analyze deficiencies in the expense build of the 2021 certified fiscal plan. | 1.40 | 463.00 | 648.20 |
| LeBlanc,Samantha | SL | New York, NY | 8/24/2021 | T3 - Long Term Projections | Analyze deficiencies in the measures build of the 2021 certified fiscal plan. | 1.30 | 463.00 | 601.90 |
| LeBlanc,Samantha | SL | New York, NY | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 8/24/2021 | T3 - Long Term Projections | Review the adjustments to convert the fiscal plan to the certified budget. | 1.10 | 463.00 | 509.30 |
| Levy,Sheva R | SL | Cleveland, OH | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Mackie,James | JM | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Measure the informal labor market - review papers on estimates in other Latin American countries | 1.60 | 843.00 | 1,348.80 |
| Mackie,James | JM | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Research literature on informal economies in Latin America - for measuring unemployment in PR | 1.00 | 843.00 | 843.00 |
| Mackie,James | JM | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review and edit Monthly Economic Update slides on employment | 1.70 | 843.00 | 1,433.10 |
| Mairena,Daisy | DM | New York, NY | 8/24/2021 | T3 - Plan of Adjustment | Prepare the 06/30/21 cash balances reporting workbook analysis tie out, as of 08/24/21. | 1.30 | 255.00 | 331.50 |
| Mairena,Daisy | DM | New York, NY | 8/24/2021 | T3 - Plan of Adjustment | Review Insurance Fund State Corporation account ending in X780 to determine appropriate account status for 06/30/21 reporting purposes as of 08/24/2021. | 0.20 | 255.00 | 51.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 3.20 | 905.00 | 2,896.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/24/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Administration and Customer Service for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Maria del Mar Velazquez | 2.60 | 619.00 | 1,609.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/24/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Informational Systems for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Francisco Abarca Romero. | 2.30 | 619.00 | 1,423.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/24/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Operations and IT Controls for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Guillermo Nieves Rivera | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/24/2021 | T3 - Long Term Projections | Participate in meeting to review the Civil Service Reform Project project management workstream status update reports for six project workstreams related to the project management support deliverable related to the civil service reform pilot project. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/24/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda, Office of Administration and Customer Service for the Department of Information Technology related to the civil service reform pilot organizational design deliverable | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/24/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda, Office of Informational Systems for the Department of Information Technology related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/24/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda, Office of Operations and IT Controls for the Department of Information Technology related to the civil service reform pilot organizational design deliverable. | 1.10 | 619.00 | 680.90 |
| Mira,Francisco Jose | FM | New York, NY | 8/24/2021 | T3 - Long Term Projections | Participate in call weekly coordination call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss status of broadband Program document and next steps. | 0.60 | 749.00 | 449.40 |
| Mira,Francisco Jose | FM | New York, NY | 8/24/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss next steps on RFC for Preferred Bidder | 0.40 | 749.00 | 299.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Participate in a call with A. Kebhaj (EY), D. Mullins (EY), and M. Ban (EY) to review the response rate for the trucking survey and identify additional communication strategies to reach out to the trade associations | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare Agricultural wage subsidy program rewrite of regulations as previously agreed with FOMB | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare Economic Incentives Review Board white paper edits and additions of content associated with board membership, functional and outcomes, context for necessity of board in context to states, and insertion of report on tax incentive policy | 2.90 | 843.00 | 2,444.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review EIRB white paper for final proofing and formatting of document | 1.90 | 843.00 | 1,601.70 |
| Neziroski,David | DN | New York, NY | 8/24/2021 | T3 - Fee Applications / Retention | Amend application for May | 2.80 | 255.00 | 714.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 749.00 | 1,348.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 8/24/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the update to the fiscal plan. | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 749.00 | 2,022.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/24/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis to incorporate changes related to the waterfall analysis as of 08/24/2021. | 2.90 | 463.00 | 1,342.70 |
| Rodriguez,Francisco | FR | McLean, VA | 8/24/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Administration and Customer Service for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Maria del Mar Velazquez | 2.60 | 749.00 | 1,947.40 |
| Rodriguez,Francisco | FR | McLean, VA | 8/24/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Informational Systems for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Francisco Abreu Romero. | 2.30 | 749.00 | 1,722.70 |
| Rodriguez,Francisco | FR | McLean, VA | 8/24/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Operations and IT Controls for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Guillermo Nieves Rivera | 1.40 | 749.00 | 1,048.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review table of responses to the Puerto Rico Trucking Operation Survey of trucking services consumers | 1.40 | 255.00 | 357.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review table of responses to the Puerto Rico Trucking Operation Survey of trucking services providers | 1.60 | 255.00 | 408.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/24/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss next steps on RFC for Preferred Bidder | 0.40 | 255.00 | 102.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/24/2021 | T3 - Long Term Projections | Participate in call weekly coordination call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss status of broadband Program document and next steps | 0.60 | 255.00 | 153.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 3.20 | 843.00 | 2,697.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/24/2021 | T3 - Plan of Adjustment | Participate in meeting with Board staff to support Board members meeting with Governor and Legislature regarding plan of adjustment. EY Participant: J Santambrogio (EY) | 3.60 | 843.00 | 3,034.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/24/2021 | T3 - Plan of Adjustment | Prepare for board member meeting with Governor and Legislature regarding plan of adjustment | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/24/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA to attend client meetings at client request | 3.50 | 421.50 | 1,475.25 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/24/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY) and B. Holvey (EY) to discuss the initial view of the financial model for the carve-out of HTA. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/24/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY), K. Kapoor (EY) and B. Holvey (EY) to discuss the trial balance data provided by HTA for carve-out purposes. | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/24/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the update to the fiscal plan. | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 749.00 | 2,022.30 |
| Seth,Jay Ashish | JAS | New York, NY | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| Soutendijk,Tyler | ST | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare calculations for Puerto Rico Economic Monitor update of August Monthly Economic Update PowerPoint | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review calculations for relative tax system benchmarking of US states to Puerto Rico | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Review data collection for real time indicator dashboard and Puerto Rico Economic Monitor components of August Monthly Economic Update | 1.60 | 255.00 | 408.00 |
| Tague,Robert | RT | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tan,Riyandi | RT | New York, NY | 8/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/24/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 8/24/2021 | 1.90 | 619.00 | 1,176.10 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/24/2021 | T3 - Plan of Adjustment | Perform updates to Relativity review platform as of 8/24/2021 to allow appropriate level of access to FOMB legal team reviewers for 6/30/2021 cash balance reporting. | 2.10 | 619.00 | 1,299.90 |
| Winoker,Jared | JW | McLean, VA | 8/24/2021 | T3 - Long Term Projections | Participate in meeting to review the Civil Service Reform Project project management workstream status update reports for six project workstreams related to the project management support deliverable related to the civil service reform pilot project. EY Participants: J. Merchan (EY) and J. Winoker (EY) | 0.60 | 463.00 | 277.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Amend forecast of flights to Puerto Rico as independent variables in econometric models for Commonwealth revenue forecast | 2.10 | 463.00 | 972.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zhao,Leqi | LZ | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Amend forecast of mining employment in Puerto Rico as independent variables in econometric models for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Amend forecast of total employment in Puerto Rico as independent variables in econometric models for Commonwealth revenue forecast | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 8/24/2021 | T3 - Long Term Projections | Prepare July 2021 revenue data updates for Commonwealth revenue forecasting | 1.60 | 463.00 | 740.80 |
| Zipfel,Nathan | NZ | New York, NY | 8/24/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), N. Zipfel (EY) to discuss the assumptions behind currently projected estimates of various EPA and FAA programs for Puerto Rico as contained within the Infrastructure Investment and Jobs Act. | 0.30 | 255.00 | 76.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/24/2021 | T3 - Long Term Projections | Review IIJA - Section 50101-50115 formula grant guidance for PR estimates | 3.30 | 255.00 | 841.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/24/2021 | T3 - Long Term Projections | Review IIJA - Sections 50201-50215 formula grant guidance for PR estimates | 0.70 | 255.00 | 178.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/24/2021 | T3 - Long Term Projections | Update IIJA PR Summary draft deck to include modified estimates per IIJA formula guidance (Department of Interior programs) | 2.00 | 255.00 | 510.00 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Convert FY18 Trial Balance (text file) from HTA to comparable format to enable analysis. | 0.80 | 463.00 | 370.40 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Convert FY19 Trial Balance (text file) from HTA to comparable format to enable analysis. | 0.70 | 463.00 | 324.10 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Convert FY20 Trial Balance (text file) from HTA to comparable format to enable analysis. | 0.80 | 463.00 | 370.40 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Prepare consolidated historical Trial Balance using converted HTA files to enable comparative analysis of carve-out allocation across the historical period. | 2.40 | 463.00 | 1,111.20 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss the layout of the HTA carve-out analysis model outputs. | 0.30 | 463.00 | 138.90 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to review linkages within the draft HTA carve-out analysis model. | 0.50 | 463.00 | 231.50 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss progress on data analysis procedures. | 0.10 | 463.00 | 46.30 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Participate in working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss structure of the HTA carve-out analysis model. | 0.60 | 463.00 | 277.80 |
| Asad,Maria | MA | Nashville, TN | 8/25/2021 | T3 - Long Term Projections | Participate in working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to perform a quality check of the draft HTA carve-out analysis model. | 0.50 | 463.00 | 231.50 |
| Ban,Menuka | MB | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), D. Mullins (EY), and M. Ban (EY) to coordinate the next steps to increase response rates for the trucking consumer survey | 0.30 | 619.00 | 185.70 |
| Ban,Menuka | MB | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review audit public reporting Act 60 language revision to revise the definition of "new" investment for incentive eligibility evaluation | 2.70 | 619.00 | 1,671.30 |
| Ban,Menuka | MB | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review the analysis conducted to start preparing slides for the trucking survey report in order to provide feedback to J. Rubin (EY) and S. Lang (EY) | 2.90 | 619.00 | 1,795.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Initial review of revenue forecasts from analysts for Puerto Rico general fund revenue (through FY2023) | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare email to FOMB on the final version of the EITC bill legislation compared to the previous version estimated by EY (needed to compare both drafts of legislation to do so) | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review slides from EY RAS team on federal funds to try and incorporate in our team's federal funds tracker by PR agency | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review Stata code that allocates federal funds to agency from USASPEND.GOV data | 1.70 | 619.00 | 1,052.30 |
| Berger,Daniel L. | DB | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review state comparisons model to send to German / Valerie from FOMB | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Plan of Adjustment | Participate in call with J Burr (EY) and J Santambrogio (EY) to discuss information request from legal counsel in relation to plan confirmation | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Long Term Projections | Participate in debrief with FOMB, O'Neil, C Good (EY) and J Burr (EY) to discuss the PREPA ERS implications of Act 106 | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Long Term Projections | Participate in meeting with Retiro, FOMB, O'Neill, C Good (EY) and J Burr (EY) to discuss the reciprocity between CW government pension plans | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 619.00 | 1,114.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Long Term Projections | Participate in working session with A Kleine (EY) and J Burr (EY) to prepare a template to review the current and future state of reforms necessary to achieve the requirements of Sect 209 of PROMESA | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Cabezas,Natalie | NC | McLean, VA | 8/25/2021 | T3 - Long Term Projections | Begin drafting high-level communications plan to validate with FOMB team during in person working session | 2.00 | 619.00 | 1,238.00 |
| Cabezas,Natalie | NC | McLean, VA | 8/25/2021 | T3 - Long Term Projections | Prepare stakeholder map template for stakeholder analysis deliverable (key input and component of the analysis) and validate based on current state understanding | 1.00 | 619.00 | 619.00 |
| Cabezas,Natalie | NC | McLean, VA | 8/25/2021 | T3 - Long Term Projections | Prepare template for communications plan for showcasing next step after the stakeholder analysis deliverable | 2.00 | 619.00 | 1,238.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/25/2021 | T3 - Long Term Projections | Identify and comment on PR Broadband program sections that discuss coverage | 0.70 | 463.00 | 324.10 |
| Chan,Jonathan | JC | New York, NY | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 619.00 | 1,299.90 |
| Chan,Jonathan | JC | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review Relativity review platform to confirm population of account IDs as of 08/25/2021 for accurate reporting. | 1.10 | 619.00 | 680.90 |
| Chawla,Sonia | SC | New York, NY | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review newly obtained cash balance information for accounts as of 08/25/2021 to assess impact on 06/30/2021 reporting. | 0.30 | 619.00 | 185.70 |
| Cheema,Mohammad | MC | New York, NY | 8/25/2021 | T3 - Long Term Projections | Analyze ways to improve Economic incentive fund for a revised version Fiscal Plan model. | 3.10 | 619.00 | 1,918.90 |
| Cheema,Mohammad | MC | New York, NY | 8/25/2021 | T3 - Long Term Projections | Review AAFAF portion of Title III fees as part of improvements to the Fiscal Plan model. | 2.90 | 619.00 | 1,795.10 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), D. Mullins (EY), and M. Ban (EY) to coordinate the next steps to increase response rates for the trucking consumer survey | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/25/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC following the conclusion of in person meetings on POA | 4.00 | 452.50 | 1,810.00 |
| Christian,Adam | AC | Los Angeles, CA | 8/25/2021 | T3 - Long Term Projections | Participate in call with A Christian (EY) and N Zipfel (EY) to discuss FCC broadband provisions within IIJA bill; Review formula and discretionary program projected estimates | 0.50 | 749.00 | 374.50 |
| Christian,Adam | AC | Los Angeles, CA | 8/25/2021 | T3 - Long Term Projections | Participate in call with A Christian (EY) and N Zipfel (EY) to WH facts sheet estimates and EY estimates; Review IIJA programs with outstanding variances and strategy for redeveloping estimates | 0.30 | 749.00 | 224.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 619.00 | 1,114.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/25/2021 | T3 - Long Term Projections | Compile data on structures of state tax systems for comparison to PR | 2.20 | 463.00 | 1,018.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/25/2021 | T3 - Long Term Projections | Finalize analysis of Fiscal Note for HB 895 and prepare for submission | 2.60 | 463.00 | 1,203.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/25/2021 | T3 - Long Term Projections | Review initial results of covid funds tracker | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/25/2021 | T3 - Long Term Projections | Review programming code for federal funds allocations to ensure correct apportionment | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/25/2021 | T3 - Long Term Projections | Summarize data on counts of federal funds allocated to PR by funding type and receiving agency | 2.60 | 463.00 | 1,203.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review Act 60 for any sections which conflict with the issuing of a new Executive Order that changes how the decrees are distributed | 2.80 | 463.00 | 1,296.40 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Long Term Projections | Participate in debrief with FOMB, O'Neil, C Good (EY) and J Burr (EY) to discuss the PREPA FTIs implications of Act 106 | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Long Term Projections | Participate in meeting with Retiro, FOMB, O'Neill, C Good (EY) and J Burr (EY) to discuss the reciprocity between CW government pension plans | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Long Term Projections | Review additional questions needed for ERS to respond to following call with FOMB and ERS | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Prepare consolidated HTA budget mapping file (including 2018, 2019, Adj 2020) to test consistent mapping across periods. | 1.20 | 463.00 | 555.60 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Prepare mapping of trial balance accounts to financial statement line items. | 0.70 | 463.00 | 324.10 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss the layout of the HTA carve-out analysis model outputs. | 0.30 | 463.00 | 138.90 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to review linkages within the draft HTA carve-out analysis model. | 0.50 | 463.00 | 231.50 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss progress on data analysis procedures. | 0.10 | 463.00 | 46.30 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss structure of the HTA carve-out analysis model. | 0.60 | 463.00 | 277.80 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to perform a quality check of the draft HTA carve-out analysis model. | 0.50 | 463.00 | 231.50 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY), K. Kapoor (EY) and M. Gupta (EY) to discuss the status of the data analytics tools for the carve out of the HTA entities. | 0.60 | 463.00 | 277.80 |
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Prepare updates to account mapping to reflect restated 2018 account data. | 1.30 | 463.00 | 601.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gupta,Mitul | MG | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Prepare updates to financial account mapping to reflect unadjusted 2019 trial balance data. | 0.70 | 463.00 | 324.10 |
| Heath,Emma | EH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Correspondence with infrastructure team regarding IIJA analysis | 0.40 | 749.00 | 299.60 |
| Holvey,Brandon | BH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY) and B. Holvey (EY) to review the initial draft of the carve-out workbook, discuss next steps in analysis. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Prepare bridge analysis from FY18 audited balance sheet per reported filings to restated FY18 balance sheet per FY19 reported filings to identify adjusting items. | 1.40 | 463.00 | 648.20 |
| Holvey,Brandon | BH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Prepare reconciliation within the HTA carve-out work book to compare the audited balance sheet amounts for FY18 to the original FY18 trial balance. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Prepare reconciliation within the HTA carve-out work book to compare the audited balance sheet amounts for FY19 to the FY19 trial balance. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Prepare support section for the balance sheet adjustments within the HTA carve-out workbook. | 1.60 | 463.00 | 740.80 |
| Holvey,Brandon | BH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Prepare update of the FY2020 balance sheet incorporating adjusted trial balance data. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Prepare updates to reconciling bridge analysis from FY18 audited balance sheet to restated FY18 balance sheet. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 8/25/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY), K. Kapoor (EY) and M. Gupta (EY) to discuss the status of the data analytics tools for the carve out of the HTA entities. | 0.60 | 463.00 | 277.80 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss the layout of the HTA carve-out analysis model outputs. | 0.30 | 619.00 | 185.70 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to review linkages within the draft HTA carve-out analysis model. | 0.50 | 619.00 | 309.50 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss progress on data analysis procedures. | 0.10 | 619.00 | 61.90 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss structure of the HTA carve-out analysis model. | 0.60 | 619.00 | 371.40 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate in working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to perform a quality check of the draft HTA carve-out analysis model. | 0.50 | 619.00 | 309.50 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Reconcile the converted 2018 trial balance to provided HTA text file. | 0.30 | 619.00 | 185.70 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Reconcile the converted 2019 trial balance to provided HTA text file. | 0.30 | 619.00 | 185.70 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Reconcile the converted 2020 trial balance to provided HTA text file. | 0.30 | 619.00 | 185.70 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Review consolidated HTA budget mapping file (including 2018, 2019, Adj 2020) to ensure consistency in account mapping. | 0.90 | 619.00 | 557.10 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Review converted historical consolidated Trial Balance file to text files provided by HTA to ensure files reconcile. | 0.40 | 619.00 | 247.60 |
| Kapoor,Karan | KK | Houston, TX | 8/25/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY), K. Kapoor (EY) and M. Gupta (EY) to discuss the status of the data analytics tools for the carve out of the HTA entities. | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Analyze PR department of labor data on consumer price index and summarize difference in calculation from US measure | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Participate in a call to discuss amendments to Regulation 9248 (Act 60 regulations) with FOMB and DDEC, EY participants included D. Mullins (EY) and A. Kebhaj (EY) | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review new draft of PC 827 and provide comments on amendments to the previous version | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review of newly added regulatory text for Act 60 and provide comments | 2.90 | 619.00 | 1,795.10 |
| Kleine,Andrew | AK | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Participate in working session with A Kleine (EY) and J Burr (EY) to prepare a template to review the current and future state of reforms necessary to achieve the requirements of Sect 209 of PROMESA | 1.00 | 749.00 | 749.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Replicate federal funds coding to include all recipients in PR (instead of agencies and munis) in the baseline scenario for inclusion in the federal funds summary | 1.80 | 463.00 | 833.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Replicate federal funds coding to include all recipients in PR (instead of agencies and munis) in the covid funding scenario for inclusion in the disaster funds summary | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Replicate federal funds coding to include all recipients in PR (instead of agencies and munis) in the covid funding scenario for inclusion in the federal funds summary | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review code of disaster funding for federal funds analysis | 2.90 | 463.00 | 1,342.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Validate disaster funding totals to ensure value received when estimated by agency match totals when estimated by form of payment | 2.70 | 463.00 | 1,250.10 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Analyze revenue capacity of Puerto Rico and other states for the state comparisons tool | 1.60 | 255.00 | 408.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Analyze the rankings of revenue capacity per capita of all states and Puerto Rico | 1.20 | 255.00 | 306.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Code in R for cleaning data collected from Puerto Rico trucking survey | 1.40 | 255.00 | 357.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Collect tax bases data on Puerto Rico for conducting the Representative Tax System analysis | 2.20 | 255.00 | 561.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Update charts and descriptions of real time indicators in the Monthly Economic Update to the board | 2.40 | 255.00 | 612.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Mackie,James | JM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare revised tax calculations for Fiscal note on adoptions (Act #387) | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review Fiscal Note on Adoption (Act #387) | 0.80 | 843.00 | 674.40 |
| Mairena,Daisy | DM | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 08/25/2021 for Administration for the Development of Agricultural Enterprises for the June 30, 2021 testing period. | 1.70 | 255.00 | 433.50 |
| Mairena,Daisy | DM | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review Department of Treasury account ending in X986 to determine appropriate account status for 06/30/2021 reporting purposes. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review Relativity platform for changes required as of 08/25/2021 to efficiently meet reporting needs. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Update required action items for following up with account holders or financial institutions for clarification needed over 06/30/2021 cash balances as of 08/25/2021. | 0.40 | 255.00 | 102.00 |
| Mann,Paul | PM | New York, NY | 8/25/2021 | T3 - Long Term Projections | Compare the allocation methodology per the 2019 Segment FN workbook to the general ledger allocation for certain line items provided by HTA. | 0.70 | 749.00 | 524.30 |
| Mann,Paul | PM | New York, NY | 8/25/2021 | T3 - Long Term Projections | Review the 2019 Segment FN support workbook provided by HTA, including commentary supporting expense allocation methodology, federal grant usage by project type. | 1.20 | 749.00 | 898.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/25/2021 | T3 - Long Term Projections | Participate in in-person focus group meeting with FOMB and Puerto Rico Department of Hacienda Department of Information Technology employee stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participants: Guilermo Nives Rivera, Luis Clemente Romero, Gilberto Reyes Malave, Antonio Flores Lopez, Javier Mojica Torres, Madeline Solis Calixto, Apha Guzman Duran, Rossana Colon Lopez | 2.40 | 619.00 | 1,485.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/25/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Division of Technical Support and Network for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and F. Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Luis Clemente Romero | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/25/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Project Development for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: Janeth Merchan and Francisco Rodriguez. FOMB participants: Arnaldo Cruz. Hacienda participant: Nelson Hernandez Rosario. | 1.60 | 619.00 | 990.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/25/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on employee focus group working session of the Puerto Rico Department of Hacienda, Department of Information Technology related to the civil service reform pilot organizational design deliverable. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/25/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda, Division of Technical Support and Network for the Department of Information Technology related to the civil service reform pilot organizational design deliverable. | 1.20 | 619.00 | 742.80 |

Exhibit D (Interim Final)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/25/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Department of Hacienda, Office of Project Development for the Department of Information Technology related to the civil service reform pilot organizational design deliverable. | 1.30 | 619.00 | 804.70 |
| Mira,Francisco Jose | FM | New York, NY | 8/25/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Division of Technical Support and Network for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and F. Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participant: Luis Clemente Romero | 1.40 | 749.00 | 1,048.60 |
| Mira,Francisco Jose | FM | New York, NY | 8/25/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Department of Hacienda Office of Project Development for the Department of Information Technology to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: Janeth Merchan and Francisco Rodriguez. FOMB participants: Arnaldo Cruz. Hacienda participant: Nelson Hernandez Rosario. | 1.60 | 749.00 | 1,198.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Participate in a call to discuss amendments to Regulation 9248 (Act 60 regulations) with FOMB and DDEC, EY participants included D. Mullins (EY) and A. Kebhaj (EY) | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), D. Mullins (EY), and M. Ban (EY) to coordinate next steps to increase response rates for the trucking consumer survey | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare H 827 bill assessment of property tax implications for discussion with FOMB | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare relative tax burden analysis, constructing a representative tax system comparative framework and identifying classification dimensions for revenue instruments based on FTA and CCH classifications | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review Act 60 regulations detailed content and text revisions to draft regulation 9248 based on DDEC August 17 text insertions to render the content consistent with previous revisions and provide an integrated document for discussion with FOMB and DDEC | 2.80 | 843.00 | 2,360.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review Act 60 regulations detailed text changes to partial regulation 9248 implementing Act 60 tax incentive codes for August 4, 2018 content insertion by DDEC | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review Agricultural wage subsidy administrative regulations text and amending of content to integrate all team inputs into final revised regulations for submission to Secretary of Agriculture for considerations and forwarding to FOMB | 2.30 | 843.00 | 1,938.90 |
| Neziroski,David | DN | New York, NY | 8/25/2021 | T3 - Fee Applications / Retention | Make amendments to the May application | 1.80 | 255.00 | 459.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X156 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X167 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X178 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X207 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X332 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X343 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X354 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X365 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X442 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X453 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X464 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X475 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X486 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X497 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X500 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X508 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X511 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X519 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X530 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X541 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X652 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X663 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X674 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X709 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X720 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X731 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X742 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X764 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X874 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/25/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 08/25/2021 for Administration for the Development of Agricultural Enterprises account ending in X991 for the 06/30/2021 testing period. | 0.20 | 463.00 | 92.60 |
| Rodriguez,Francisco | FR | McLean, VA | 8/25/2021 | T3 - Long Term Projections | Participate in in-person focus group meeting with FOMB and Puerto Rico Department of Hacienda Department of Information Technology employee stakeholder group to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY) and Francisco Rodriguez (EY). FOMB participants: Arnaldo Cruz. Hacienda participants: Guilermo Nives Rivera, Luis Clemente Romero, Gilberto Reyes Malave, Antonio Flores Lopez, Javier Mojica Torres, Madeline Solis Calixto, Apha Guzman Duran, Rossana Colon Lopez | 2.40 | 749.00 | 1,797.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare table comparing quantity of units, price per unit, and total price responses by cargo type and unit for consumers and providers of trucking services | 0.60 | 255.00 | 153.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Update R code to prepare table of responses to the Puerto Rico Trucking Operation Survey of trucking services consumers including cargo type, unit, quantity of units, price per unit, and total price | 2.20 | 255.00 | 561.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Update R code to prepare table of responses to the Puerto Rico Trucking Operation Survey of trucking services providers including cargo type, unit, quantity of units, price per unit, and total price | 2.20 | 255.00 | 561.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/25/2021 | T3 - Plan of Adjustment | Participate on a call with J Burr (EY) and J Santambrogio (EY) to discuss information request from legal counsel in relation to plan confirmation | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/25/2021 | T3 - Plan of Adjustment | Prepare slides on outperformance and pension trust scenarios as requested by FOMB executive director | 3.40 | 843.00 | 2,866.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/25/2021 | T3 - Plan of Adjustment | Review updated draft of bank account Commonwealth report as of June 30 to be shared with legal counsel | 0.80 | 843.00 | 674.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/25/2021 | T3 - Long Term Projections | Analyze the allocation methodology applied in the 2019 Segment FN support workbook for the Revenue and certain Operating Expense lines to apply to the trial balance | 1.40 | 749.00 | 1,048.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/25/2021 | T3 - Long Term Projections | Compare the allocation methodology per the 2019 Segment FN support workbook to the general ledger allocation for Revenue and certain Operating Expense lines provided by HTA during the in person meeting first week of August for consistency in treatment | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/25/2021 | T3 - Long Term Projections | Design the base financial model for the HTA Analysis including the structure, the tool, sections to be reviewed | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/25/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY) and B. Holvey (EY) to review the initial draft of the carve-out workbook, discuss next steps in analysis. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/25/2021 | T3 - Long Term Projections | Prepare the 2019 income statement analysis for Revenue and certain Operating Expense lines to split the HTA balances, using the 2019 Segment FN workbook, information gathered from meetings with HTA | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/25/2021 | T3 - Long Term Projections | Reconcile the 2019 Segment FN support workbook provided to the 2019 trial balance (excel) provided. | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/25/2021 | T3 - Long Term Projections | Reconcile the 2019 Segment FN support workbook provided to the audited financial statement. | 0.40 | 749.00 | 299.60 |
| Soutendijk,Tyler | ST | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare data inputs for update of online version of Real Time Data Dashboard in August Monthly Economic Update | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review outstanding questions on Puerto Rico Economic Monitor and Real Time Data Dashboard construction | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Review revenue forecasting methodology for implementation in August Monthly Economic Update | 1.90 | 255.00 | 484.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 422.00 | 379.80 |
| Tague,Robert | RT | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 843.00 | 1,517.40 |
| Tague,Robert | RT | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | RT | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 843.00 | 1,517.40 |
| Tague,Robert | RT | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tague,Robert | RT | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tan,Riyandi | RT | New York, NY | 8/25/2021 | T3 - Long Term Projections | Review FY23-FY25 budget decisions for department of economic development to support Oversight Board. | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 8/25/2021 | T3 - Long Term Projections | Review FY23-FY25 forecasts based on latest fiscal plan. | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 8/25/2021 | T3 - Long Term Projections | Review FY23-FY25 measures for department of economic development to support Oversight Board. | 0.50 | 619.00 | 309.50 |
| Thomas,Richard I | RIT | New York, NY | 8/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/25/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 07/30 testing period as of 8/25/2021 | 2.30 | 619.00 | 1,423.70 |
| Winoker,Jared | JW | McLean, VA | 8/25/2021 | T3 - Long Term Projections | Prepare project management weekly status template with key project milestones in powerpoint with the purpose of having a centralized document for each workstream to provide updates to the team on progress and actions for the week. Sent the template to project leadership for approval and review | 1.00 | 463.00 | 463.00 |
| Zhao,Leqi | LZ | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare initial forecast of corporate income tax with July 2021 collection for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare initial forecast of personal income tax with July 2021 collection for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/25/2021 | T3 - Long Term Projections | Prepare statistical software programs to consolidate survey response data for trucking survey | 2.40 | 463.00 | 1,111.20 |
| Zipfel,Nathan | NZ | New York, NY | 8/25/2021 | T3 - Long Term Projections | Formula estimate of FCC provisions in IIJA Bill | 4.00 | 255.00 | 1,020.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/25/2021 | T3 - Long Term Projections | Participate on call with A Christian (EY) and N Zipfel (EY) to discuss FCC broadband provisions within IIJA bill; Review formula and discretionary program projected estimates | 0.50 | 255.00 | 127.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/25/2021 | T3 - Long Term Projections | Participate on call with A Christian (EY) and N Zipfel (EY) to WH facts sheet estimates and EY estimates; Review IIJA programs with outstanding variances and strategy for redeveloping estimates | 0.30 | 255.00 | 76.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/25/2021 | T3 - Long Term Projections | Research FCC provisions in IIJA Bill | 3.60 | 255.00 | 918.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/25/2021 | T3 - Long Term Projections | Update IIJA PR Summary draft deck to incorporate updated FCC provisions in IIJA Bill | 3.20 | 255.00 | 816.00 |
| Almbaid,Nahla | NA | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update slid for state comparison for UI claims for monthly economic update | 1.80 | 255.00 | 459.00 |
| Asad,Maria | MA | Nashville, TN | 8/26/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to resolve inconsistencies in converted FY19 data files from HTA. | 0.90 | 463.00 | 416.70 |
| Asad,Maria | MA | Nashville, TN | 8/26/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to resolve inconsistencies in converted FY20 data files from HTA. | 0.90 | 463.00 | 416.70 |
| Asad,Maria | MA | Nashville, TN | 8/26/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss status of data analysis procedures per the workplan. | 0.30 | 463.00 | 138.90 |
| Ban,Menuka | MB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Formulate the Pensions Reduction Economic Impact analysis approach to share with the team to collect feedback - Consumption-side impact of pension cut | 2.90 | 619.00 | 1,795.10 |
| Ban,Menuka | MB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Identify the outstanding questions to revised the draft prepared by A. Kebhaj to send to H. Morales (EY) to ask clarifying questions on the pension reduction economic impact analysis request | 0.80 | 619.00 | 495.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ban,Menuka | MB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), J. Mackie (EY), A. Kebhaj (EY), D. Mullins (EY), N. Knapp (EY), and M. Ban (EY) to review preliminary data and summary statistics from the trucking survey and formulate a high-level methodology for the analysis | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), M. Castelli (EY) and M. Ban (EY) to create a framework for the trucking survey report related to the regulation perception questions | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Respond to Hector Rivera Morales' (FOMB) request with the status update on the trucking survey | 0.30 | 619.00 | 185.70 |
| Ban,Menuka | MB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review and prepare reminders for the trucker survey- provider survey with both Spanish and English version | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review PS 387 discussion- adoption tax credit impact analysis to provide feedback to the analyst on further data update, request, and analysis | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review the summary statistics and provide framework for the macro VBA coding to automate the data update from raw survey data | 1.90 | 619.00 | 1,176.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare Excel chart for comparison between RAS and QUEST federal funds by major category | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare inflation slide for the Monthly economic update | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare Stata code to split out outlays / allocations for funds related to COVID stimulus for federal funds tracker | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review new results from revenue models after updates to underlying independent variable forecasts | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review of the PREM online dashboard | 0.20 | 619.00 | 123.80 |
| Berger,Daniel L. | DB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review progress to provide comments on the federal funds revenue tracker | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review SAS code after updates have been made to revenue forecast independent variable forecasts | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, J. Burr (EY) and McKinsey to discuss change to the fiscal plan regarding the Rum cover over waterfall | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, J Santambrogio (EY) and J Burr (EY) to discuss the underspend shown in the 2018 CAFR to be explained to Natalie Jaresko | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Long Term Projections | Prepare response to FOMB  regarding the former PREPA employees' healthcare provided by the CW | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Long Term Projections | Prepare summary of key parts of the 7th amended disclosure statement and 2021 fiscal plan that provides discussion on measures and implementation to support development of a fiscal policy framework for the Oversight Board | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Long Term Projections | Prepare summary of the changes to rum cover over based on updated data points from McKinsey | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Long Term Projections | Review information provided by Hacienda related to payments made to PREPA ERS on behalf of former PREPA employees transferred to the CW | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Cabezas,Natalie | NC | McLean, VA | 8/26/2021 | T3 - Long Term Projections | Prepare additional materials explaining and providing an overview on what a stakeholder analysis introducing the concept and applying feedback from internal review session | 2.00 | 619.00 | 1,238.00 |
| Cabezas,Natalie | NC | McLean, VA | 8/26/2021 | T3 - Long Term Projections | Participate in meeting to review stakeholder analysis deliverable for the Civil Service Reform Pilot project.  EY participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), R. Venkatraman (EY) and J. Winoker (EY) | 0.50 | 619.00 | 309.50 |
| Cabezas,Natalie | NC | McLean, VA | 8/26/2021 | T3 - Long Term Projections | Prepare talk track for next day in person working session to facilitate | 1.00 | 619.00 | 619.00 |
| Cabezas,Natalie | NC | McLean, VA | 8/26/2021 | T3 - Long Term Projections | Review reference materials sent during internal review to begin applying feedback to stakeholder analysis material | 1.10 | 619.00 | 680.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cabezas,Natalie | NC | McLean, VA | 8/26/2021 | T3 - Long Term Projections | Update materials based on feedback from internal review session including adding additional stakeholders, adjusting content | 2.00 | 619.00 | 1,238.00 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/26/2021 | T3 - Long Term Projections | Revise Broadband program document creating new section 5 on coverage | 1.30 | 463.00 | 601.90 |
| Castelli,Michael | MC | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Amend static image of waterfall index chart to account for new calculation | 1.30 | 463.00 | 601.90 |
| Castelli,Michael | MC | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Load the latest data into the dashboard after creating all the JSON files | 2.40 | 463.00 | 1,111.20 |
| Castelli,Michael | MC | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), M. Castelli (EY) and M. Ban (EY) to create a framework for the trucking survey report related to the regulation perception questions | 0.50 | 463.00 | 231.50 |
| Castelli,Michael | MC | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare edits to chart description text to align with August data | 1.30 | 463.00 | 601.90 |
| Castelli,Michael | MC | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare JSON data files which feed into the dashboard charts with the latest data | 1.20 | 463.00 | 555.60 |
| Castelli,Michael | MC | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare latest indicator data as of August 26, 2021 to upload in Visual Studio environment | 1.30 | 463.00 | 601.90 |
| Castelli,Michael | MC | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review Trucking Operation survey PowerPoint report contents | 0.40 | 463.00 | 185.20 |
| Chan,Jonathan | JC | New York, NY | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 619.00 | 1,485.60 |
| Chan,Jonathan | JC | New York, NY | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Chawla,Sonia | SC | New York, NY | 8/26/2021 | T3 - Plan of Adjustment | Review source documentation and materials supporting the 06/30/2020 cash mediation report. | 0.60 | 619.00 | 371.40 |
| Cheema,Mohammad | MC | New York, NY | 8/26/2021 | T3 - Long Term Projections | Analyze ways to improve AAFAF portion of Title III fees for a revised version Fiscal Plan model. | 2.80 | 619.00 | 1,733.20 |
| Cheema,Mohammad | MC | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rebolledo (McKinsey), P. Martin (McKinsey), R. Ondarza (McKinsey), J. Davis (McKinsey), T. Wintner (McKinsey), O. Cheema (EY), R. Tan (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditures transition and future state of model. | 0.50 | 619.00 | 309.50 |
| Cheema,Mohammad | MC | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditure reform and 5 year model structure. | 0.80 | 619.00 | 495.20 |
| Cheema,Mohammad | MC | New York, NY | 8/26/2021 | T3 - Long Term Projections | Review Decisions and Measures as part of improvements to the Fiscal Plan model. | 1.90 | 619.00 | 1,176.10 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/26/2021 | T3 - Expert Testimony | Participate in call with A Chepenik (EY), J Outlaw (EY), and S LeBlanc (EY) to discuss minimum cash requirements for Puerto Rico in preparation for Plan confirmation. | 0.80 | 905.00 | 724.00 |
| Christian,Adam | AC | Los Angeles, CA | 8/26/2021 | T3 - Long Term Projections | Participate in call with N Zipfel (EY) A Christian (EY) regarding diligence on White House fact sheet estimate of IIJA funding levels for Puerto Rico | 0.50 | 749.00 | 374.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Analyze FOMB CW team analysis of labor costs to CW of former PREPA employees transferred to CW under mobility plan | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Participate in a check-in call between FOMB and O'Neill Borges to discuss proposed revisions and draft trod proposed HB 827 text. EY Participant include: S. Dubinsky (EY) | 1.00 | 619.00 | 619.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/26/2021 | T3 - Long Term Projections | De-bug estimate of COVID-19 and disaster funds allocated to PR from the federal government | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/26/2021 | T3 - Long Term Projections | Design an interactive tool to compare allocation of federal funds across programs and departments | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/26/2021 | T3 - Long Term Projections | Finalize analysis of Fiscal Note for HB 895 | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/26/2021 | T3 - Long Term Projections | Prepare a macro to regularly update results of PR trucking survey | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/26/2021 | T3 - Long Term Projections | Prepare rankings of largest grants by program to the federal funds tracker | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/26/2021 | T3 - Long Term Projections | Strategize on next steps for federal funds tracker analysis | 1.60 | 463.00 | 740.80 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in meeting to review stakeholder analysis deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), O. Salinas (EY), A. Cabezas (EY), T. Martinez (EY), R. Venkatraman (EY) and J. Winoker (EY) | 0.50 | 749.00 | 374.50 |
| Good JR,Clark E | CG | Dallas, TX | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 540.00 | 702.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 540.00 | 1,134.00 |
| Gupta,Mitul | MG | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Prepare variance report to identify trial balance accounts without mapping to financial statement line item. | 1.20 | 463.00 | 555.60 |
| Gupta,Mitul | MG | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to resolve inconsistencies in converted FY19 data files from HTA. | 0.90 | 463.00 | 416.70 |
| Gupta,Mitul | MG | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to resolve inconsistencies in converted FY20 data files from HTA. | 0.90 | 463.00 | 416.70 |
| Gupta,Mitul | MG | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss status of data analysis procedures per the workplan. | 0.30 | 463.00 | 138.90 |
| Gupta,Mitul | MG | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in working meeting with K. Kapoor (EY) and M. Gupta (EY) to review the integrity of data mapping from financial statements to operating divisions (Toll, Non-Toll and Transit). | 0.60 | 463.00 | 277.80 |
| Gupta,Mitul | MG | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY), K. Kapoor (EY) and M. Gupta (EY) to discuss the status of the development of the carve-out data analytics model for the carve-out analysis model. | 0.60 | 463.00 | 277.80 |
| Gupta,Mitul | MG | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Perform quality check of converted financial statements against provided text file to ensure no errors. | 0.70 | 463.00 | 324.10 |
| Gupta,Mitul | MG | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Prepare updates to financial mapping of balances from HTA financial statements to operating segments (Tolls, Non-Tolls and Transit). | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Analyze supporting files for prepaid expenses for use of allocating the account balances between Toll, Non-toll, Transit segments. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Analyze the 'Reserve for uncollectible accounts' in order to understand which balances within the trial balance are fully reserved for FY18 - FY19. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Analyze the 'Reserve for uncollectible accounts' in order to understand which balances within the trial balance are fully reserved for FY20. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the preliminary allocation methodology for the carve out analysis model. | 1.50 | 463.00 | 694.50 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY) and J. Santos (EY) to align on initial approach for balance sheet allocation between operations (Tolls, Non-Tolls and Transit). | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY) and J. Santos (EY) to align on initial approach for income statement allocation between operations (Tolls, Non-Tolls and Transit). | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY), K. Kapoor (EY) and M. Gupta (EY) to discuss the status of the development of the carve-out data analytics tools for the carve-out analysis model. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Participate on a call with O. Uzor (EY), D. Jerneycic (EY), T. Pelnik (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss typical reporting requirements for federally funded programs (e.g. Federal Highways Administration). | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Prepare analysis of FY20 'Accrual of Accounts Receivable' general ledger account to understand the account build up to support the allocation of the balance between HTA operating segments. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Prepare follow-up questions related to the supporting information provided for 'Accrual of Accounts Receivable' for FY18 to understand the account build-up. | 0.20 | 463.00 | 92.60 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Prepare follow-up questions related to the supporting information provided for 'Accrual of Accounts Receivable' for FY19 to understand the account build-up. | 0.30 | 463.00 | 138.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Prepare summary 'Accounts receivable' balances, net of reserves, in order to support the allocation of the remaining balance between Toll, Non-toll, Transit. | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Prepare update of the FY18 audited financial statement reconciliation to the restated balances as presented in the audited FY19 financial statements. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 8/26/2021 | T3 - Long Term Projections | Review 'Prepaid Insurance' information provided by HTA to support the allocation of the account balance to the operating segments. | 0.80 | 463.00 | 370.40 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 8/26/2021 | T3 - Long Term Projections | Participate on a call with O. Uzor (EY), D. Jerneycic (EY), T. Pelnik (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss required reporting requirements for federally funded programs (e.g. Federal Highways Administration). | 0.40 | 905.00 | 362.00 |
| Kapoor,Karan | KK | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to resolve inconsistencies in converted FY19 data files from HTA. | 0.90 | 619.00 | 557.10 |
| Kapoor,Karan | KK | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in a working session with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to resolve inconsistencies in converted FY20 data files from HTA. | 0.90 | 619.00 | 557.10 |
| Kapoor,Karan | KK | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in meeting with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss status of data analysis procedures per the workplan. | 0.30 | 619.00 | 185.70 |
| Kapoor,Karan | KK | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in working meeting with K. Kapoor (EY) and M. Gupta (EY) to review the integrity of data mapping from financial statements to operating divisions (Toll, Non-Toll and Transit). | 0.60 | 619.00 | 371.40 |
| Kapoor,Karan | KK | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY), K. Kapoor (EY) and M. Gupta (EY) to discuss the status of the development of the carve-out data analytics tools for the carve-out analysis model. | 0.60 | 619.00 | 371.40 |
| Kapoor,Karan | KK | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Review converted financial statements against text files provided by HTA to ensure reconciliation back to source inputs. | 0.50 | 619.00 | 309.50 |
| Kapoor,Karan | KK | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Review mapping of HTA budget accounts against trial balance accounts to identify any missing accounts not included in the budget mapping file. | 0.50 | 619.00 | 309.50 |
| Kapoor,Karan | KK | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Review the draft HTA financial statement carve-out model, including data pull through, formula linkages, consistent structure across HTA segments. | 1.90 | 619.00 | 1,176.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), J. Mackie (EY), A. Kebhaj (EY), D. Mullins (EY), N. Knapp (EY), and M. Ban (EY) to review preliminary data and summary statistics from the trucking survey and formulate a high-level methodology for the analysis. | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review and provide comment s on the most resent update to the Audit and Reporting AO shared by DDEC | 2.90 | 619.00 | 1,795.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review request by Hector on estimating the impact of pension reduction | 0.70 | 619.00 | 433.30 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review updates to the jobless claims slide in the monthly economic update | 1.80 | 619.00 | 1,114.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Include a summary tab in the federal funds workbook to clearly display the number of federal awards in all categories: total funds, COVID funds, disaster funds, infrastructure funds, and baseline funds received by fiscal year | 2.40 | 463.00 | 1,111.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Include a summary tab in the federal funds workbook to clearly display total funds, COVID funds, disaster funds, infrastructure funds, and baseline funds received by fiscal year | 2.80 | 463.00 | 1,296.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), J. Mackie (EY), A. Kebhaj (EY), D. Mullins (EY), N. Knapp (EY), and M. Ban (EY) to review preliminary data and summary statistics from the trucking survey and formulate a high-level methodology for the analysis | 0.50 | 463.00 | 231.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Receive feedback on federal funds workbook | 1.70 | 463.00 | 787.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update monthly economic update chart on COVID adjusted unemployment to reflect quarterly data | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update monthly economic update chart on employment growth to be indexed to the low point of the pandemic instead of March 2020. | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update monthly economic update chart on pandemic claims to reflect unemployment data released on August 26th. | 1.10 | 463.00 | 509.30 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Draft the descriptive texts of real-time indicators in the Monthly Economic Update | 2.40 | 255.00 | 612.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), J. Mackie (EY), A. Kebhaj (EY), D. Mullins (EY), N. Knapp (EY), and M. Ban (EY) to review preliminary data and summary statistics from the trucking survey and formulate a high-level methodology for the analysis | 0.50 | 255.00 | 127.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lang,Siting Silvia | SSL | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), M. Castelli (EY) and M. Ban (EY) to create a framework for the trucking survey report related to the regulation perception questions | 0.50 | 255.00 | 127.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare charts of trucking survey data on regulation perception questions | 1.60 | 255.00 | 408.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review the consistency of Puerto Rico revenue data with other states for the RTS analysis | 2.90 | 255.00 | 739.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update the COVID vaccination charts in the Monthly Economic Update | 1.30 | 255.00 | 331.50 |
| LeBlanc,Samantha | SL | New York, NY | 8/26/2021 | T3 - Expert Testimony | Analyze IMF report on emergency reserve fund to incorporate into PR fund percent analysis in preparation for Plan confirmation. | 1.20 | 463.00 | 555.60 |
| LeBlanc,Samantha | SL | New York, NY | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 8/26/2021 | T3 - Expert Testimony | Participate in call with A Chepenik (EY), J Outlaw (EY), and S LeBlanc (EY) to discuss minimum cash requirements of Puerto Rico in preparation for Plan confirmation. | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 8/26/2021 | T3 - Expert Testimony | Research emergency reserve fund for cash balance testimony in preparation for Plan confirmation. | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 8/26/2021 | T3 - Expert Testimony | Research rainy day funds in preparation for cash balance testimony in preparation for Plan confirmation. | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Levy,Sheva R | SL | Cleveland, OH | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 750.00 | 825.00 |
| Mackie,James | JM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), J. Mackie (EY), A. Kebhaj (EY), D. Mullins (EY), N. Knapp (EY), and M. Ban (EY) to review preliminary data and summary statistics from the trucking survey and formulate a high-level methodology for the analysis | 0.50 | 843.00 | 421.50 |
| Mackie,James | JM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review federal funds allocation | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review the amended draft of the Fiscal Note for Act 387 | 1.10 | 843.00 | 927.30 |
| Mairena,Daisy | DM | New York, NY | 8/26/2021 | T3 - Plan of Adjustment | Review status of outstanding information from account holders as of 08/26/2021 for the 06/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 8/26/2021 | T3 - Plan of Adjustment | Update required action items for following up with account holders or financial institutions for clarification needed over 06/30/2021 cash balances as of 08/26/2021. | 0.60 | 255.00 | 153.00 |
| Mann,Paul | PM | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate on a call with O. Uzor (EY), D. Jerneycic (EY), T. Pelnik (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss typical reporting requirements for federally funded programs (e.g. Federal Highways Administration). | 0.40 | 749.00 | 299.60 |
| Mann,Paul | PM | New York, NY | 8/26/2021 | T3 - Long Term Projections | Review supporting materials provided by HTA related to Prepaid Expenses, Reserve for uncollectable accounts to help understand the related account balance components. | 1.40 | 749.00 | 1,048.60 |
| Martinez,Tyffany | TM | Houston, TX | 8/26/2021 | T3 - Long Term Projections | Participate in meeting to review stakeholder analysis deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), R. Venkatraman (EY) and J. Winoker (EY) | 0.50 | 255.00 | 127.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/26/2021 | T3 - Long Term Projections | Participate in in-person meeting with FOMB and Puerto Rico Office of Management and Budget (OMB), Department of Fiscal Compliance director to document current state organizational challenges, pain points and process improvement areas as part of pilot current state assessment. EY participant: J. Merchan (EY). FOMB participants: A Cruz (FOMB), OMB participant: Z Canalez Lopes (OMB), N Roman Lopez (OMB), E Marrero (OMB), J Aponte Hernandez (OMB) | 2.90 | 619.00 | 1,795.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/26/2021 | T3 - Long Term Projections | Participate in meeting to review stakeholder analysis deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), R. Venkatraman (EY) and J. Winoker (EY) | 0.50 | 619.00 | 309.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/26/2021 | T3 - Long Term Projections | Prepare summary report of current state organizational structure, key functional processes, opportunities for improvement, challenges and workforce workload based on functional leader interview with Puerto Rico Office of Management and Budget, Department of Fiscal Compliance related to the civil service reform pilot organizational design deliverable. | 1.90 | 619.00 | 1,176.10 |
| Mira,Francisco Jose | FM | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate on call with A. Cruz (FOMB) to discuss current status of procurement and preferred bidder status and Request for Clarifications. EY Participants: F. Mira (EY) | 0.90 | 749.00 | 674.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Next steps logistics for pension economic effect estimates, 205 letter drafting on property tax reforms, federal funds increments to agency budgets (0.7); Federal Funds tool development, identifying classification of funds to the agency and program level and presentation of data based on authorized (obligated) versus disbursed to Puerto Rico as a potential budget offset (0.8); | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), J. Mackie (EY), A. Kebhaj (EY), D. Mullins (EY), N. Knapp (EY), and M. Ban (EY) to review preliminary data and summary statistics from the trucking survey and formulate a high-level methodology for the analysis. | 0.50 | 843.00 | 421.50 |
| Mullins,Daniel R | DM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review EITC SB 280 parameters of final EITRC legislation to conform consistency with fiscal plan and targets and structure agreed to in working group between EY, CBPP, FOMB and PR legislature | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review EO2021-051 Assessment of implications of the Governor's EO's automatic grant of sweeping tax exemptions to Agricultural businesses on the fiscal plan and consistency with Act 60 and circumvention of the DDEC Secretary review role | 2.90 | 843.00 | 2,444.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review Fiscal Note 387 adoption tax incentives fiscal implications, policy alternatives, data interpretation and issues in existing statistics | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review Fiscal Note 895 extensions of physician tax benefits and prepare respecification of results context and interactive display | 1.80 | 843.00 | 1,517.40 |
| Mullins,Daniel R | DM | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Review Trucking survey preliminary results and mapping metrics for programming to establish implicit pricing per commodity and mile | 0.70 | 843.00 | 590.10 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 8/26/2021 | T3 - Expert Testimony | Participate on a call with A Chepenik (EY), J Outlaw (EY), and S LeBlanc (EY) to discuss minimum cash requirements for Puerto Rico in preparation for Plan confirmation. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/26/2021 | T3 - Long Term Projections | Draft email summarizing key changes needed to incorporate the post FP lock decisions into the FP. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rebolledo (McKinsey), P. Martin (McKinsey), R. Ondarza (McKinsey), J. Davis (McKinsey), T. Wintner (McKinsey), O. Cheema (EY), R. Tan (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditures transition and future state of model. | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditure reform and 5 year model structure. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss potential revisions to the fiscal plan model. | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate on call with J. Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss future state of model from fiscal plan expenditures model transition | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/26/2021 | T3 - Long Term Projections | Review TSA liquidity plan prepared by Conway. | 0.60 | 749.00 | 449.40 |
| Pelnik III,Thomas W | TP | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate on a call with O. Uzor (EY), D. Jerneycic (EY), T. Pelnik (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss typical reporting requirements for federally funded programs (e.g. Federal Highways Administration) | 0.40 | 843.00 | 337.20 |
| Rai,Aman | AR | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update Monthly Economic Update employment situation slide with most recent data released with July 2021 numbers | 1.10 | 463.00 | 509.30 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), J. Mackie (EY), A. Kebhaj (EY), D. Mullins (EY), N. Knapp (EY), and M. Ban (EY) to review preliminary data and summary statistics from the trucking survey and formulate a high-level methodology for the analysis. | 0.50 | 255.00 | 127.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rubin (EY), S. Lang (EY), M. Castelli (EY) and M. Ban (EY) to create a framework for the trucking survey report related to the regulation perception questions | 0.50 | 255.00 | 127.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Rubin,Joshua A. | JAR | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update R code that will add truck type, origin, destination, and number of stops to current table of responses to the Puerto Rico Trucking Operation Survey of trucking services consumers that includes cargo type, unit, quantity of units, price per unit, and total price | 0.80 | 255.00 | 204.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update R code that will add truck type, origin, destination, and number of stops to current table of responses to the Puerto Rico Trucking Operation Survey of trucking services providers that includes cargo type, unit, quantity of units, price per unit, and total price | 0.80 | 255.00 | 204.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Update VBA Macro to prepare a list of cargo type-measurement unit combinations that have been selected in the Puerto Rico Trucking Operations Survey of trucking services consumers and providers | 1.40 | 255.00 | 357.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/26/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), P. Martin (McKinsey), R. Ondarza (McKinsey), J. Davis (McKinsey), T. Wintner (McKinsey), O. Cheema (EY), R. Tan (EY), J. Santambrogio (EY) to discuss fiscal plan expenditures transition and future state of model. | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/26/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss potential revisions to the fiscal plan model. | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/26/2021 | T3 - Long Term Projections | Participate in conference call with J. Santambrogio (EY) to discuss potential over performance scenarios and corresponding distributions | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/26/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, J Santambrogio (EY) and J Burr (EY) to discuss the underspend shown in the 2018 CAFR to be explained to Natalie Jaresko | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/26/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss future state of model from fiscal plan expenditures model transition | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/26/2021 | T3 - Plan of Adjustment | Prepare model on various outperformance scenarios to understand implications of various POA terms | 3.20 | 843.00 | 2,697.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/26/2021 | T3 - Plan of Adjustment | Prepare presentation on Plan of Adjustment outperformance at the request of executive director | 2.60 | 843.00 | 2,191.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/26/2021 | T3 - Long Term Projections | Compare the allocation methodology per the 2019 Segment FN support workbook to the general ledger allocation for remaining Operating Expense, Non-operating Revenue, Expense line items, provided by HTA staff during the in person meetings for consistency in treatment | 1.30 | 749.00 | 973.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/26/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the preliminary allocation methodology for the carve out analysis model. | 1.50 | 749.00 | 1,123.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/26/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY) and J. Santos (EY) to align on initial approach for balance sheet allocation between operations (Tolls, Non-Tolls and Transit). | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/26/2021 | T3 - Long Term Projections | Participate on a call with B. Holvey (EY) and J. Santos (EY) to align on initial approach for income statement allocation between operations (Tolls, Non-Tolls and Transit). | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/26/2021 | T3 - Long Term Projections | Participate on a call with O. Uzor (EY), O. Jerneycic (EY), T. Pelnik (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss typical reporting requirements for federally funded programs (e.g. Federal Highways Administration) | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/26/2021 | T3 - Long Term Projections | Prepare the 2019 income statement analysis for remaining Operating Expense, Non-operating Revenue, Expense line-items to split the HTA balances, using the 2019 Segment FN workbook, including information gathered from meetings with HTA. | 1.60 | 749.00 | 1,198.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/26/2021 | T3 - Long Term Projections | Prepare updates to the FY19 trial balance based on the allocation methodology applied in the 2019 Segment FN support workbook for the remaining Operating Expense, Non-operating Revenue, Expenses line items. | 1.40 | 749.00 | 1,048.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/26/2021 | T3 - Long Term Projections | Review the current status of the base model in preparation for internal quality review meeting. | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/26/2021 | T3 - Long Term Projections | Participate in a call with J. Rebolledo (McKinsey), P. Martin (McKinsey), R. Ondarza (McKinsey), J. Davis (McKinsey), T. Wintner (McKinsey), O. Cheema (EY), R. Tan (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditures transition and future state of model. | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 8/26/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditure reform and 5 year model structure. | 0.80 | 749.00 | 599.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sarna,Shavi | SS | Detroit, MI | 8/26/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss potential revisions to the fiscal plan model. | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 8/26/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss future state of model from fiscal plan expenditures model transition. | 1.00 | 749.00 | 749.00 |
| Soutendijk,Tyler | ST | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare analysis of Puerto Rico Economic Monitor updates for August Monthly Economic Update deck | 1.90 | 255.00 | 484.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare final revenue independent variable forecast for Act 154 and Alcohol provisions | 1.90 | 255.00 | 484.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare final revenue independent variable forecast for rum cover-over provision | 0.90 | 255.00 | 229.50 |
| Tague,Robert | RT | Chicago, IL | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 843.00 | 1,095.90 |
| Tague,Robert | RT | Chicago, IL | 8/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tan,Riyandi | RT | New York, NY | 8/26/2021 | T3 - Long Term Projections | Analyze fiscal plan model to determine flow of information for fiscal plan expenditures update. | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate on a call with J. Rebolledo (McKinsey), P. Martin (McKinsey), R. Ondarza (McKinsey), J. Davis (McKinsey), T. Wintner (McKinsey), O. Cheema (EY), R. Tan (EY), J. Santambrogio (EY), S. Panagiotakis (EY) to discuss fiscal plan expenditures transition and future state of model. | 0.50 | 619.00 | 309.50 |
| Tan,Riyandi | RT | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditure reform and 5 year model structure. | 0.80 | 619.00 | 495.20 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/26/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the preliminary allocation methodology for the carve out analysis model. | 1.50 | 905.00 | 1,357.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 8/26/2021 | T3 - Long Term Projections | Participate on a call with O. Uzor (EY), D. Jerneycic (EY), T. Pelnik (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss typical reporting requirements for federally funded programs (e.g. Federal Highways Administration) | 0.40 | 905.00 | 362.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/26/2021 | T3 - Long Term Projections | Internal reviews/updates and design work for the engagement. EY participants: Janeth Merchan, Octavio Gomez Salinas, Natalie Cabezas, Tyffany Martinez, Ram Venkatraman | 0.50 | 843.00 | 421.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in meeting to review stakeholder analysis deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), R. Venkatraman (EY) and J. Winoker (EY) | 0.50 | 843.00 | 421.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in meeting to update stakeholder analysis deliverable for the Civil Service Reform Pilot project. EY Participant: R. Venkatraman (EY) | 1.90 | 843.00 | 1,601.70 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/26/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 8/26/2021 | 2.50 | 619.00 | 1,547.50 |
| Winoker,Jared | JW | McLean, VA | 8/26/2021 | T3 - Long Term Projections | Participate in meeting to review stakeholder analysis deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), R. Venkatraman (EY) and J. Winoker (EY) | 0.50 | 463.00 | 231.50 |
| Zhao,Leqi | LZ | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare initial forecast of motor vehicle tax with July 2021 collection for Commonwealth revenue forecast | 1.70 | 463.00 | 787.10 |
| Zhao,Leqi | LZ | Washington, DC | 8/26/2021 | T3 - Long Term Projections | Prepare initial forecast of sales tax with July 2021 collection for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zipfel,Nathan | NZ | New York, NY | 8/26/2021 | T3 - Long Term Projections | Participate in call with N Zipfel (EY) A Christian (EY) regarding diligence on White House fact sheet estimate of IIJA funding levels for Puerto Rico | 0.50 | 255.00 | 127.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/26/2021 | T3 - Long Term Projections | Research historical FHWA PR allocation amounts; Edit internal spreadsheet with updated information | 4.20 | 255.00 | 1,071.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Zipfel,Nathan | NZ | New York, NY | 8/26/2021 | T3 - Long Term Projections | Research historical FTA PR allocation amounts; Edit internal spreadsheet with updated information | 1.20 | 255.00 | 306.00 |
| Asad,Maria | MA | Nashville, TN | 8/27/2021 | T3 - Long Term Projections | Participate in call with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss status of data analysis procedures. | 0.30 | 463.00 | 138.90 |
| Asad,Maria | MA | Nashville, TN | 8/27/2021 | T3 - Long Term Projections | Prepare updates to financial statement carve-out model to reflect feedback from internal quality review. | 0.60 | 463.00 | 277.80 |
| Ban,Menuka | MB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Conduct the economic impact analysis- Pensions reduction effects using the multiplier/IMPLAN method | 2.90 | 619.00 | 1,795.10 |
| Ban,Menuka | MB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Finalize the economic impact analysis methodology incorporating the feedback from the FOMB team | 1.50 | 619.00 | 928.50 |
| Ban,Menuka | MB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Participate in call with H Rivera (FOMB), D Mullins (EY), A Chepenik (EY), S Levy (EY), C Good (EY), A Kebhaj (EY), M Ban (EY) to discuss economic impact from pension cuts | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Reach out to IMPLAN for additional data and model update with regards to updating the IO model for the macro forecast model | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review the draft of the second reminder email with survey link- Eng. And Spanish for the consumer survey to send to the FOMB team for additional reach out to the trade associations | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review the macro call agenda for the next macro group working session meeting to identify the outstanding materials and staffing need | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Literature review on increasing minimum wage effect on the economy | 1.70 | 619.00 | 1,052.30 |
| Berger,Daniel L. | DB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Prepare executive summary slide for monthly economic update | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Prepare summary on Estudios Technicos report (#1) detailing the effect on the Puerto Rican economy on raising minimum wage to $8.25 | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review COVID slides for monthly economic update | 0.30 | 619.00 | 185.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review of federal funds tracker to date to understand why totals do not match agency level data | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review PREM slides for monthly economic update | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/27/2021 | T3 - Long Term Projections | Prepare final revisions to CAFR presentation based on feedback from FOMB and McKinsey | 1.70 | 619.00 | 1,052.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/27/2021 | T3 - Long Term Projections | Prepare final revisions to the fiscal reform deck to be sent to Natalie Jaresko for her weekend update | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/27/2021 | T3 - Long Term Projections | Prepare fiscal management reform template to be used by the FOMB staff to prepare summaries of various reforms | 2.10 | 619.00 | 1,299.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to review updates made to the change management plan related to the civil service reform pilot project change management plan deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) | 1.10 | 619.00 | 680.90 |
| Cabezas,Natalie | NC | McLean, VA | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to update stakeholder mapping plan related to the civil service reform pilot project stakeholder analysis deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), J. Winoker (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) | 2.10 | 619.00 | 1,299.90 |
| Campbell,Nnaji-Semavi | NC | New York, NY | 8/27/2021 | T3 - Long Term Projections | Revise and finalize Broadband program section 8.4 | 2.30 | 463.00 | 1,064.90 |
| Chan,Jonathan | JC | New York, NY | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 619.00 | 1,671.30 |
| Chan,Jonathan | JC | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review documents received for Land Authority as of 8/27/2021 to determine responsiveness to requests for the 6/30/2021 reporting period. | 0.90 | 619.00 | 557.10 |
| Chawla,Sonia | SC | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Perform second level review of FOMB request to third party fiduciary for cash information related to Puerto Rico Department of Education accounts for the 06/30/2021 reporting period. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 619.00 | 1,485.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cheema,Mohammad | MC | New York, NY | 8/27/2021 | T3 - Long Term Projections | Analyze ways to improve Decisions and Measures for a revised version Fiscal Plan model. | 4.20 | 619.00 | 2,599.80 |
| Cheema,Mohammad | MC | New York, NY | 8/27/2021 | T3 - Long Term Projections | Review Impact of edits to Certified Budgets as part of improvements to the Fiscal Plan model. | 3.80 | 619.00 | 2,352.20 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Participate in call with H Rivera (FOMB), D Mullins (EY), A Chepenik (EY), S Levy (EY), C Good (EY), A Kebhaj (EY), M Ban (EY) to discuss economic impact from pension cuts | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Participate in FOMB strategy session call led by N Jaresko (FOMB). EY participants: J Santambrogio (EY) and G Malhotra (EY) | 0.90 | 905.00 | 814.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/27/2021 | T3 - Long Term Projections | Analyze the economic impact of a change to pension distributions in Puerto Rico | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/27/2021 | T3 - Long Term Projections | Estimate the total amount of federal transfers to Puerto Rico due to COVID-19 | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/27/2021 | T3 - Long Term Projections | Review status of analysis of representative tax system as it related to Puerto Rico | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 8/27/2021 | T3 - Long Term Projections | Summarize the consumption impact from a change in Puerto Rico pension distributions | 2.30 | 463.00 | 1,064.90 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review sports betting and gaming regulation responses from GLI | 2.60 | 463.00 | 1,203.80 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to review updates made to the change management plan related to the civil service reform pilot project change management plan deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) | 1.10 | 749.00 | 823.90 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to update stakeholder mapping plan related to the civil service reform pilot project stakeholder analysis deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), J. Winoker (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) | 2.10 | 749.00 | 1,572.90 |
| Good JR,Clark E | CG | Dallas, TX | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/27/2021 | T3 - Long Term Projections | Participate in call with H Rivera (FOMB), D Mullins (EY), A Chepenik (EY), S Levy (EY), C Good (EY), A Kebhaj (EY), M Ban (EY) to discuss economic impact from pension cuts | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/27/2021 | T3 - Long Term Projections | Review edits by M Lopez (FOMB) on talking points to incorporate into broader document | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 540.00 | 864.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Good JR,Clark E | CG | Dallas, TX | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Gupta,Mitul | MG | Houston, TX | 8/27/2021 | T3 - Long Term Projections | Participate in call with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss status of data analysis procedures. | 0.30 | 463.00 | 138.90 |
| Gupta,Mitul | MG | Houston, TX | 8/27/2021 | T3 - Long Term Projections | Participate in meeting with J. Santos (EY), K. Kapoor (EY) and M. Gupta (EY) to review the draft carve-out analysis model. | 0.50 | 463.00 | 231.50 |
| Kapoor,Karan | KK | Houston, TX | 8/27/2021 | T3 - Long Term Projections | Participate in call with M. Asad (EY), M. Gupta (EY) and K. Kapoor (EY) to discuss status of data analysis procedures. | 0.30 | 619.00 | 185.70 |
| Kapoor,Karan | KK | Houston, TX | 8/27/2021 | T3 - Long Term Projections | Participate in meeting with J. Santos (EY), K. Kapoor (EY) and M. Gupta (EY) to review the draft carve-out analysis model. | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Draft summary presenting the findings from analysis of the economic impact of pension cuts | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Participate in a call with FOMB and Proskauer to discuss fiscal impact of Act 20 and 22, EY participants included  D. Mullins (EY) and A. Kebhaj (EY) | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Participate in call with H Rivera (FOMB), D Mullins (EY), A Chepenik (EY), S Levy (EY), C Good (EY), A Kebhaj (EY), M Ban (EY) to discuss economic impact from pension cuts | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Provide guidance to staff on the calculation of the impact of pension cuts | 2.50 | 619.00 | 1,547.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Provide summary of required edits to the wage subsidy regulation | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Provide summary of the various methodologies that can me used to estimate the pension reduction economic impact | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review calculations of the impact of pension cuts | 1.30 | 619.00 | 804.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Estimate impact of increased government spending as a result of pensions being cut in Puerto Rico | 2.80 | 463.00 | 1,296.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review feedback on pension impact modeling | 1.30 | 463.00 | 601.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review monthly economic update slide on continued claims relative to pre-pandemic employment in PR and US states | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Revise impact of pension cuts to use a consistent multiplier of both the supply and demand side of the analysis | 2.60 | 463.00 | 1,203.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Revise monthly economic update chart on sector employment to show level of employment change | 2.20 | 463.00 | 1,018.60 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Prepare Puerto Rico revenue table that match the breakdown for other states for the RTS analysis | 2.10 | 255.00 | 535.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Prepare updates of non-real indicators in the Monthly Economic Update | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review methodology of modeling trucking pricing structure based on distance and unit price | 1.60 | 255.00 | 408.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review methodology of updating COVID real-time data for Monthly Economic Update | 2.20 | 255.00 | 561.00 |
| LeBlanc,Samantha | SL | New York, NY | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 8/27/2021 | T3 - Long Term Projections | Analyze individual steps for creating the budget from the fiscal plan projections. | 1.20 | 463.00 | 555.60 |
| LeBlanc,Samantha | SL | New York, NY | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 463.00 | 138.90 |
| LeBlanc,Samantha | SL | New York, NY | 8/27/2021 | T3 - Long Term Projections | Review 30 year outperformance model for presentation to the FOMB. | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 8/27/2021 | T3 - Long Term Projections | Review process of generating budget based on the Certified Fiscal Plan. | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Levy,Sheva R | SL | Cleveland, OH | 8/27/2021 | T3 - Long Term Projections | Participate in call with H Rivera (FOMB), D Mullins (EY), A Chepenik (EY), S Levy (EY), C Good (EY), A Kebhaj (EY), M Ban (EY) to discuss economic impact from pension cuts | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/27/2021 | T3 - Plan of Adjustment | Review FOMB draft of letter regarding SSWG representation from PRDE | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review Administrative order for agriculture wage subsidy | 0.30 | 843.00 | 252.90 |
| Mackie,James | JM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review FOMB feedback on Agriculture Wage Subsidy Administrative Order | 0.20 | 843.00 | 168.60 |
| Mairena,Daisy | DM | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 57 through 58 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss status of requests to Department of Education per FOMB request. | 0.10 | 255.00 | 25.50 |
| Mairena,Daisy | DM | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review status of outstanding information from account holders as of 08/27/2021 for the 06/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/27/2021 | T3 - Long Term Projections | Participate in FOMB strategy session call led by N Jaresko (FOMB).  EY participants: J Santambrogio (EY) and G Malhotra (EY) | 0.90 | 905.00 | 814.50 |
| Mann,Paul | PM | New York, NY | 8/27/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY) and P. Mann (EY) to walkthrough the base financial model, discuss next steps. | 0.50 | 749.00 | 374.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mann,Paul | PM | New York, NY | 8/27/2021 | T3 - Long Term Projections | Review working draft of baseline financial statement carve-out model. | 0.80 | 749.00 | 599.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to review updates made to the change management plan related to the civil service reform pilot project change management plan deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY). | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to update stakeholder mapping plan related to the civil service reform pilot project stakeholder analysis deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), J. Winoker (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) | 2.10 | 619.00 | 1,299.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Participate on call with H Rivera (FOMB), D Mullins (EY), A Chepenik (EY), S Levy (EY), C Good (EY), A Kebhaj (EY), M Ban (EY) to discuss economic impact from pension cuts | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Participate in a call with FOMB and Proskauer to discuss fiscal impact of Act 20 and 22, EY participants included  D. Mullins (EY) and A. Kebhaj (EY) | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Prepare Fiscal Note 895 (physician tax incentives) final edit and content addition for transmission to FOMB | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review Agriculture Wage Subsidy Administrative Order provisions based on FOMB feedback and identifying areas of modification | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review Fund Balance for emergency reserve and rainy day funds information on appropriate size of fund balance based on volatility of the fiscal environment concluding that Puerto Rico balance requirements are greater than average | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review Gaming Commission to prepare assessment of regulatory framework underpinning sports and fantasy event betting for confirmation with negotiated provisions with FOMB | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review internal controls  of previous recommendations for demonstration of corrections of material weaknesses for Hacienda for incorporation into 205 letter | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review of federal funds progress expectation for tool capabilities and logistics for updated demo session with FOMB | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review pension reductions effects on economic activity, preliminary analysis framework, alternative uses of resources and implications of government spending offsets | 0.70 | 843.00 | 590.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/27/2021 | T3 - Long Term Projections | Draft email summarizing key issues with how the post FP lock decisions will be entered into the FP. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/27/2021 | T3 - Long Term Projections | Participate in call with T. Ahlberg (Conway), J. York (Conway), G. Ojeda (FOMB), J. Fuentes de Jesus (FOMB), C. Robles (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss the reconciliation of revenue between the TSA and Hacienda reports. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Perform analysis as of 08/27/2021 to identify updates needed to account holder outreach comments in the Relativity testing platform for the 06/30/2021 reporting period | 1.10 | 463.00 | 509.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Prepare summary analysis related to Administration for the Development of Agricultural Enterprises as of 8/27/2021 for updated information from the account holder for the 06/30/2021 testing period. | 1.90 | 463.00 | 879.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review signatory information for Administration for the Development of Agricultural Enterprises for the 06/30/2021 testing period to ensure all information is obtained. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review signatory information for Land Authority de Puerto Rico for the 06/30/2021 testing period to ensure all information is obtained. | 0.40 | 463.00 | 185.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|-------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | JIR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Administration for the Development of Agricultural Enterprises for all their accounts as of 08/27/2021. | 0.90 | 463.00 | 416.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Land Authority de Puerto Rico for account ending in X019 as of 08/27/2021. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Land Authority de Puerto Rico for account ending in X318 as of 08/27/2021. | 0.60 | 463.00 | 277.80 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Merge distance travelled (in kilometers) to PR Trucking Operation Survey results based on origin and destination points | 0.70 | 255.00 | 178.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Merge region names to PR Trucking Operation Survey results based on origin and destination points | 1.10 | 255.00 | 280.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Prepare graph of the percentage difference in prices under different pricing structures compared to total price from PR Trucking Operation Survey results | 1.20 | 255.00 | 306.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Prepare summary bullet points to accompany graphs showing hours worked, employees working, and locations open indexed to January 2020 for the Monthly Economic Update slide deck. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss status of requests to Department of Education per FOMB request. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review of updates to Exhibit I for the June 30, 2021 reporting period as of 8/27/2021 | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/27/2021 | T3 - Plan of Adjustment | Review request to Department of Education for bank balance information as of 8/27/2021 for the 6/30/2021 testing period to ensure all required information is requested, per FOMB request. | 1.20 | 255.00 | 306.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/27/2021 | T3 - Long Term Projections | Participate in call with T. Ahlberg (Conway), J. York (Conway), G. Ojeda (FOMB), J. Fuentes de Jesus (FOMB), C. Robles (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss the reconciliation of revenue between the TSA and Hacienda reports. | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/27/2021 | T3 - Plan of Adjustment | Prepare model on outperformance scenarios to understand implications of various POA terms and distributions to creditors and other stakeholders | 2.40 | 843.00 | 2,023.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/27/2021 | T3 - Plan of Adjustment | Prepare presentation on outperformance for various stakeholders Plan of Adjustment  at the request of executive director | 3.30 | 843.00 | 2,781.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/27/2021 | T3 - Long Term Projections | Participate in FOMB strategy session call led by N Jaresko (FOMB).  EY participants: J Santambrogio (EY) and G Malhotra (EY) | 0.90 | 843.00 | 758.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/27/2021 | T3 - Long Term Projections | Participate in meeting with J. Santos (EY), K. Kapoor (EY) and M. Gupta (EY) to review the draft carve-out analysis model. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/27/2021 | T3 - Long Term Projections | Participate on a call with J. Santos (EY) and P. Mann (EY) to walkthrough the base financial model, discuss next steps. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/27/2021 | T3 - Long Term Projections | Prepare update of the carve-out model to incorporate the income statement analysis for FY19 | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/27/2021 | T3 - Long Term Projections | Prepare update of the financial model with the revised structure, approach, including updated formula linkages. | 1.40 | 749.00 | 1,048.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/27/2021 | T3 - Long Term Projections | Review the balance sheet analysis progress to understand additional information needed. | 1.70 | 749.00 | 1,273.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/27/2021 | T3 - Long Term Projections | Summarize the follow-up questions for the FY19 income statement relating to the provided Segment FN workbook support. | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/27/2021 | T3 - Long Term Projections | Participate in call with T. Ahlberg (Conway), J. York (Conway), G. Ojeda (FOMB), J. Fuentes de Jesus (FOMB), C. Robles (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY) and S. Sarna (EY) to discuss the reconciliation of revenue between the TSA and Hacienda reports. | 0.60 | 749.00 | 449.40 |
| Soutendijk,Tyler | ST | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Amend final independent variable calculations for rum cover over and cigarette tax in Revenue Forecasting workstream | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/27/2021 | T3 - Long Term Projections | Review real time dashboard and non real time indicator slides in August Monthly Economic Update | 2.40 | 255.00 | 612.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tague,Robert | RT | Chicago, IL | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to review updates made to the change management plan related to the civil service reform pilot project change management plan deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY). | 1.10 | 843.00 | 927.30 |
| Venkatraman,Ramachandran | RV | New York, NY | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to update stakeholder mapping plan related to the civil service reform pilot project stakeholder analysis deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), J. Winoker (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) | 2.10 | 843.00 | 1,770.30 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/27/2021 | T3 - Plan of Adjustment | Perform additional review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 8/27/2021 | 2.20 | 619.00 | 1,361.80 |
| Winoker,Jared | JW | McLean, VA | 8/27/2021 | T3 - Long Term Projections | Participate in in-person working session meeting with FOMB to update stakeholder mapping plan related to the civil service reform pilot project stakeholder analysis deliverable. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Emanuelle Alemar Sanchez, Olivier Perrinjaquet. EY Participants: N. Cabezas (EY), J. Winoker (EY), R. Venkatraman (EY), J. Merchan (EY), O. Salinas (EY) | 2.10 | 463.00 | 972.30 |
| Yakubik,Ryan Patrick | RPY | Los Angeles, CA | 8/27/2021 | T3 - Long Term Projections | Participate in call with R Yakubik (EY) and N Zipfel (EY) regarding FAA programs contained within the IIJA, and the allocation formulas for current and future FAA IIJA programs for estimating potential PR program share | 0.50 | 843.00 | 421.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/27/2021 | T3 - Long Term Projections | Edit and revise IIJA PR Summary draft deck historical comparison chart to show IIJA incremental change over prior received amounts | 1.40 | 255.00 | 357.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/27/2021 | T3 - Long Term Projections | Estimate PR FAA IIJA allocation amount per formula guidance; Research FAA PR historical amounts | 2.50 | 255.00 | 637.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/27/2021 | T3 - Long Term Projections | Participate in call with R Yakubik (EY) and N Zipfel (EY) regarding FAA programs contained within the IIJA, and the allocation formulas for current and future FAA IIJA programs for estimating potential PR program share | 0.50 | 255.00 | 127.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/27/2021 | T3 - Long Term Projections | Update PR IIJA Summary deck with revised PR IIJA FAA allocation | 2.30 | 255.00 | 586.50 |
| LeBlanc,Samantha | SL | New York, NY | 8/28/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 463.00 | 972.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/29/2021 | T3 - Long Term Projections | Prepare edits to the fiscal reform template to summarize the key reform issues, future state and current state | 1.20 | 619.00 | 742.80 |
| Gelfond,Hilary | HG | Boston, MA | 8/29/2021 | T3 - Long Term Projections | Prepare missing data on covid-19 federal funding to the federal fund tracker | 1.30 | 463.00 | 601.90 |
| Gelfond,Hilary | HG | Boston, MA | 8/29/2021 | T3 - Long Term Projections | Review COVID-19 allocations in federal funds tracker | 2.90 | 463.00 | 1,342.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/29/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel time from San Juan, PR to Hartford, CT to participate in a series of in-person working sessions with FOMB, Puerto Rico Office of Management and Budget, and Department of Hacienda | 6.00 | 309.50 | 1,857.00 |
| Almbaid,Nahla | NA | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review PRDOL data releases for newest release | 0.20 | 255.00 | 51.00 |
| Barati Stec,Izabella | IS | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Calculate possible tax deductions for illustrating the effects of the adoptive parents tax deduction fiscal note | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Comment and edit slides of the August Monthly Economic Update (new slides on unemployment and inflation). Editing the slide deck and checking for comprehensiveness. | 2.20 | 619.00 | 1,361.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Compare the gaming legislation 8640 and the suggestions given by EY regarding employee licensing requirements | 2.60 | 619.00 | 1,609.40 |
| Barati Stec,Izabella | IS | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Edit and updating Aug Monthly Economic Update slides for consistency | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Edit the fiscal note on Adoptive parents tax deduction legislation | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Additional review after corrections are made to 45 slide monthly economic update sent to FOMB | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Final review of the monthly economic update (MEU), 45 slides which are sent to FOMB each month | 2.60 | 619.00 | 1,609.40 |
| Berger,Daniel L. | DB | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Prepare response to information request (after reviewing what Hacienda sent on Act 154 companies) to send to Adam Chepenik for his meeting with Assistant Secretary of Hacienda | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review online dashboard of Puerto Rico economic health index (PREM) which is sent to FOMB monthly | 0.80 | 619.00 | 495.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Berger,Daniel L. | DB | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Thoroughly review both Estudios Technicos Report / SB240 (minimum wage proposal to $15) for response as requested by FOMB | 2.40 | 619.00 | 1,485.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Long Term Projections | Participate in meeting with A Kleine (EY) and J Burr (EY) to discuss the fiscal reform template to be used by the FOMB | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Long Term Projections | Prepare interview template to be used to guide the FOMB's fiscal reform initiatives | 1.80 | 619.00 | 1,114.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Cabezas,Natalie | NC | McLean, VA | 8/30/2021 | T3 - Long Term Projections | Prepare template for communications plan that outlines the messages to be sent, sender, audience, channel and communications governance for reviewing, updating and sending messages | 2.00 | 619.00 | 1,238.00 |
| Cabezas,Natalie | NC | McLean, VA | 8/30/2021 | T3 - Long Term Projections | Participate in meeting to review the civil service reform pilot project workstream work plans for six workstreams related to the project management support deliverable. EY Participants: N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY). FOMB Participant: Arnaldo Cruz. | 1.10 | 619.00 | 680.90 |
| Cabezas,Natalie | NC | McLean, VA | 8/30/2021 | T3 - Long Term Projections | Update stakeholder analysis based on in person working session on 8/27/21 | 2.00 | 619.00 | 1,238.00 |
| Chan,Jonathan | JC | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), and S. Chawla (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/30/2021. | 0.60 | 619.00 | 371.40 |
| Chan,Jonathan | JC | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Chawla,Sonia | SC | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), and S. Chawla (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/30/2021. | 0.60 | 619.00 | 371.40 |
| Chawla,Sonia | SC | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Cheema,Mohammad | MC | New York, NY | 8/30/2021 | T3 - Long Term Projections | Analyze ways to improve Impact of edits to Certified Budgets for a revised version Fiscal Plan model. | 3.40 | 619.00 | 2,104.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Cheema,Mohammad | MC | New York, NY | 8/30/2021 | T3 - Long Term Projections | Review Capital Expenditures as part of improvements to the Fiscal Plan model. | 2.60 | 619.00 | 1,609.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/30/2021 | T3 - Plan of Adjustment | Analyze draft debt calculations for POA comparison materials | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Analyze Hacienda letter materials on tax data. | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Evaluate debt structure differences per N Jaresko (FOMB) request | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review PRIDCO centralized database info with a Zapata (FOMB) | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB) to discuss plan of adjustment outperformance instruments and calculations. EY participants: G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) | 1.30 | 905.00 | 1,176.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/30/2021 | T3 - Long Term Projections | De-bug federal funds tracker to ensure accurate representation of federal funds allocated to Puerto Rico | 2.70 | 463.00 | 1,250.10 |
| Gelfond,Hilary | HG | Boston, MA | 8/30/2021 | T3 - Long Term Projections | Prepare module to allow summary of federal funds for COVID-19 by obligations vs. outlays | 2.20 | 463.00 | 1,018.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/30/2021 | T3 - Long Term Projections | Prepare module to allow summary of federal funds to individuals and businesses in Puerto Rico | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/30/2021 | T3 - Long Term Projections | Revise macro on PR trucking survey results sheet to account for error | 0.20 | 463.00 | 92.60 |
| Gelfond,Hilary | HG | Boston, MA | 8/30/2021 | T3 - Long Term Projections | Update macro model to incorporate changes to GNP and prepare to monthly economic update | 0.60 | 463.00 | 277.80 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review Minimum Internal Controls Systems draft | 2.40 | 463.00 | 1,111.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review sports betting and gaming regulation for compatibility with the MICS draft | 1.30 | 463.00 | 601.90 |
| Good JR,Clark E | CG | Dallas, TX | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/30/2021 | T3 - Long Term Projections | Participate in call with FOMB, Hacienda, EY to discuss next steps in SSWG tasks around withholding requirements and SS implementation. EY Participants include C Good and T Martinez | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/30/2021 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB), C Ortiz (FOMB), C Good (EY) and S Levy (EY) to discuss SSWG strategy ahead of discussion with Hacienda | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 540.00 | 648.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/30/2021 | T3 - Plan of Adjustment | Review GANTT excel file for clarification on topics associated with Hacienda's role in leading the process | 1.40 | 540.00 | 756.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 540.00 | 702.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Provide edits to wage subsidy regulations | 2.60 | 619.00 | 1,609.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review comments on calculation of economic impact of pension cuts and provide guidance on needed corrections | 1.70 | 619.00 | 1,052.30 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review data shared from DOL on jobless claims | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review MEU slides and provide comments | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review progress on trucking survey | 0.50 | 619.00 | 309.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kleine,Andrew | AK | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Draft Fiscal Reform project plan | 0.80 | 749.00 | 599.20 |
| Kleine,Andrew | AK | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Participate in meeting with A Kleine (EY) and J Burr (EY) to discuss the fiscal reform template to be used by the FOMB | 0.80 | 749.00 | 599.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Estimate the billed price for trucking services using the regulated rate schedule for each response to the trucking consumer survey | 1.30 | 463.00 | 601.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Estimate the charged price for trucking services using the regulated rate schedule for each response to the trucking supplier survey | 1.30 | 463.00 | 601.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Quality control department federal funds estimates code and reconcile line items where a transaction has occurred, but no amount was recorded | 2.70 | 463.00 | 1,250.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Quality control municipal federal funds estimates code and reconcile line items where a transaction has occurred, but no amount was recorded | 2.60 | 463.00 | 1,203.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Quality control state university federal funds estimates code and reconcile line items where a transaction has occurred, but no amount was recorded | 2.10 | 463.00 | 972.30 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Prepare slides of comparisons between trucking service providers and consumers as part of the report to the board | 2.80 | 255.00 | 714.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Prepare visualizations of trucking survey sentiment and demographics data for reports to the board | 2.60 | 255.00 | 663.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review methodology of modeling trucking service price structure from trucking survey data | 1.20 | 255.00 | 306.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Update R code for cleaning trucking survey data to add more survey responses | 2.10 | 255.00 | 535.50 |
| LeBlanc,Samantha | SL | New York, NY | 8/30/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel New York, NY to San Juan, PR to meet with FOMB staff | 5.00 | 231.50 | 1,157.50 |
| Levy,Sheva R | SL | Cleveland, OH | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/30/2021 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB), C Ortiz (FOMB), C Good (EY) and S Levy (EY) to discuss SSWG strategy ahead of discussion with Hacienda | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 750.00 | 900.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/30/2021 | T3 - Long Term Projections | Review reconciliation of pension liability from 2017 CW audit financials to 2018 CW audited financials | 0.70 | 750.00 | 525.00 |
| Mairena,Daisy | DM | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 59 through 60 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), and S. Chawla (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/30/2021. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Revise email to Department of Labor and Human Resources of 95 accountholders for the 06/30/2021 rollforward period to request information required for cash balance reporting as of (08/30/2021. | 0.80 | 255.00 | 204.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) to discuss calculations related to outperformance scenarios based on plan of adjustment terms | 1.70 | 905.00 | 1,538.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) to discuss assumptions and definitions of revenue and surplus outperformance in the plan of adjustment | 1.40 | 905.00 | 1,267.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB) to discuss plan of adjustment outperformance assumptions and calculations. EY participants: G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) | 1.30 | 905.00 | 1,176.50 |
| Martinez,Tyffany | TM | Houston, TX | 8/30/2021 | T3 - Long Term Projections | Participate in meeting to review the civil service reform pilot presentation to be presented by FOMB to White House public policy advisors to provide overview of the Civil Service Reform Pilot Project outcomes, timeline, workstream and government of Puerto Rico Stakeholders. EY participants: J. Merchan (EY) and T. Martinez (EY) | 1.80 | 255.00 | 459.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Martinez,Tyffany | TM | Houston, TX | 8/30/2021 | T3 - Long Term Projections | Participate in meeting to review the civil service reform pilot project workstream work plans for six workstreams related to the project management support deliverable. EY Participants: N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY). FOMB Participant: Arnaldo Cruz | 1.10 | 255.00 | 280.50 |
| Martinez,Tyffany | TM | Houston, TX | 8/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Reform Pilot overview presentation to be used for briefing to the White House Public Policy advisors. EY Participants: J. Merchan (EY) and T. Martinez (EY). FOMB Participant: Arnaldo Cruz | 0.70 | 255.00 | 178.50 |
| Martinez,Tyffany | TM | Houston, TX | 8/30/2021 | T3 - Long Term Projections | Participate in call with FOMB, Hacienda, EY to discuss next steps in SSWG tasks around withholding requirements and SS implementation. EY Participants include C Good and T Martinez | 0.50 | 255.00 | 127.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/30/2021 | T3 - Long Term Projections | Participate in meeting to review the civil service reform pilot presentation to be presented by FOMB to White House public policy advisors to provide overview of the Civil Service Reform Pilot Project outcomes, timeline, workstream and government of Puerto Rico Stakeholders. EY participants: J. Merchan (EY) and T. Martinez (EY). | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/30/2021 | T3 - Long Term Projections | Participate in meeting to review the civil service reform pilot project workstream work plans for six workstreams related to the project management support deliverable. EY Participants: N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY). FOMB Participant: Arnaldo Cruz | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Civil Service Reform Pilot overview presentation to be used for briefing to the White House Public Policy advisors. EY Participants: J. Merchan (EY) and T. Martinez (EY). FOMB Participant: Arnaldo Cruz | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review components of the implementation roadmap and workplan for phase 1 of the Civil Service Reform Pilot related to the Civil Service Reform Pilot project implementation roadmap deliverable. FOMB participant: Arnaldo Cruz. EY participants: J. Merchan (EY) | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/30/2021 | T3 - Long Term Projections | Prepare civil service reform pilot presentation to be presented by FOMB to White House public policy advisors to provide overview of the Civil Service Reform Pilot Project outcomes, timeline, workstream and government of Puerto Rico Stakeholders | 2.10 | 619.00 | 1,299.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/30/2021 | T3 - Long Term Projections | Update civil service reform pilot presentation to be presented by FOMB to White House public policy advisors to provide overview of the Civil Service Reform Pilot Project outcomes, timeline, workstream and government of Puerto Rico Stakeholders | 1.20 | 619.00 | 742.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review needed revisions to scope, content and methodology for trucking survey | 0.40 | 843.00 | 337.20 |
| Neziroski,David | DN | New York, NY | 8/30/2021 | T3 - Fee Applications / Retention | Update May exhibits | 4.70 | 255.00 | 1,198.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Begin calculating year-to-year and month-to-month CPI by expenditure category for inflation slide-deck charts | 2.20 | 255.00 | 561.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Download August inflation data from PR Development bank to create charts for inflation slide deck | 0.30 | 255.00 | 76.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Calculate the projected debt % under both the POA and constitutional methodologies through FY51 | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the constitutional debt limit calculation. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB) to discuss plan of adjustment outperformance instruments and calculations. EY participants: G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the debt policy calculation using both the POA and Constitutional limit methodologies. | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the slides discussing the differences between the POA and Constitutional debt limitation policies | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review the constitutional debt limit calculation. | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Prepare slides explaining the differences in the revenue and debt differences between the POA and Debt constitutional methodologies | 1.40 | 749.00 | 1,048.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Prepare slides summarizing the difference between pre-promesa debt limits vs post plan debt limits. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 8/30/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | 374.50 | 1,498.00 |
| Powell,Marc | MP | Miami, FL | 8/30/2021 | T3 - Long Term Projections | Review team progress on infrastructure bill, procurement status, and FOMB memo | 2.90 | 843.00 | 2,444.70 |
| Pushka,Nicole L. | NLP | Chicago, IL | 8/30/2021 | T3 - Long Term Projections | Review benefit calculations for selected JRS participants | 0.80 | 422.00 | 337.60 |
| Pushka,Nicole L. | NLP | Chicago, IL | 8/30/2021 | T3 - Long Term Projections | Review changes in assumptions, methods and plan provisions from the prior valuation to the current valuation for ERS | 0.40 | 422.00 | 168.80 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Prepare calculation of the expected regulated rate for each response to the PR Trucking Operation Survey of Consumers based on distance travelled, cargo type, and volume shipped | 1.70 | 255.00 | 433.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Prepare calculation of the expected regulated rate for each response to the PR Trucking Operation Survey of Providers based on distance travelled, cargo type, and volume shipped | 1.60 | 255.00 | 408.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/30/2021 | T3 - Long Term Projections | Collect information to put into Broad Program Report section 5 regarding new infrastructure bill | 0.60 | 255.00 | 153.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/30/2021 | T3 - Long Term Projections | Draft Broadband Program report Section 5 with IIJA information found | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Sanchez-Riveron (EY), D. Mairena (EY), J. Chan (EY), and S. Chawla (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 8/30/2021. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Santander (now First Bank) regarding outstanding items as of 8/30/2021 for counsel requests. | 0.40 | 255.00 | 102.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) to discuss calculations related to outperformance scenarios based on plan of adjustment terms | 1.70 | 843.00 | 1,433.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio(EY) to discuss assumptions and definitions of revenue and surplus outperformance in the plan of adjustment | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the constitutional debt limit calculation. | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB) to discuss plan of adjustment outperformance instruments and calculations. EY participants: G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY). | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/30/2021 | T3 - Plan of Adjustment | Review updated version of outperformance presentation on upside instruments in plan of adjustment | 2.60 | 843.00 | 2,191.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/30/2021 | T3 - Long Term Projections | Prepare bridge for the 2018 balance sheet per the original 2018 audited financial statement filing to the restated 2018 balance sheet per the 2019 audited financial statement filing to reconcile data sets. | 1.90 | 749.00 | 1,423.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/30/2021 | T3 - Long Term Projections | Prepare updates to 2018 balance sheet bridge analysis from the original 2018 audited financial statement filing to the restated 2018 balance sheet. | 1.60 | 749.00 | 1,198.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/30/2021 | T3 - Long Term Projections | Prepare updates to financial statement carve-out model to include the balance sheet section for 2019. | 1.70 | 749.00 | 1,273.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/30/2021 | T3 - Long Term Projections | Prepare updates to financial statement carve-out model to include the balance sheet section for 2020. | 1.50 | 749.00 | 1,123.50 |
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the constitutional debt limit calculation. | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the debt policy calculation using both the POA and Constitutional limit methodologies. | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the slides discussing the differences between the POA and Constitutional debt limitation policies | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with J Castiglioni (Citi) and S Sarna (EY) to discuss constitutional debt limit calculation for Plan of Adjustment overview deck for Legislature | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with J Seth (EY) and S Sarna (EY) to review debt service updates to Plan of Adjustment overview deck for Legislature | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY) and S Sarna (EY) to review the constitutional debt limit calculation. | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Plan of Adjustment | Reconcile differences of fiscal plan revenues included for debt policy and constitutional policy amounts | 1.00 | 749.00 | 749.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna,Shavi | SS | Detroit, MI | 8/30/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 5.00 | 374.50 | 1,872.50 |
| Seth,Jay Ashish | JAS | New York, NY | 8/30/2021 | T3 - Plan of Adjustment | Participate on call with J Seth (EY) and S Sarna (EY) to review debt service updates to Plan of Adjustment overview deck for Legislature | 0.60 | 463.00 | 277.80 |
| Soutendijk,Tyler | ST | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Prepare changes to Executive Summary for August Monthly Economic Update | 1.10 | 255.00 | 280.50 |
| Soutendijk,Tyler | ST | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Prepare changes to rum cover over and cigarette tax independent revenue forecasts | 1.30 | 255.00 | 331.50 |
| Tague,Robert | RT | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tague,Robert | RT | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tan,Riyandi | RT | New York, NY | 8/30/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | 309.50 | 1,238.00 |
| Thomas,Richard I | RIT | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 905.00 | 181.00 |
| Thomas,Richard I | RIT | New York, NY | 8/30/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 905.00 | 1,991.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/30/2021 | T3 - Plan of Adjustment | Perform weekly workspace review of Relativity workspace functions and components as of 8/30/2021 for accurate reporting as of the 6/30/2021 rollforward period. | 2.70 | 619.00 | 1,671.30 |
| Yodice,Frank | FY | Hoboken, NJ | 8/30/2021 | T3 - Long Term Projections | Update COVID Relief spending data with most recent data from Pandemic Oversight and HHS TAGGS | 2.80 | 463.00 | 1,296.40 |
| Zhao,Leqi | LZ | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Amend forecast of corporate income tax with July 2021 collection for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Prepare initial forecast of non-resident withholding tax with July 2021 collection for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review initial forecast of other miscellaneous tax with July 2021 collection for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 8/30/2021 | T3 - Long Term Projections | Review initial forecast of rum tax with July 2021 collection for Commonwealth revenue forecast | 2.30 | 463.00 | 1,064.90 |
| Zipfel,Nathan | NZ | New York, NY | 8/30/2021 | T3 - Long Term Projections | Edit and revise IIJA PR Summary draft deck historical comparison chart to show IIJA incremental change over prior received amounts | 0.80 | 255.00 | 204.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/30/2021 | T3 - Long Term Projections | Edit catalogue of IIJA programs and sections | 0.30 | 255.00 | 76.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/30/2021 | T3 - Long Term Projections | Research FAA PR historical amounts; Edit internal spreadsheet with updated information | 3.00 | 255.00 | 765.00 |
| Zipfel,Nathan | NZ | New York, NY | 8/30/2021 | T3 - Long Term Projections | Research historical Department of Energy PR allocation amounts | 3.10 | 255.00 | 790.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/30/2021 | T3 - Long Term Projections | Research historical Department of Interior PR allocation amounts | 2.20 | 255.00 | 561.00 |
| Barati Stec,Izabella | IS | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Compare previous versions of regulations regarding gaming and sports betting in Puerto Rico | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Edit the fiscal note and responding to comments, regarding adopting parents tax deduction. | 2.20 | 619.00 | 1,361.80 |
| Barati Stec,Izabella | IS | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Respond to FOMB comments and filling out summary table on gaming employee licensing requirements | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Respond to FOMB comments and filling out summary table on gaming employee licensing requirements | 2.90 | 619.00 | 1,795.10 |
| Berger,Daniel L. | DB | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Berger (EY), D Mullins (EY) to discuss Hacienda data analysis | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Prepare comments for analysts to address on general fund revenue forecast models | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Prepare Excel charts / tables for EITC slide for Macro presentation for Macro working group | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Prepare text for EITC slide for Macro working group | 0.30 | 619.00 | 185.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Berger,Daniel L. | DB | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review federal funds model that captures all federal funds both outlayed and allocated to each Puerto Rican agency / muni | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review infrastructure bill PowerPoint for infrastructure bill effect on Puerto Rico's macroeconomy for macro working group | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review SAS code for revenue models to understand inconsistencies between personal income and corporate income tax forecasts | 1.60 | 619.00 | 990.40 |
| Berger,Daniel L. | DB | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review slides for Macro working group discussion | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Long Term Projections | Participate in a working meeting with J. Burr (EY) and J. Seth (EY) to update 2018 CAFR presentation schedule for ASES and Pension | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Long Term Projections | Participate in call from C Robles (FOMB) and J. Burr (EY) to discuss proposed edits to the 2018 CAFR review for Natalie Jaresko | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Long Term Projections | Participate in call with D Meyer (FOMB) and J. Burr (EY) to discuss the PBA debt invoicing to CW entities | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Long Term Projections | Participate in meeting with J Cacho (O'Neill),  J. Burr (EY), L Meyerson (McKinsey), J Enrique (FOMB) to discuss the rum cover-over waterfall and the impact to foreign rum at the expiration of the $2.75 extender | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Long Term Projections | Prepare edits to the fiscal reform template to be used to guide reform development | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Long Term Projections | Prepare guidance on debt invoicing issues from PBA to respond to FOMB inquiries | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 8/31/2021 | T3 - Long Term Projections | Review sample materials of reforms that happened in Detroit to support fiscal reform development in Puerto Rico | 0.60 | 619.00 | 371.40 |
| Cabezas,Natalie | NC | McLean, VA | 8/31/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review change management strategy and communications plan deliverable for the Civil Service Reform Pilot project. FOMB participant: Arnaldo Cruz, EY participants: J. Merchan (EY), Octavio Gomez Salinas (EY), N. Cabezas (EY), T. Martinez (EY) | 0.60 | 619.00 | 371.40 |
| Cabezas,Natalie | NC | McLean, VA | 8/31/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the workplans for the six civil service reform pilot project workstreams related to the project management support deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez. EY Participants: J. Merchan (EY), T. Martinez (EY) and N. Cabezas (EY) | 1.00 | 619.00 | 619.00 |
| Cabezas,Natalie | NC | McLean, VA | 8/31/2021 | T3 - Long Term Projections | Update communications plan based on internal guidance prior to meeting with the FOMB team | 1.50 | 619.00 | 928.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in  weekly coordination call with  M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY), and discussion regarding status of preferred bidder and next steps | 0.80 | 463.00 | 370.40 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss current status of Preferred Bidder and options to progress procurement | 0.80 | 463.00 | 370.40 |
| Chan,Jonathan | JC | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 8/31/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Venkatramanan (EY) and J. Chan (EY) to discuss updates required to script for uploading documents to the Relativity review platform. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Chan,Jonathan | JC | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | SC | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Cheema,Mohammad | MC | New York, NY | 8/31/2021 | T3 - Long Term Projections | Analyze ways to improve Capital Expenditures for a revised version Fiscal Plan model. | 3.20 | 619.00 | 1,980.80 |
| Cheema,Mohammad | MC | New York, NY | 8/31/2021 | T3 - Long Term Projections | Plan potential edits to the Expense section of the Fiscal Plan model. | 2.80 | 619.00 | 1,733.20 |
| Chemtob,Victor | VC | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and V. Chemtob (EY) regarding status updates on tax workstreams | 0.50 | 749.00 | 374.50 |
| Chemtob,Victor | VC | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY), and A Chepenik (EY) to discuss Wyden bill changes and implications for Puerto Rico. | 0.40 | 749.00 | 299.60 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Make additional changes to debt calculation analysis. | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 905.00 | 1,086.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and V. Chemtob (EY) regarding status updates on tax workstreams | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 905.00 | 905.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Participate in call with V Chemtob (EY), and A Chepenik (EY) to discuss Wyden bill changes and implications for Puerto Rico. | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), A Chepenik (EY), S Dubinsky (EY) and R Tague (EY) to discuss PREPA pension transition | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and S Sarna (EY) to discuss draft outline for declaration on plan feasibility | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Berger (EY), D Mullins (EY) to discuss Hacienda data analysis | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss declaration on plan feasibility. EY participants: J Santambrogio (EY), A Chepenik (EY), S Sarna (EY), G Malhotra (EY), S Levy (EY) | 1.10 | 905.00 | 995.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/31/2021 | T3 - Long Term Projections | Participate in call with C Good (EY), A Chepenik (EY), S Dubinsky (EY) and R Tague (EY) to discuss PREPA pension transition | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Dubinsky,Shawn | SD | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Gelfond,Hilary | HG | Boston, MA | 8/31/2021 | T3 - Long Term Projections | Revise monthly economic update with updated GNP forecast | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 8/31/2021 | T3 - Long Term Projections | Update federal funds model to increase ease of use | 2.40 | 463.00 | 1,111.20 |
| Gelfond,Hilary | HG | Boston, MA | 8/31/2021 | T3 - Long Term Projections | Update federal funds model to reconcile COVID-19 spending across different sources | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 8/31/2021 | T3 - Long Term Projections | Update federal funds model to summarize spending across individuals and other non-governmental recipients | 2.70 | 463.00 | 1,250.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review Article 10 MS translation of Puerto Rico Gaming regulations 2015 - Reg 8640 | 1.70 | 463.00 | 787.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review FOMB response to sports betting matrix of proposed regulations and GLI responses | 2.40 | 463.00 | 1,111.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review change management strategy and communications plan deliverable for the Civil Service Reform Pilot project. FOMB participant: Arnaldo Cruz. EY participants: J. Merchan (EY), Octavio Gomez Salinas (EY), N. Cabezas (EY), T. Martinez (EY) | 0.60 | 749.00 | 449.40 |
| Good JR,Clark E | CG | Dallas, TX | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with C Ortiz (FOMB) and C Good (EY) to discuss GANTT chart updates for Hacienda participation | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/31/2021 | T3 - Long Term Projections | Revise slides in talking point deck to consolidate message into more direct points | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/31/2021 | T3 - Long Term Projections | Revise talking points deck to incorporate slides on state plans with pension treatments that avoid some level of risk automatically | 1.80 | 540.00 | 972.00 |
| Good JR,Clark E | CG | Dallas, TX | 8/31/2021 | T3 - Long Term Projections | Revise talking points to incorporate historical evidence cited in bankruptcy cases outside PR | 1.70 | 540.00 | 918.00 |
| Heath,Emma | EH | Chicago, IL | 8/31/2021 | T3 - Long Term Projections | Participate in call with A. Rodriguez (FOMB) and E. Heath (EY) regarding use of premium pay for DPS employees | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 8/31/2021 | T3 - Long Term Projections | Prepare summary of premium pay provisions and ARP announced plans for A. Rodriguez (FOMB) | 0.70 | 749.00 | 524.30 |
| Heath,Emma | EH | Chicago, IL | 8/31/2021 | T3 - Long Term Projections | Prepare summary of IIJA bill presentation | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 8/31/2021 | T3 - Long Term Projections | Review latest draft of IIJA presentation and making updates and amendments. | 0.70 | 749.00 | 524.30 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Calculate the economic impact of pension cuts under revised assumption on the marginal propensity to consume | 2.40 | 619.00 | 1,485.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Draft summary of findings on the economic impact of pension cuts | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Provide edits to the wage subsidy program administrative order | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Provide guidance to staff on timing of close of the trucking survey and the drafting of reminder letters | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Provide review of the monthly economic update slide deck | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review summary of trucking survey results and provide comments on calculations | 2.90 | 619.00 | 1,795.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Estimate the loan amount that would occur in each year of federal funds workbook | 2.90 | 463.00 | 1,342.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Replicate federal funds coding for individuals and private entities to estimate the amount of funds received in baseline each year | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Replicate federal funds coding for individuals and private entities to estimate the amount of funds received in COVID each year | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Replicate federal funds coding for individuals and private entities to estimate the amount of funds received in disaster each year | 2.40 | 463.00 | 1,111.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Revise tables of federal funds per year to include estimated loan amount | 1.30 | 463.00 | 601.90 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Prepare distance matrix of trucking origins and destinations for modeling pricing structure | 1.90 | 255.00 | 484.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Revise real-time indicators slides in the Monthly Economic Update to the bord based on feedback from D. Berger | 1.30 | 255.00 | 331.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Update trucking costs summary of Puerto Rico trucking survey data as new responses come in | 0.70 | 255.00 | 178.50 |
| Levy,Sheva R | SL | Cleveland, OH | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss declaration on plan feasibility. EY participants: J Santambrogio (EY), A Chepenik (EY), S Sarna (EY), G Malhotra (EY), S Levy (EY) | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 750.00 | 1,200.00 |
| Mairena,Daisy | DM | New York, NY | 8/31/2021 | T3 - Plan of Adjustment | Analyze information received from accountholders 61 through 62 of 95 accountholders to determine additional information required for the 06/30/2021 rollforward period. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 8/31/2021 | T3 - Plan of Adjustment | Perform analysis of information received from Department of Labor and Human Resources as of 08/31/2021 to prepare summary in response to Proskauer questions. | 0.80 | 255.00 | 204.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | DM | New York, NY | 8/31/2021 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 08/31/2021, for accurate testing of account balances. | 0.70 | 255.00 | 178.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and S Sarna (EY) to discuss draft outline for declaration on plan feasibility | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss declaration on plan feasibility.  EY participants: J Santambrogio (EY), A Chepenik (EY), S Sarna (EY), G Malhotra (EY), S Levy (EY) | 1.10 | 905.00 | 995.50 |
| Martinez,Tyffany | TM | Houston, TX | 8/31/2021 | T3 - Long Term Projections | Participate in meeting to review requirements for development of Department of Hacienda, Department of Information Technology Contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY) and T. Martinez (EY) | 1.40 | 255.00 | 357.00 |
| Martinez,Tyffany | TM | Houston, TX | 8/31/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review change management strategy and communications plan deliverable for the Civil Service Reform Pilot project. FOMB participant: Arnaldo Cruz. EY participants: J. Merchan (EY), Octavio Gomez Salinas (EY), N. Cabezas (EY), T. Martinez (EY) | 0.60 | 255.00 | 153.00 |
| Martinez,Tyffany | TM | Houston, TX | 8/31/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the workplans for the six civil service reform pilot project workstreams related to the project management support deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuele Alemar Sanchez. EY Participants: J. Merchan (EY), T. Martinez (EY) and N. Cabezas (EY) | 1.00 | 255.00 | 255.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Participate in meeting to review requirements for development of Department of Hacienda, Department of Information Technology Contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY) and T. Martinez (EY) | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review change management strategy and communications plan deliverable for the Civil Service Reform Pilot project. FOMB participant: Arnaldo Cruz. EY participants: J. Merchan (EY), Octavio Gomez Salinas (EY), N. Cabezas (EY), T. Martinez (EY) | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the workplans for the six civil service reform pilot project workstreams related to the project management support deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuele Alemar Sanchez. EY Participants: J. Merchan (EY), T. Martinez (EY) and N. Cabezas (EY) | 1.00 | 619.00 | 619.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Division of Communication Networks contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Division of Computer Operations contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Division of Human Resources Applications contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Division of Puerto Rico Integrated Tax Administration System contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Division of Systems and Databases contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Division of Tax Applications contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.80 | 619.00 | 495.20 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Division of Technical Support contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Office of Administration and Customer Service contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Office of Project Development contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Prepare Department of Hacienda, Department of Information Technology, Office of Security Systems contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Division of Communication Networks contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Division of Computer Operations contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Division of Human Resources Applications contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.30 | 619.00 | 185.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Division of Puerto Rico Integrated Tax Administration System contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Division of Systems and Databases contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Division of Tax Applications contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Division of Technical Support contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Office of Administration and Customer Service contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Office of Project Development contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.20 | 619.00 | 123.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 8/31/2021 | T3 - Long Term Projections | Update Department of Hacienda, Department of Information Technology, Office of Security Systems contractor activities and processes report template related the workload analysis deliverable of the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Mira,Francisco Jose | FM | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in weekly coordination call with M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY), and discussion regarding status of preferred bidder and next steps | 0.80 | 749.00 | 599.20 |
| Mira,Francisco Jose | FM | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss current status of Preferred Bidder and options to progress procurement | 0.80 | 749.00 | 599.20 |
| Mullins,Daniel R | DM | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Berger (EY), D Mullins (EY) to discuss Hacienda data analysis | 0.40 | 843.00 | 337.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Prepare Public pension reduction initial analysis of expected fiscal and economic effects and consistency with fiscal plan | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Prepare revenue estimation and issues associated with individual revenue streams and incorporation into model estimates for motor vehicles, residual categories, personal income taxes, rum cover over | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review of submission of Act154 firm data and identification of missing elements of request and steps required to facilitate satisfaction | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review SB 480 of Estudios Tecnicos assessment of the implications of minimum wage increases for Puerto Rico on the local economy and employment, review focused on methods and completeness | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review Trucking operations survey to determine steps to facilitate increased response rate and extension of period open to respondents | 0.70 | 843.00 | 590.10 |
| Neziroski,David | DN | New York, NY | 8/31/2021 | T3 - Fee Applications / Retention | Prepare finalized May application | 3.90 | 255.00 | 994.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Finish calculating year-to-year and month-to-month CPI by expenditure category for inflation slide-deck charts | 0.30 | 255.00 | 76.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Amend updated charts in inflation slide-deck | 2.70 | 255.00 | 688.50 |
| Panagiotakis,Sofia | SP | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 8/31/2021 | T3 - Plan of Adjustment | Participate in meeting with G Maldonado (FOMB), S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to draft of overview of debt limit policy for FOMB | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Pelnik III,Thomas W | TP | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Prepare summary note based on research of federal (FHWA) apportionment, allocation, reimbursement process. | 1.10 | 843.00 | 927.30 |
| Powell,Marc | MP | Miami, FL | 8/31/2021 | T3 - Long Term Projections | Compile notes and key action items emerging from weekly review call with FOMB | 0.90 | 843.00 | 758.70 |
| Powell,Marc | MP | Miami, FL | 8/31/2021 | T3 - Long Term Projections | Participate in weekly coordination call with M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY), and discussion regarding status of preferred bidder and next steps | 0.80 | 843.00 | 674.40 |
| Powell,Marc | MP | Miami, FL | 8/31/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss current status of Preferred Bidder and options to progress procurement | 0.80 | 843.00 | 674.40 |
| Powell,Marc | MP | Miami, FL | 8/31/2021 | T3 - Long Term Projections | Prepare key talking points for weekly progress call with A. Cruz (FOMB) | 1.60 | 843.00 | 1,348.80 |
| Powell,Marc | MP | Miami, FL | 8/31/2021 | T3 - Long Term Projections | Prepare talking points and questions re: forthcoming team call and team progress | 0.90 | 843.00 | 758.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 8/31/2021 | T3 - Plan of Adjustment | Review changes in assumptions, methods and plan provisions from the prior valuation to the current valuation for ERS | 0.20 | 422.00 | 84.40 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Prepare reminder email for Puerto Rico Trucking Operation Survey to be sent to respondents yet to complete the survey | 1.20 | 255.00 | 306.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review slide deck presenting results of sentiment questions for the PR Trucking Operation Survey | 1.80 | 255.00 | 459.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Revise slide deck presenting results of sentiment questions for the PR Trucking Operation Survey to add functionality so that all graphics and sample sizes update upon new data being received | 1.10 | 255.00 | 280.50 |
| Salvatore,Kyle James | KJS | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in weekly coordination call with M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY), and discussion regarding status of preferred bidder and next steps | 0.80 | 255.00 | 204.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss current status of Preferred Bidder and options to progress procurement | 0.80 | 255.00 | 204.00 |
| Salvatore,Kyle James | KJS | New York, NY | 8/31/2021 | T3 - Long Term Projections | Revise Broadband Program report section 5, new federal funding IIJA content | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/31/2021 | T3 - Plan of Adjustment | Perform analysis to determine what new restrictions documentation has been obtained between 3/18/2021 and 8/31/2021 to send to O&B for consideration of legal due diligence review. | 2.10 | 255.00 | 535.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 8/31/2021 | T3 - Plan of Adjustment | Prepare draft email to O&B with a list of new restrictions documentation obtained between 3/18/2021 and 8/31/2021 for consideration of legal due diligence review. | 0.20 | 255.00 | 51.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and S Sarna (EY) to discuss draft outline for declaration on plan feasibility | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss declaration on plan feasibility. EY participants: J Santambrogio (EY), A Chepenik (EY), S Sarna (EY), G Malhotra (EY), S Levy (EY) | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/31/2021 | T3 - Plan of Adjustment | Prepare calculations of projected surpluses assuming various pension cut scenarios | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/31/2021 | T3 - Plan of Adjustment | Review latest version of draft agreement with COR regarding pension trust governance and withdrawal mechanism | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/31/2021 | T3 - Long Term Projections | Review presentation on projected fiscal plan surpluses on cash and on accrual basis at the request of FOMB executive director | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 8/31/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR to attend client meetings at client request | 3.50 | 421.50 | 1,475.25 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/31/2021 | T3 - Long Term Projections | Prepare updates to 2018 balance sheet bridge analysis incorporating methodologies from the 2019 audited financial statement filing to reconcile data set differences. | 1.40 | 749.00 | 1,048.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/31/2021 | T3 - Long Term Projections | Prepare updates to the 2018 balance sheet analysis to split the HTA balances based on inputs provided by HTA staff during recent meetings. | 1.60 | 749.00 | 1,198.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/31/2021 | T3 - Long Term Projections | Prepare updates to the financial statement carve-out model to include a reconciliation section for 2019 to reconcile the 2019 audited financial statement to the Trial Balance. | 0.90 | 749.00 | 674.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 8/31/2021 | T3 - Long Term Projections | Prepare updates to the financial statement carve-out model to include the Reconciliation section for 2020. | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/31/2021 | T3 - Plan of Adjustment | Incorporate revisions to debt policy overview deck for FOMB Executive Director | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and S Sarna (EY) to discuss draft outline for declaration on plan feasibility | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 8/31/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss declaration on plan feasibility. EY participants: J Santambrogio (EY), A Chepenik (EY), S Sarna (EY), G Malhotra (EY), S Levy (EY) | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 8/31/2021 | T3 - Plan of Adjustment | Participate in meeting with G Maldonado (FOMB), S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to draft of overview of debt limit policy for FOMB | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Seth,Jay Ashish | JAS | New York, NY | 8/31/2021 | T3 - Long Term Projections | Participate in a working meeting with J. Burr (EY) and J. Seth (EY) to update 2018 CAFR presentation schedule for ASES and Pension | 0.30 | 463.00 | 138.90 |
| Soutendijk,Tyler | ST | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Review manager comments on Puerto Rico Economic Monitor and Real Time Indicator Slides for August Monthly Economic Update | 1.70 | 255.00 | 433.50 |
| Stricklin,Todd | TS | New Orleans, LA | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Tague,Robert | RT | Chicago, IL | 8/31/2021 | T3 - Fee Applications / Retention | Final review of May time detail | 2.30 | 843.00 | 1,938.90 |
| Tague,Robert | RT | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 843.00 | 1,601.70 |
| Tague,Robert | RT | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Tague,Robert | RT | Chicago, IL | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 843.00 | 1,433.10 |
| Thomas,Richard I | RIT | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 905.00 | 814.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Thomas,Richard I | RIT | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |
| Thomas,Richard I | RIT | New York, NY | 8/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/31/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Venkatramanan (EY) and J. Chan (EY) to discuss updates required to script for uploading documents to the Relativity review platform. | 0.40 | 619.00 | 247.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/31/2021 | T3 - Plan of Adjustment | Perform updates to Relativity review platform as of 8/31/2021 to allow appropriate level of access to FOMB legal team reviewers for 6/30/2021 cash balance reporting. | 2.60 | 619.00 | 1,609.40 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 8/31/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 8/31/2021 | 2.20 | 619.00 | 1,361.80 |
| Zhao,Leqi | LZ | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Amend forecast of personal income tax with July 2021 collection for Commonwealth revenue forecast | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 8/31/2021 | T3 - Long Term Projections | Amend forecast of sales tax with July 2021 collection for Commonwealth revenue forecast | 1.60 | 463.00 | 740.80 |
| Zipfel,Nathan | NZ | New York, NY | 8/31/2021 | T3 - Long Term Projections | Edit and revise IIJA PR Summary draft deck historical comparison chart to show IIJA incremental change over prior received amounts | 2.50 | 255.00 | 637.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/31/2021 | T3 - Long Term Projections | Edit PR IIJA Summary deck structure per feedback from E Heath (EY) | 4.90 | 255.00 | 1,249.50 |
| Zipfel,Nathan | NZ | New York, NY | 8/31/2021 | T3 - Long Term Projections | Research historical FCC PR historical amounts | 1.20 | 255.00 | 306.00 |
| Barati Stec,Izabella | IS | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Meet with Hector Rivera Morales (FOMB), McKinsey and EY to discuss macro model fiscal plan updates. Participants include D Mullins (EY), I Stec (EY), A Kebhai (EY), H Gelfond (EY) & D Berger (EY). | 0.60 | 619.00 | 371.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare talking points for the PR macro meeting regarding PC 3, labor market liberalization. | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review on family subsidies regarding adoptions and costs per child in foster care and institutional care | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare matrix on Gaming Regulation, researching US states regulation and filling out PR matrix rubrics regarding CPA requirements in the audit office. | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Identify the missing and partially missing elements of gaming regulations, Review the latest version to previous drafts | 2.70 | 619.00 | 1,671.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Berger (EY) to discuss Hacienda data analysis | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Meet with German Ojeda, Carlos Robles and Jose Enrique Fuentes De Jesus from FOMB to discuss tool examining federal funding obligations and outlays to Puerto Rican agencies. EY Participants include D Mullins (EY), H Gelfond (EY), N Knapp (EY), and D Berger (EY). | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Meet with Hector Rivera Morales (FOMB), McKinsey and EY to discuss macro model fiscal plan updates. Participants include D Mullins (EY), I Stec (EY), A Kebhai (EY), H Gelfond (EY) & D Berger (EY) | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Discussion with Jose Enrique Fuentes de Jesus (FOMB), Carlos Robles (FOMB), German Ojeda (FOMB), Hacienda and McKinsey surrounding monthly revenue projections, rum cover over collections and data requests. EY participants include D Mullins (EY), L Zhao (EY), D Berger (EY). | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Inflation analysis for macro group slide deck on inflation | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare template to pull USA spend (and other data) into a source to track federal funds allocated to Puerto Rico | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare slide deck for macro working group (inflation, eitc, macro, unemployment, other topics) macro working group is EY, Mckinsey & FOMB | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review USA spend data | 2.30 | 619.00 | 1,423.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/1/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the PBA debt invoicing to CW entities to respond to FOMB inquiries | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/1/2021 | T3 - Long Term Projections | Review the prior approval letter related to the DOH CDBG-DR loan funding given the recent request to discuss additional funding's | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/1/2021 | T3 - Long Term Projections | Prepare minor revisions to the fiscal reform template based on feedback from EY colleagues to be utilized by FOMB to identify issues and solutions for the CW | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/1/2021 | T3 - Long Term Projections | Review the current issues with PBA invoicing the CW for debt service for bonds that have a stay and will be settled in the CW POA | 0.90 | 619.00 | 557.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | San Diego, CA | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Cabezas,Natalie | NC | McLean, VA | 9/1/2021 | T3 - Long Term Projections | Participate in meeting to update change management strategy deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY). | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 9/1/2021 | T3 - Long Term Projections | Update change management strategy deliverable the feedback from EY Subject Matter Experts to  for the Civil Service Reform pilot project prior to reviewing with FOMB team. | 2.10 | 619.00 | 1,299.90 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/1/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY), to discuss Broadband Program report section 5, section new federal funding | 1.10 | 463.00 | 509.30 |
| Chan,Jonathan | JC | New York, NY | 9/1/2021 | T3 - Plan of Adjustment | Draft summary of Department of Labor responses received as of 09/01/2021 regarding restriction of SINOT accounts | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 9/1/2021 | T3 - Plan of Adjustment | Review analysis of Department of Labor responses received as of 9/1/2021 to draft summary for Proskauer. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 9/1/2021 | T3 - Plan of Adjustment | Review response including information as of 9/1/2021 to Ankura and AAFAF regarding Court Administration Unrestricted accounts. | 0.90 | 619.00 | 557.10 |
| Chawla,Sonia | SC | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | SC | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 9/1/2021 | T3 - Plan of Adjustment | Review list of new restrictions documentation obtained between 03/19/2021 and 08/31/2021 to send to O&B for consideration of legal due diligence review. | 0.60 | 619.00 | 371.40 |
| Cheema,Mohammad | MC | New York, NY | 9/1/2021 | T3 - Long Term Projections | Analyze the Baseline adjustments tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 2.90 | 619.00 | 1,795.10 |
| Cheema,Mohammad | MC | New York, NY | 9/1/2021 | T3 - Long Term Projections | Analyze the Baseline tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 3.10 | 619.00 | 1,918.90 |
| Chen,Shi | SC | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 463.00 | 46.30 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Berger (EY), D Mullins (EY) to discuss Hacienda data analysis | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare additional analysis on POA materials | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/1/2021 | T3 - Plan of Adjustment | Participate in update call with N Jaresko (FOMB) on updates to POA materials in advance of meeting with Senate. EY Participants: A Chepenik (EY) | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/1/2021 | T3 - Plan of Adjustment | Participate in prep session with N Jaresko on meeting with Senate staff. EY Participants: A Chepenik (EY) | 1.20 | 905.00 | 1,086.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/1/2021 | T3 - Plan of Adjustment | Make revisions to 15% and 7.94% materials | 1.90 | 905.00 | 1,719.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Participate in working session to discuss updates to Sec 207 policy and interaction with CW and CRIM Fiscal Plans to respond to inquiries from FOMB and agree on next steps . EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Research Section 207 requests from PRHFA for prior correspondence and approval of proposed bond refinancing transactions and FOMB and agency correspondence on the request | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Gelfond,Hilary | HG | Boston, MA | 9/1/2021 | T3 - Long Term Projections | Meet with German Ojeda, Carlos Robles and Jose Enrique Fuentes De Jesus from FOMB to discuss tool examining federal funding obligations and outlays to Puerto Rican agencies. EY Participants include D Mullins (EY), H Gelfond (EY), N Knapp (EY) and D Berger (EY) | 0.60 | 463.00 | 277.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gelfond,Hilary | HG | Boston, MA | 9/1/2021 | T3 - Long Term Projections | Meet with Hector Rivera Morales (FOMB), McKinsey and EY to discuss macro model fiscal plan updates. Participants include D Mullins (EY), I Stec (EY), A Kebhaj (EY), H Gelfond (EY) & D Berger (EY) | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/1/2021 | T3 - Long Term Projections | Review analysis of representative tax system for PR and incorporate changes into state comparison model | 1.30 | 463.00 | 601.90 |
| Gelfond,Hilary | HG | Boston, MA | 9/1/2021 | T3 - Long Term Projections | Update federal funds model to correct ranking of largest federal allocations | 2.70 | 463.00 | 1,250.10 |
| Gelfond,Hilary | HG | Boston, MA | 9/1/2021 | T3 - Long Term Projections | Update federal funds model to include dynamic list of largest federal funds awarded via COVID-19 | 2.90 | 463.00 | 1,342.70 |
| Good JR,Clark E | CG | Dallas, TX | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/1/2021 | T3 - Long Term Projections | Review outstanding issues related to pensions communications including assessment of tasks outstanding on pension letters | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 540.00 | 540.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 540.00 | 540.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/1/2021 | T3 - Plan of Adjustment | Review GANTT feedback from team to incorporate revisions prior to finalization / distribution to Hacienda | 1.30 | 540.00 | 702.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/1/2021 | T3 - Plan of Adjustment | Review edits to GANTT chart made by FOMB related to Hacienda tasks essential for completing tasks addressed by the Social Security Working Group (including addressing FICA withholdings process for PRDE) | 1.90 | 540.00 | 1,026.00 |
| Heath,Emma | EH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Prepare response to G. Maldonado (FOMB) regarding PRDE reporting requirements for ESSER | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Research due dates for ESSER I, II, III reporting/plans and PR's submission of same. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | EH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Final review and edit of IIJA presentation before sending to FOMB | 0.70 | 749.00 | 524.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the progress made on the financial model report. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Prepare bridge reconciliation for the operating revenue section of the Income Statement to the restated FY19 amounts. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Prepare updates to reconciliation bridge for the operating expenses from the restated FY2018 amounts to the updated 2020 GL mapping. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Prepare bridge reconciliation for operating costs section of the Income Statement from the restated FY2018 amounts using the updated FY20 general ledger mapping. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Prepare updates to reconciliation bridge for the operating expenses section of the audited financial statements to the restated FY19 audited financial statements. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Prepare bridge reconciliation for operating revenue section of the Income Statement from the restated FY2018 amounts using the updated FY20 general ledger mapping. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Prepare bridge reconciliation for operating costs section of the Income Statement per the audited financial statements to the restated FY19 amounts. | 1.20 | 463.00 | 555.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Provide edits to the monthly economic update and prepare to be shared | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Provide input to Macro working group talking points regarding unemployment | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Meet with Hector Rivera Morales (FOMB), McKinsey and EY to discuss macro model fiscal plan updates. Participants include D Mullins (EY), I Stec (EY), A Kebhaj (EY), H Gelfond (EY) & D Berger (EY) | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review progress on tracking survey with staff | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review updates to the unemployment slides in the monthly economic update | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Provide guidance on the long-term U3 U5 and U6 unemployment forecast modeling | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Provide slides for presentation deck providing a briefing on deficits of Act 60 and property tac reforms | 1.50 | 619.00 | 928.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review latest version of the amended HB 827 | 1.80 | 619.00 | 1,114.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Meet with German Ojeda, Carlos Robles and Jose Enrique Fuentes De Jesus from FOMB to discuss cost evaluating federal funding obligations and outlays to Puerto Rican agencies. EY Participants include D Mullins (EY), H Gelfond (EY), N Knapp (EY), and D Berger (EY) | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Update personal income slide in monthly economic update to reflect change to U3-U6 forecast | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Update the long term unemployment chart in the monthly economic update to reflect changes to U3-U6 forecast | 0.90 | 463.00 | 416.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Update U3 through U6 unemployment forecast to reflect an updated divergence between the U3 and the U5/U6 rates during the COVID period | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Receive feedback on federal funds tracking tool in preparation for meeting with FOMB | 2.60 | 463.00 | 1,203.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Allocate COVID funds from federal funds tracker to each of the 6 COVID relief programs instead of as one allocation | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Research for Puerto Rico property tax revenue data for commonwealth and municipalities and Sales and Use tax revenue | 0.40 | 255.00 | 102.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Revise summary report powerpoint based on feedback from J. Rubin for trucking survey data | 1.40 | 255.00 | 357.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/1/2021 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), S Sarna (EY), J Santambrogio (EY), S LeBlanc (EY), R Tan (EY), and H Rivera Morales (FOMB) to discuss the expense build for future year fiscal plans. | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 9/1/2021 | T3 - Long Term Projections | Analyze the expense build for future year fiscal plans. | 1.10 | 463.00 | 509.30 |
| Levy,Sheva R | SL | Cleveland, OH | 9/1/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss data for retiree ballots | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/1/2021 | T3 - Long Term Projections | Review report from National Institute on Retirement Security on retirement income inequality | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 750.00 | 750.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 750.00 | 750.00 |
| Mairena,Daisy | DM | New York, NY | 9/1/2021 | T3 - Plan of Adjustment | Perform analysis of information received from Office of Court Administration as of 09/01/2021 to prepare summary in response to Proskauer questions. | 0.60 | 255.00 | 153.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/1/2021 | T3 - Plan of Adjustment | Review of correspondence in connection with creditor | 1.30 | 905.00 | 1,176.50 |
| Mann,Paul | PM | New York, NY | 9/1/2021 | T3 - Long Term Projections | Review working draft of latest baseline financial statement carve-out model. | 1.10 | 749.00 | 823.90 |
| Martinez,Tyffany | TM | Houston, TX | 9/1/2021 | T3 - Long Term Projections | Participate in meeting to update change management strategy deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.90 | 255.00 | 229.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/1/2021 | T3 - Long Term Projections | Prepare implementation roadmap template for the change management workstream for the implementation roadmap deliverable for the Puerto Rico Civil Service Reform Pilot project. | 1.80 | 255.00 | 459.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/1/2021 | T3 - Long Term Projections | Participate in meeting to update change management strategy deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/1/2021 | T3 - Long Term Projections | Prepare Department of Hacienda Division of Financial Statements contractor responsibilities and knowledge skills report for skills taxonomy deliverable for the civil service reform pilot project. | 1.60 | 619.00 | 990.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/1/2021 | T3 - Long Term Projections | Prepare Department of Hacienda Division of Support for PRIFAS System contractor responsibilities and knowledge skills report for skills taxonomy deliverable for the civil service reform pilot project. | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/1/2021 | T3 - Long Term Projections | Prepare Department of Hacienda Programing Division contractor responsibilities and knowledge skills report for skills taxonomy deliverable for the civil service reform pilot project. | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/1/2021 | T3 - Long Term Projections | Review implementation roadmap template for the implementation roadmap deliverable for the Puerto Rico Civil Service Reform Pilot project. | 1.90 | 619.00 | 1,176.10 |
| Mira,Francisco Jose | FM | New York, NY | 9/1/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY), to discuss Broadband Program report section 5, section new federal funding | 1.10 | 749.00 | 823.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Berger (EY), D Mullins (EY) to discuss Hacienda data analysis | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Agricultural Wage Subsidy review of required changes in AO to meet FOMB requirements for transmittal to FOMB | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Meet with German Ojeda, Carlos Robles and Jose Enrique Fuentes De Jesus from FOMB to discuss tool examining federal funding obligations and outlays to Puerto Rican agencies. EY Participants include D Mullins (EY), H Gelfond (EY), N Knapp (EY) and D Berger (EY). | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Meet with Hector Rivera Morales (FOMB), McKinsey and EY to discuss macro model fiscal plan updates. Participants include D Mullins (EY), J Stec (EY), A Kebbaj (EY), H Gelfond (EY) & D Berger (EY). | 0.60 | 843.00 | 505.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Discussion with Jose Enrique Fuentes de Jesusus (FOMB), Carlos Robles (FOMB), German Ojeda (FOMB), Hacienda and McKinsey surrounding monthly revenue projections, rum cover over collections and data requests. EY participants include D Mullins (EY), L Zhao (EY), D Berger (EY). | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review DDEC Act 60 administrative order incorporation of recommended changes related to audit and reporting into order and identification of required text changes | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review FEMA Code enforcement and permitting $140 million grant sustainability concerns | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review Gaming Commission sports betting regulations GLI responses to identified deficiencies in Fantasy and Spots betting regulations and use of draft MICS and general regulations as a remedy | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare Federal Funds allocation tool for evaluating decision rules for showing obligated versus outlay for tool displaying offsets available for local funding versus Federal funding | 1.80 | 843.00 | 1,517.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review Monthly Economic Update 42 page slide deck for transmission to FOMB | 2.90 | 843.00 | 2,444.70 |
| Neziroski,David | DN | New York, NY | 9/1/2021 | T3 - Fee Applications / Retention | Continue to prepare the June detail for monthly application | 1.90 | 255.00 | 484.50 |
| Neziroski,David | DN | New York, NY | 9/1/2021 | T3 - Fee Applications / Retention | Prepare updates to the May monthly application per comments received | 3.90 | 255.00 | 994.50 |
| Panagiotakis,Sofia | SP | New York, NY | 9/1/2021 | T3 - Plan of Adjustment | Participate on call with PJT, McKinsey, Citi, J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to review draft of debt limit policy overview deck | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/1/2021 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), S Sarna (EY), J Santambrogio (EY), S LeBlanc (EY), R Tan (EY), and H Rivera Morales (FOMB) to discuss the expense build for future year fiscal plans. | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare graph comparing the recovery of number of employees working in food & beverage small businesses compared to January 2020 | 0.60 | 255.00 | 153.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare graph comparing the recovery of number of employees working in leisure & entertainment small businesses compared to January 2020 | 0.60 | 255.00 | 153.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare graph comparing the recovery of number of open establishments in food & beverage compared to January 2020 | 0.60 | 255.00 | 153.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare graph comparing the recovery of number of open establishments in leisure & entertainment compared to January 2020 | 0.70 | 255.00 | 178.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/1/2021 | T3 - Long Term Projections | Participate on call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY), to discuss Proposed Program report section 5, section new federal funding | 1.10 | 255.00 | 280.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY) and J Burr (EY) to discuss the PBA debt invoicing to CW entities to respond to FOMB inquiries | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Plan of Adjustment | Participate on call with PJT, McKinsey, Citi, J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to review draft of debt limit policy overview deck | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Plan of Adjustment | Review treatment of PBA leases in Plan of Adjustment filed with the court, including rejection provisions | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Plan of Adjustment | Review information on PBA lease payments for portion of debt service that is still being invoiced | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Plan of Adjustment | Review updated cash balance information on Courts Administration to determine cash availability | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), S Sarna (EY), J Santambrogio (EY), S LeBlanc (EY), R Tan (EY), and H Rivera Morales (FOMB) to discuss the expense build for future year fiscal plans. | 0.80 | 843.00 | 674.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer to discuss declaration on plan feasibility. EY participants: J Santambrogio (EY), A Chepenik (EY), S Sarna (EY), G Malhotra (EY), S Levy (EY) | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/1/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the progress made on the financial model report. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/1/2021 | T3 - Long Term Projections | Prepare updates to the FY19 Balance Sheet analysis to allocate balances based on inputs provided during meetings with HTA. | 1.10 | 749.00 | 823.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/1/2021 | T3 - Long Term Projections | Prepare updates to the FY18 Balance Sheet analysis to allocate balances based on inputs provided during meetings with HTA. | 1.30 | 749.00 | 973.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/1/2021 | T3 - Long Term Projections | Prepare updates to the FY19 Balance Sheet analysis to allocate certain HTA balances based on inputs from HTA during meeting discussions. | 1.80 | 749.00 | 1,348.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/1/2021 | T3 - Plan of Adjustment | Participate on call with PJT, McKinsey, Citi, J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to review draft of debt limit policy overview deck | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/1/2021 | T3 - Plan of Adjustment | Incorporate revisions to constitutional debt limit slide overview in debt limit policy overview deck | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/1/2021 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), S Sarna (EY), J Santambrogio (EY), S LeBlanc (EY), R Tan (EY), and H Rivera Morales (FOMB) to discuss the expense build for future year fiscal plans. | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/1/2021 | T3 - Long Term Projections | Provide revisions to fiscal reform dashboard templates that capture overview of initiatives to be approved by FOMB | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/1/2021 | T3 - Plan of Adjustment | Incorporate revisions to draft of debt limit policy overview slides | 1.80 | 749.00 | 1,348.20 |
| Soutendijk,Tyler | ST | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review executive management comments on Puerto Rico Economic Monitor and Real Time Indicator slides in MEU | 1.50 | 255.00 | 382.50 |
| Tague,Robert | RT | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Participate in working session to discuss updates to Sec 207 policy and interaction with CW and CRIM Fiscal Plans to respond to inquiries from FOMB and agree on next steps . EY Participants include: R. Tague (EY) and S. Dubinsky (EY) | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/1/2021 | T3 - Plan of Adjustment | Review FOMB final draft of POA fact sheet to confirm key points | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/1/2021 | T3 - Fee Applications / Retention | Send contracts to fee examiner per request | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/1/2021 | T3 - Plan of Adjustment | Review FOMB draft of POA fact sheet to provide comments/edits | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/1/2021 | T3 - Long Term Projections | Review PRHFA 207 request documents to share with relevant team | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Tague,Robert | RT | Chicago, IL | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tan,Riyandi | RT | New York, NY | 9/1/2021 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), S Sarna (EY), J Santambrogio (EY), S LeBlanc (EY), R Tan (EY), and H Rivera Morales (FOMB) to discuss the expense build for future year fiscal plans. | 0.80 | 619.00 | 495.20 |
| Thomas,Richard I | RIT | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |
| Thomas,Richard I | RIT | New York, NY | 9/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 905.00 | 452.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/1/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 9/1/2021 | 2.40 | 619.00 | 1,485.60 |
| Yodice,Frank | FY | Hoboken, NJ | 9/1/2021 | T3 - Long Term Projections | Draft email to A. figueroa (FOMB) detailing uses and restrictions relating to ARP FRF funds | 0.80 | 463.00 | 370.40 |
| Yodice,Frank | FY | Hoboken, NJ | 9/1/2021 | T3 - Long Term Projections | Update COVID Relief allocation files with updated data from FFIS | 2.90 | 463.00 | 1,342.70 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zhao,Leqi | LZ | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Discussion with Jose Enrique Fuentes de Jesusus (FOMB), Carlos Robles (FOMB), German Ojeda (FOMB), Hacienda and McKinsey surrounding monthly revenue projections, run cover over collections and data requests. EY participants include D Mullins (EY), L Zhao (EY), D Berger (EY). | 0.70 | 463.00 | 324.10 |
| Zhao,Leqi | LZ | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Review revenue Commonwealth revenue forecasting estimate slides with July 2021 actual data for Commonwealth revenue forecast | 1.10 | 463.00 | 509.30 |
| Zhao,Leqi | LZ | Washington, DC | 9/1/2021 | T3 - Long Term Projections | Prepare revenue Commonwealth revenue forecasting estimate slides with July 2021 actual data for Commonwealth revenue forecast | 2.20 | 463.00 | 1,018.60 |
| Zipfel,Nathan | NZ | New York, NY | 9/1/2021 | T3 - Long Term Projections | Edit and update description and background information of IIJA programs in internal program catalogue tracker for broader firm distribution | 1.30 | 255.00 | 331.50 |
| Almbaid,Nahla | NA | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Update new USDOL data in the Biden stimulus model | 1.20 | 255.00 | 306.00 |
| Barati Stec,Izabella | IS | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review AAFAF materials and analysis on Acts 142 and 138-2018 | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review and collecting materials on Act 138-2018 on PMPM rates in Puerto Rico in comparison to US states | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Research the PR legislation on the definitions of state and foster care for children and released children. Researching data about the number of children released into adoption in US states | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare initial review of PC 926, film tax credit bill | 2.60 | 619.00 | 1,609.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review Estudios Technicos Minimum wage report for analysis on the minimum wage increase in Puerto rico | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare short review of the Estudios Technicos report as requested by FOMB | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Update revenue model to forecast general fund revenues (SAS & Excel) | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Continue review of the Monthly economic update sent to FOMB (got pushed from August to early September) | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review data for Rockerfeller report on federal funds track by state (to use for Puerto Rico) | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Cabezas,Natalie | NC | McLean, VA | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the performance management, compensation benchmarking, and change management deliverables. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.80 | 619.00 | 495.20 |
| Cabezas,Natalie | NC | McLean, VA | 9/2/2021 | T3 - Long Term Projections | Participate in meeting to update change management strategy deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB team to review final version of the change management strategy for the Civil Service Reform Pilot project. FOMB participants: Arnaldo Cruz (FOMB), Sismell Gonzalez (FOMB), Emanuelle Sanchez (FOMB), Olivier Perrinjaquet (FOMB), EY Participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 1.20 | 619.00 | 742.80 |
| Chan,Jonathan | JC | New York, NY | 9/2/2021 | T3 - Plan of Adjustment | Analyze responses from PHA to determine pending items for AAFAF to assist with follow-up requests as of 9/2/2021. | 0.40 | 619.00 | 247.60 |
| Cheema,Mohammad | MC | New York, NY | 9/2/2021 | T3 - Long Term Projections | Analyze the Incentive Funds tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 2.60 | 619.00 | 1,609.40 |
| Cheema,Mohammad | MC | New York, NY | 9/2/2021 | T3 - Long Term Projections | Analyze the Miscellaneous Expenses tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 3.40 | 619.00 | 2,104.60 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/2/2021 | T3 - Long Term Projections | review USDE waiver request | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/2/2021 | T3 - Plan of Adjustment | Participate in meeting with Senate staff and N Jaresko (FOMB). EY Participants: A Chepenik (EY) | 0.90 | 905.00 | 814.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gelfond,Hilary | HG | Boston, MA | 9/2/2021 | T3 - Long Term Projections | Strategize approach to develop analysis for Act 138-2019, related to healthcare | 0.40 | 463.00 | 185.20 |
| Gelfond,Hilary | HG | Boston, MA | 9/2/2021 | T3 - Long Term Projections | Review approach to RTS estimation and next steps | 0.70 | 463.00 | 324.10 |
| Gelfond,Hilary | HG | Boston, MA | 9/2/2021 | T3 - Long Term Projections | Update state comparison model to include additional indicators of state tax burdens | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 9/2/2021 | T3 - Long Term Projections | Update code for federal funds model to increase efficiency of analysis | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/2/2021 | T3 - Long Term Projections | Update federal funds model to include additional years of data to improve upon baseline analysis | 2.90 | 463.00 | 1,342.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare summary of Puerto Rico PC 3 labor market regulation for Macro Working Group | 1.90 | 463.00 | 879.70 |
| Good JR,Clark E | CG | Dallas, TX | 9/2/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and C Good (EY) to discuss slide demonstrating the effect of the POA on pensioners through more secure payments of pensions long term | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/2/2021 | T3 - Long Term Projections | Review liability amounts associated to the retirement system as reported in the government financials including analysis of allocation of costs to the CW | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss plan of adjustment implementation questions and steps related to pension provisions | 1.00 | 540.00 | 540.00 |
| Heath,Emma | EH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Participate in call with R. Flanagan (Ankura) and E. Heath (EY) regarding PR's Annual performance report and ARP initiatives | 0.20 | 749.00 | 149.80 |
| Heath,Emma | EH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Email to A. Figueroa (FOMB) regarding query on lost revenue for HTA | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Email to G. Maldonado (FOMB) regarding review of MOE waiver request | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare email to FOMB team regarding govt's annual performance report submitted to Treasury related to ARP funds. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare summary for FOMB regarding premium pay program as part of ARP initiatives | 0.50 | 749.00 | 374.50 |
| Heath,Emma | EH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Review MOE waiver request submitted by govt. | 0.50 | 749.00 | 374.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the analysis of support provided for Accrued vacations balances for the purpose of allocating the balances between Toll, Non-toll, Transit. | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare analysis of FY19 accrued vacation balances for the purpose of allocating costs between Toll, Non-toll, Transit segments. | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the analysis of support provided for Prepaid Insurance balances for the purpose of allocating the balances between Toll, Non-toll, Transit. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare updates to reconciliation bridge for the non-operating costs section of the audited financial statements to the restated FY19 audited financial statements. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the updates made to the account reconciliations within the carve-out financial model. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the bridge reconciliation from trial balance accounts to the accounts presented in the carve-out financial model. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare analysis of FY20 accrued vacation balances for the purpose of allocating costs between Toll, Non-toll, Transit segments. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare analysis of prepaid insurance account for FY20 for the purpose of allocating the cost of the various insurance policies between Toll, Non-toll, Transit. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare bridge reconciliation for non-operating costs section of the Income Statement from the restated FY2018 amounts using the updated FY20 general ledger mapping. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare analysis of prepaid insurance account for FY20 for the purpose of splitting the cost of the various insurance policies between Toll, Non-toll, Transit. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the engagement status, including outstanding requests, progress on the carve-out financial model. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Prepare bridge reconciliation for non-operating costs section of the Income Statement per the audited financial statements to the restated FY19 amounts. | 1.60 | 463.00 | 740.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/2/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the engagement status, including outstanding requests, progress on the carve-out financial model. | 0.80 | 905.00 | 724.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review progress on the trucking survey and provide update | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare comments on proposed amendments to regulation 9248 | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Provide edits comments to DDEC administrative order regarding act 60 audit regulations | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review draft letter to department of Agriculture regarding the proposed wage subsidy | 1.90 | 619.00 | 1,176.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Provide analysis of mortgages in Puerto Rico and housing data to inform the percent of residential properties that are mortgaged vs owned with no mortgage | 2.60 | 619.00 | 1,609.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Provide data on the number of homes with a mortgage in Puerto rico and the outstanding mortgage amount to RAS team | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review average regulated rate for each category of survey respondents and identify where the variance appears to be too large | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Revise trucking regulated rate estimate for plastic, iron, and clinker to capture the surcharge for trips over 20km | 2.20 | 463.00 | 1,018.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review federal funds model and identify next steps that are required | 2.60 | 463.00 | 1,203.80 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review next steps and write-up plans for the Revenue Tax System analysis for Puerto Rico | 0.80 | 255.00 | 204.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Update summary reports of Puerto Rico trucking survey data as new responses come in | 1.10 | 255.00 | 280.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 9/2/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.00 | 231.50 | 1,157.50 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss address information needed for retiree ballots | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Review letter to PRDE related to payroll updates for pension withholdings | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Review Social Security Working Group GANTT chart steps related to legislative updates for freeze | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Review questions from FOMB related to pension liabilities referenced in Act 7 statement | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Review Social Security Working Group GANTT chart steps related to Hacienda payroll reconciliations | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Review Social Security Working Group GANTT chart steps related to Office of Courts Administration payroll updates | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss plan of adjustment implementation questions and steps related to pension provisions | 1.00 | 750.00 | 750.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Review project managements steps for Social Security Working Group | 1.10 | 750.00 | 825.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and A Schaumburg (EY) to discuss implementation steps for plan of adjustment pension measures | 1.30 | 750.00 | 975.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Review Social Security Working Group GANTT chart steps related to PRDE payroll updates | 1.60 | 750.00 | 1,200.00 |
| Mann,Paul | PM | New York, NY | 9/2/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the engagement status, including outstanding requests, progress on the carve-out financial model. | 0.80 | 749.00 | 599.20 |
| Mann,Paul | PM | New York, NY | 9/2/2021 | T3 - Long Term Projections | Review working draft of latest baseline financial statement carve-out model. | 1.00 | 749.00 | 749.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the performance management, compensation benchmarking, and change management deliverables. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.80 | 255.00 | 204.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/2/2021 | T3 - Long Term Projections | Participate in meeting to update change management strategy deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.90 | 255.00 | 229.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Martinez,Tyffany | TM | Houston, TX | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB team to review final version of the change management strategy for the Civil Service Reform Pilot project. FOMB participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Emanuelle Sanchez (FOMB), Olivier Perrinjaquet (FOMB), EY Participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 1.20 | 255.00 | 306.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/2/2021 | T3 - Long Term Projections | Prepare current state observation template for the Civil Service Reform Pilot Project | 1.30 | 255.00 | 331.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the performance management, compensation benchmarking, and change management deliverables. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/2/2021 | T3 - Long Term Projections | Participate in meeting to update change management strategy deliverable for the Civil Service Reform Pilot project. EY participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with FOMB team to review final version of the change management strategy for the Civil Service Reform Pilot project. FOMB participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Emanuelle Sanchez (FOMB), Olivier Perrinjaquet (FOMB), EY Participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 1.20 | 619.00 | 742.80 |
| Mira,Francisco Jose | FM | New York, NY | 9/2/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), M. Powell (EY), A. Cruz (FOMB), W. Moorman (FOMB), J. Gonzalez (O'Neill & Borges), E. Nieves (O'Neill & Borges) to discuss options regarding selection of preferred bidder | 0.40 | 749.00 | 299.60 |
| Mira,Francisco Jose | FM | New York, NY | 9/2/2021 | T3 - Long Term Projections | Draft response letter to bidder's request for additional budget | 1.90 | 749.00 | 1,423.10 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the performance management, compensation benchmarking, and change management deliverables. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.80 | 749.00 | 599.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review Minimum wage assessment of economic and employment effects and consistency with proposed legislation of the evaluation provide by Eustudios Tecnicos third party assessment | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare Puerto Rico Tax Burden Comparison and constructing an updated representative tax system comparison for comparison of average burden and detailed revenue source assessment for the distribution of the burden among members of the base | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare Agricultural wage subsidy draft FOMB letter to Secretary summarizing requirement for satisfaction of fiscal plan, future circular letter review and transmittal to FOMB | 2.40 | 843.00 | 2,023.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Amend DDEC Act 60 regulations text regarding municipal consultation, transfer of credits, role of CRIE, standards for determining costs and benefits | 2.60 | 843.00 | 2,191.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare DDEC revisions and rewrite of AO related to audit of Decree recipients and reporting of effective of tax incentives, editing and revising content to meet FOMB requirements | 2.70 | 843.00 | 2,276.10 |
| Neziroski,David | DN | New York, NY | 9/2/2021 | T3 - Fee Applications / Retention | Finalize the May monthly statement | 2.10 | 255.00 | 535.50 |
| Panagiotakis,Sofia | SP | New York, NY | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/2/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and C Good (EY) to discuss slide demonstrating the effect of the POA on pensioners through more secure payments of pensions long term | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/2/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | 374.50 | 1,498.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Peltz,Harrison | HP | New York, NY | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 255.00 | 255.00 |
| Powell,Marc | MP | Miami, FL | 9/2/2021 | T3 - Long Term Projections | Summarize and forward email comments on draft letter to preferred bidder to F. Mira (EY) | 0.20 | 843.00 | 168.60 |
| Powell,Marc | MP | Miami, FL | 9/2/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY), M. Powell (EY), A. Cruz (FOMB), W. Moorman (FOMB), J. Gonzalez (O'Neill & Borges), E. Nieves (O'Neill & Borges) to discuss options regarding selection of preferred bidder | 0.40 | 843.00 | 337.20 |
| Powell,Marc | MP | Miami, FL | 9/2/2021 | T3 - Long Term Projections | Prepare talking points for call with FOMB legal team regarding selection of preferred bidder | 1.10 | 843.00 | 927.30 |
| Powell,Marc | MP | Miami, FL | 9/2/2021 | T3 - Long Term Projections | Review and comment on draft response letter to bidder's request for additional budget | 1.60 | 843.00 | 1,348.80 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare analysis of questions measuring the usage of different pricing structures in Puerto Rico based on the PR Trucking Operations Survey | 1.20 | 255.00 | 306.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare analysis of company information's questions from the PR Trucking Operations Survey | 1.40 | 255.00 | 357.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Prepare analysis of questions measuring the perception of new trucking regulations in Puerto Rico based on the PR Trucking Operations Survey | 2.40 | 255.00 | 612.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/2/2021 | T3 - Plan of Adjustment | Review information provided as of 9/1/2021 via email from Banco Santander (now First Bank) regarding outstanding items for counsel requests. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/2/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments to determine active accounts held at BDE as part of 6/30/2021 reporting period procedures. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/2/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments to determine active accounts held at Banco Popular as part of 6/30/2021 reporting period procedures. | 1.80 | 255.00 | 459.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/2/2021 | T3 - Plan of Adjustment | Review availability of funds to pay for the plan of adjustment consideration to HTA creditors | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/2/2021 | T3 - Plan of Adjustment | Review various sources for estimated pension benefits liability in relation to Act 7 litigation filings | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/2/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan PR to Atlanta, GA to attend client meetings at client request | 3.50 | 421.50 | 1,475.25 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the analysis of support provided for Accrued vacations balances for the purpose of separating the balances between Toll, Non-toll, Transit. | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Prepare updates to information tracker to reflect questions relating to the Accounts Receivable Reserve, Manual Accrual Accounts Receivable accounts. | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Analyze the support provided for the 2018 'Manual Accrual AR' account to determine the allocation between the HTA operating segments. | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the analysis of support provided for Prepaid Insurance balances for the purpose of separating the balances between Toll, Non-toll, Transit. | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the updates made to the account reconciliations within the carve-out financial model. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the bridge reconciliation from trial balance accounts to the accounts presented in the carve-out financial model. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Analyze the support provided for the 2020 'Manual Accrual AR' account to determine the allocation between the HTA operating segments. | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Analyze the support provided for the 2019 'Manual Accrual AR' account to determine the allocation between the HTA operating segments. | 0.70 | 749.00 | 524.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Analyze the support provided for the 2019 'Accounts Receivable Reserve' account to determine the allocation between the HTA operating segments. | 0.80 | 749.00 | 599.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the engagement status, including outstanding requests, progress on the carve-out financial model. | 0.80 | 749.00 | 599.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Analyze the support provided for the 2020 'Accounts Receivable Reserve' account to determine the allocation between the HTA operating segments. | 1.10 | 749.00 | 823.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Prepare updates to the FY20 Balance Sheet analysis to allocate balances based on inputs provided during meetings with HTA. | 1.40 | 749.00 | 1,048.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/2/2021 | T3 - Long Term Projections | Prepare updates to the FY20 Balance Sheet analysis to allocate certain HTA balances based on inputs from HTA meeting discussions. | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/2/2021 | T3 - Plan of Adjustment | Research prior Chapter 9 cases to identify details of plan confirmation bonuses offered | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/2/2021 | T3 - Plan of Adjustment | Incorporate revisions to Plan of Adjustment overview deck based on comments from FOMB | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/2/2021 | T3 - Plan of Adjustment | Research prior Chapter 9 cases to identify criteria on plan feasibility | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/2/2021 | T3 - Plan of Adjustment | Incorporate revisions to debt policy deck based on comments from FOMB | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/2/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 5.00 | 374.50 | 1,872.50 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and A Schaumburg (EY) to discuss implementation steps for plan of adjustment pension measures | 1.30 | 540.00 | 702.00 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/2/2021 | T3 - Plan of Adjustment | Review FY21 Commonwealth Fiscal Plan Chapter 20 to identify next steps for each workstream within the SSWG | 1.70 | 540.00 | 918.00 |
| Seth,Jay Ashish | JAS | New York, NY | 9/2/2021 | T3 - Long Term Projections | Research modified accrual budgeting standards required for the dissolution of the Board | 1.20 | 463.00 | 555.60 |
| Seth,Jay Ashish | JAS | New York, NY | 9/2/2021 | T3 - Long Term Projections | Prepare slides to summarize Modified Accrual accounting and compliance of FOMB budgeting process | 1.80 | 463.00 | 833.40 |
| Soutendijk,Tyler | ST | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Amend calculations for other revenue source independent variable forecast in Revenue Forecasting workstream | 1.20 | 255.00 | 306.00 |
| Tague,Robert | RT | Chicago, IL | 9/2/2021 | T3 - Long Term Projections | Participate in call with G. Ojeda (FOMB) to discuss PRHFA 207 bond request. EY Participants: R. Tague (EY) | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Tan,Riyandi | RT | New York, NY | 9/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/2/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the bridge reconciliation from trial balance accounts to the accounts presented in the carve-out financial model. | 0.50 | 905.00 | 452.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/2/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the engagement status, including outstanding requests, progress on the carve-out financial model. | 0.80 | 905.00 | 724.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the performance management, compensation benchmarking, and change management deliverables. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.80 | 843.00 | 674.40 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/2/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions as of 9/2/2021 to maintain continued access for bank account reconciliation team and legal team advisors to the Board. | 1.60 | 619.00 | 990.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/2/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 9/2/2021 | 1.80 | 619.00 | 1,114.20 |
| Winoker,Jared | JW | McLean, VA | 9/2/2021 | T3 - Long Term Projections | Participate in meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the performance management, compensation benchmarking, and change management deliverables. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.80 | 463.00 | 370.40 |
| Zhao,Leqi | LZ | Washington, DC | 9/2/2021 | T3 - Long Term Projections | Review data request about the number of adoptions for fiscal note PS 378 | 2.10 | 463.00 | 972.30 |
| Zipfel,Nathan | NZ | New York, NY | 9/2/2021 | T3 - Long Term Projections | Edit and update description and background information of IIJA programs in internal program catalogue tracker for broader data distribution | 3.70 | 255.00 | 943.50 |
| Burr,Jeremy | JB | San Diego, CA | 9/3/2021 | T3 - Long Term Projections | Prepare follow-up questions for COFINA regarding the current status of their audit | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Cheema,Mohammad | MC | New York, NY | 9/3/2021 | T3 - Long Term Projections | Analyze the Social Programs tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 2.70 | 619.00 | 1,671.30 |
| Cheema,Mohammad | MC | New York, NY | 9/3/2021 | T3 - Long Term Projections | Analyze the Utilities tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 3.30 | 619.00 | 2,042.70 |
| Chemtob,Victor | VC | New York, NY | 9/3/2021 | T3 - Plan of Adjustment | Participate in call with B Rosen (Proskauer) V Chemtob (EY), A Chepenik (EY), and J Santambrogio (EY) to discuss PBA lease analysis | 0.40 | 749.00 | 299.60 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/3/2021 | T3 - Long Term Projections | Prepare option suggestions for N Jaresko (FOMB) review on 1.03% | 0.10 | 905.00 | 90.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/3/2021 | T3 - Plan of Adjustment | Participate in call with E Barak (Proskauer) and A Chepenik (EY) to discuss tax analysis | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/3/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer on tax analysis. EY Participants: A Chepenik (EY) | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/3/2021 | T3 - Plan of Adjustment | Participate in call with B Rosen (Proskauer) V Chemtob (EY), A Chepenik (EY), and J Santambrogio (EY) to discuss PBA lease analysis | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/3/2021 | T3 - Plan of Adjustment | Participate in call with D Mullins (EY) and A Chepenik (EY) on tax analysis | 0.40 | 905.00 | 362.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 540.00 | 540.00 |
| Heath,Emma | EH | Chicago, IL | 9/3/2021 | T3 - Long Term Projections | Email response to E. Guardiola (FOMB) regarding ARP funds for DPS | 0.30 | 749.00 | 224.70 |
| Heath,Emma | EH | Chicago, IL | 9/3/2021 | T3 - Long Term Projections | Email to R. Flanagan (Ankura) regarding use of premium pay for frontline workers | 0.30 | 749.00 | 224.70 |
| Levy,Sheva R | SL | Cleveland, OH | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/3/2021 | T3 - Plan of Adjustment | Review draft witness disclosure related to plan of adjustment | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/3/2021 | T3 - Long Term Projections | Review updates to pension talking points based on feedback from FOMB | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 750.00 | 750.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/3/2021 | T3 - Plan of Adjustment | Redacted | 2.60 | 905.00 | 2,353.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/3/2021 | T3 - Plan of Adjustment | Redacted | 2.80 | 905.00 | 2,534.00 |
| Mullins,Daniel R | DM | Washington, DC | 9/3/2021 | T3 - Long Term Projections | Prepare Act 60 regulation 9248 revisions for distribution to working group | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/3/2021 | T3 - Plan of Adjustment | Participate in call with D Mullins (EY) and A Chepenik (EY) on tax analysis | 0.40 | 843.00 | 337.20 |
| Neziroski,David | DN | New York, NY | 9/3/2021 | T3 - Fee Applications / Retention | Continue to prepare the June monthly application | 2.10 | 255.00 | 535.50 |
| Peltz,Harrison | HP | New York, NY | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 255.00 | 153.00 |
| Powell,Marc | MP | Miami, FL | 9/3/2021 | T3 - Long Term Projections | Brainstorm and compile ideas and assemble notes on potential responses to Preferred Bidder request to price increase | 2.10 | 843.00 | 1,770.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/3/2021 | T3 - Plan of Adjustment | Participate in call with B Rosen (Proskauer) V Chemtob (EY), A Chepenik (EY), and J Santambrogio (EY) to discuss PBA lease analysis | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/3/2021 | T3 - Plan of Adjustment | Review updated analysis of treatment of PBA leases under plan of adjustment, including potential options | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/3/2021 | T3 - Expert Testimony | Review witness disclosure documents to be filed with the bankruptcy court | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/3/2021 | T3 - Plan of Adjustment | Review analysis of potential payments to union members under upside sharing agreement in Plan of Adjustment | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/3/2021 | T3 - Long Term Projections | Review consistency of certified fiscal plan with plan of adjustment in relation to union agreements | 1.40 | 843.00 | 1,180.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | JS | Atlanta, GA | 9/3/2021 | T3 - Long Term Projections | Review updated version of 30 year cash projections including Pension Trust contributions and CVI estimates | 1.40 | 843.00 | 1,180.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/3/2021 | T3 - Long Term Projections | Review the 2018 Income Statement reconciliation bridge from the amounts reported in the Trial Balance to the restated Income Statement. | 1.10 | 749.00 | 823.90 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Long Term Projections | Review CSFRF plan performance report for August 2021 | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Fee Applications / Retention | Provide Fee Examiner additional contracts per request. | 0.50 | 843.00 | 421.50 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Fee Applications / Retention | Final review of May invoice | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Long Term Projections | Research prior PRHFA 207 request from 2019 for potential impact to Sept 2021 207 request | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Tague,Robert | RT | Chicago, IL | 9/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 843.00 | 1,095.90 |
| Levy,Sheva R | SL | Cleveland, OH | 9/4/2021 | T3 - Plan of Adjustment | Review supporting documentation requested by Proskauer for plan of adjustment discovery | 2.70 | 750.00 | 2,025.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/5/2021 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), J Outlaw (EY), and S Levy (EY) to discuss EY declarations in connection with POA testimony. | 1.30 | 905.00 | 1,176.50 |
| Levy,Sheva R | SL | Cleveland, OH | 9/5/2021 | T3 - Plan of Adjustment | Review additional documentation for Proskauer related to CW plan of adjustment discovery requests | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/5/2021 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), J Outlaw (EY), and S Levy (EY) to discuss EY declarations in connection with POA testimony. | 1.30 | 750.00 | 975.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/5/2021 | T3 - Plan of Adjustment | Redacted | 0.60 | 905.00 | 543.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/5/2021 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), J Outlaw (EY), and S Levy (EY) to discuss EY declarations in connection with POA testimony. | 1.30 | 905.00 | 1,176.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/5/2021 | T3 - Plan of Adjustment | Redacted | 1.80 | 905.00 | 1,629.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/5/2021 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), J Outlaw (EY), and S Levy (EY) to discuss EY declarations in connection with POA testimony. | 1.30 | 749.00 | 973.70 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/5/2021 | T3 - Plan of Adjustment | Prepare responses to AAFAF's request for production. | 2.80 | 749.00 | 2,097.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/5/2021 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), J Outlaw (EY), and S Levy (EY) to discuss EY declarations in connection with POA testimony. | 1.30 | 749.00 | 973.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/5/2021 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), J Outlaw (EY), and S Levy (EY) to discuss EY declarations in connection with POA testimony. | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/5/2021 | T3 - Plan of Adjustment | Review information to be provided to legal counsel in relation to plan of adjustment confirmation | 1.60 | 843.00 | 1,348.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/5/2021 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), J Outlaw (EY), and S Levy (EY) to discuss EY declarations in connection with POA testimony. | 1.30 | 749.00 | 973.70 |
| Cheema,Mohammad | MC | New York, NY | 9/6/2021 | T3 - Long Term Projections | Analyze the HTA tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 2.50 | 619.00 | 1,547.50 |
| Cheema,Mohammad | MC | New York, NY | 9/6/2021 | T3 - Long Term Projections | Analyze the CapEx tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 3.50 | 619.00 | 2,166.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/6/2021 | T3 - Plan of Adjustment | Make additional edits to declaration for POA testimony. | 0.90 | 905.00 | 814.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/6/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Phoenix, AZ to Cincinnati, OH for in person working meetings with J. Santos (EY) and O. Uzor (EY) to develop carve-out financial model. | 3.70 | 231.50 | 856.55 |
| Levy,Sheva R | SL | Cleveland, OH | 9/6/2021 | T3 - Plan of Adjustment | Review additional documents from Proskauer related to AAFAF discovery request | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/6/2021 | T3 - Plan of Adjustment | Review Proskauer disclosure related to Levy testimony | 0.40 | 750.00 | 300.00 |
| Neziroski,David | DN | New York, NY | 9/6/2021 | T3 - Fee Applications / Retention | Continue to preparing the June application and exhibits | 2.30 | 255.00 | 586.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/6/2021 | T3 - Plan of Adjustment | Prepare responses to AAFAF's request for production. | 1.40 | 749.00 | 1,048.60 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/6/2021 | T3 - Plan of Adjustment | Draft edits to EY declarations in connection with POA testimony. | 1.70 | 749.00 | 1,273.30 |
| Powell,Marc | MP | Miami, FL | 9/6/2021 | T3 - Long Term Projections | Review team and comment on team progress on task 3 -- program structure | 2.90 | 843.00 | 2,444.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|-----------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 9/6/2021 | T3 - Plan of Adjustment | Review analysis of differences between total Commonwealth cash per EY analysis and Government analysis | 0.60 | 843.00 | 505.80 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/6/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 9/6/2021 | 0.70 | 619.00 | 433.30 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/6/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 9/6/2021 | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review the progress made till date with respect to fiscal note: proposed legislation review and regulations review and other T3 project streamlines | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review American Rescue Plan (ARP) local government payback requirement in context of the stimulus funding for Puerto Rico | 0.80 | 619.00 | 495.20 |
| Ban,Menuka | MB | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare materials for the fiscal plan- Macro working group call with regards to the suggested items in the agenda (macro economic forecast) to discuss during the meeting in order to update the fiscal plan | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review the updated structure of the trucking price change report draft and provide additional feedback to the team to implement in the draft | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Revise the methodology for the economic impact analysis and input requirement for the trucking deregulation analysis | 1.40 | 619.00 | 866.60 |
| Ban,Menuka | MB | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review Puerto Rico Trucking surveys (consumer and provider) - response update and draft the additional outreach plan to increase the response rate | 2.60 | 619.00 | 1,609.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Draft email to FOMB regarding gaming regulation reform. | 0.40 | 619.00 | 247.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review of film tax credit regulation. Updating the plan for comprehensive analysis. | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review of response to gaming regulation review. | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review tax expenditure reports from 2019 and 2020 to identify forgone revenues based on Act 27 - 2011, for the film industry. | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review the tax expenditure report, collecting data on foregone income tax revenue in the filming industry. | 2.50 | 619.00 | 1,547.50 |
| Berger,Daniel L. | DB | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Representative revenue analysis review of tax base data and sources to make sure we are using the correct tax base to estimate revenue capacity | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review fiscal plan debt policy calculations to understand differences between EY federal funds data and that in the fiscal plan | 2.20 | 619.00 | 1,361.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/7/2021 | T3 - Long Term Projections | Prepare summary implementation requirements for the fiscal reform of PayGo accounting and reporting to support development | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/7/2021 | T3 - Long Term Projections | Prepare summary of the current state of the PayGo accounting and reporting to support development of a fiscal reform to be used as an example for FOMB analysts | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/7/2021 | T3 - Long Term Projections | Prepare the ideal future state upon achievement of PayGo fiscal reform to be used as an example for FOMB analysts | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/7/2021 | T3 - Long Term Projections | Prepare the description and importance of the PayGo fiscal reform to be used as an example for FOMB analysts | 1.70 | 619.00 | 1,052.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 619.00 | 1,361.80 |
| Cabezas,Natalie | NC | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in Organizational Design meeting with FOMB to review data collection and consolidation approach from focus groups and interviews at the Puerto Rico Department of Hacienda and Office of Management and Budget. FOMB Participant: Arnaldo Cruz (FOMB). EY Participants: J Merchan (EY), J Winoker (EY) | 0.50 | 619.00 | 309.50 |
| Cabezas,Natalie | NC | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in internal EY meeting to review Organizational Design workstream activities and work products to support the deployment of the workforce skills and workload survey to employees in the Puerto Rico Department of Hacienda related to the workforce skills and workload assessment deliverable for the civil service reform pilot. EY Participants: J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY), T. Martinez (EY) | 0.70 | 619.00 | 433.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Cabezas,Natalie | NC | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkataraman (EY), Tamra Chandler (EY), J. Merchan (EY), A. Kleine (EY), N. Cabezas (EY), T. Martinez (EY) , J. Winoker (EY) | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Prepare outline for communications plan deliverable that explains leading practices for a communications plan and has tactical tracking for communications across workstreams for the Civil Service Reform Pilot | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkataraman (EY), Tamra Chandler (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 1.10 | 619.00 | 680.90 |
| Cabezas,Natalie | NC | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with EY Data and Analytics subject matter expert (Terry Steffens) to review the PowerBI approach for consolidating focus group and interview data from Puerto Rico Department of Hacienda and Office of Management and Budget to linking into PowerBI Current State dashboard display related to the skills and workload assessment deliverable for the civil service reform. EY Participants: J. Winoker (EY) and T. Steffens (EY) | 1.60 | 619.00 | 990.40 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss response to Preferred Bidder regarding additional budget | 0.60 | 463.00 | 277.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare workplan for EY Team for week of 9/7 - 9/10 regarding PBA lease restructuring | 0.20 | 749.00 | 149.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare the outline for the PBA lease restructuring deck to be presented to N Jaresko (FOMB) and instruct EY team of various tasks to complete assignment | 1.30 | 749.00 | 973.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare communication with members of state and local governments for interviews and case studies | 1.40 | 749.00 | 1,048.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review and analyze legislative code regarding Tennessee property management case study for the Facilities Revolving Fund (FRF) | 1.50 | 749.00 | 1,123.50 |
| Castelli,Michael | MC | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review Trucking Operation Survey data (both Providers and Consumers) along with M. Ban (EY), A. Kebhaj (EY), and S.Lang (EY) to determine quality of data collected and whether to continue data collection | 1.30 | 463.00 | 601.90 |
| Chan,Jonathan | JC | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Analyze responses from ASUME as of 9/7/2021 to prepare summary of account x020 for external counsel. | 0.90 | 619.00 | 557.10 |
| Chandler,Tamra | TC | Seattle, WA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkataraman (EY), Tamra Chandler (EY), J. Merchan (EY), A. Kleine (EY), N. Cabezas (EY), T. Martinez (EY) , J. Winoker (EY) | 0.90 | 905.00 | 814.50 |
| Chandler,Tamra | TC | Seattle, WA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkataraman (EY), Tamra Chandler (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 1.10 | 905.00 | 995.50 |
| Chawla,Sonia | SC | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Review updates to the cash disclosure per Proskauer request. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | SC | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Review analyses with updated account detail for PREPA investment accounts for cash reconciliation process. | 0.90 | 619.00 | 557.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Cheema,Mohammad | MC | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in a call with J. Collins (McKinsey), L. Meyerson (McKinsey), J. Rebolledo (McKinsey), P. Martin (McKinsey), O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditures update. | 0.50 | 619.00 | 309.50 |
| Cheema,Mohammad | MC | New York, NY | 9/7/2021 | T3 - Long Term Projections | Analyze the Prof. Fees tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 2.70 | 619.00 | 1,671.30 |
| Cheema,Mohammad | MC | New York, NY | 9/7/2021 | T3 - Long Term Projections | Analyze the Pensions tab of the Fiscal Plan Model as part of assessing feasibility of a revised Fiscal Plan Expenditure Model. | 2.80 | 619.00 | 1,733.20 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY) and S LeBlanc (EY) to discuss minimum cash balances for the Commonwealth | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with QRM, GCO, and engagement team to review POA testimony and incorporate comments. EY participants: G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with G Ojeda (FOMB), O'Neill, J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/7/2021 | T3 - Plan of Adjustment | Participate in follow up call with J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to review GCO and QRM revisions to declarations. | 1.40 | 905.00 | 1,267.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/7/2021 | T3 - Long Term Projections | Participate in meeting to review employee compensation data related to the compensation benchmarking analysis deliverable for the Civil Service Reform pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY). | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/7/2021 | T3 - Long Term Projections | Update federal funds tracker to include summaries by program level | 2.10 | 463.00 | 972.30 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review CPA independence requirements for Minimum Internal Controls in Puerto Rico | 0.90 | 463.00 | 416.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare matrix on Minimum Internal Control Systems and employments analysis based on FOMB Response | 1.40 | 463.00 | 648.20 |
| Good JR,Clark E | CG | Dallas, TX | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with QRM, GCO, and engagement team to review POA testimony and incorporate comments. EY participants: G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY) | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/7/2021 | T3 - Plan of Adjustment | Review POA testimony document for S Levy (EY) including provisions to which testimony would cover | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 540.00 | 864.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 540.00 | 1,242.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Analyze certain Accrued Liability accounts in order to assess the allocation between HTA operating segments. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to prepare update deck for HTA meeting, discuss outstanding items, updated timeline. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Reconcile 2018 Revenue per financial statement to supporting schedules. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Reconcile 2020 Capex Spend Report to PRHTA financial statements. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Prepare analysis of GL account 111108 restricted cash, including follow up questions for HTA to assist in the account balance allocation. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Analyze certain Accrued Compensation Liability accounts in order to assess the allocation between HTA operating segments. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss carve-out approach for capital expenditures items. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss presentation to HTA regarding the status of the carve-out financial model. | 1.20 | 463.00 | 555.60 |
| Holvey,Brandon | BH | Chicago, IL | 9/7/2021 | T3 - Long Term Projections | Analyze other remaining Accrued Compensation Liability accounts in order to assess the allocation between HTA operating segments. | 1.40 | 463.00 | 648.20 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to prepare update deck for HTA meeting, discuss outstanding items, updated timeline. | 0.40 | 905.00 | 362.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Provide analysis on ARP payback requirements if funds were used to substitute local funding | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review PRDOL unemployment claims data | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review progress on the trucking survey and provide update to Hector | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review permitting practices in Puerto Rico | 2.60 | 619.00 | 1,609.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review permitting practices in the mainland jurisdictions | 2.80 | 619.00 | 1,733.20 |
| Kleine,Andrew | AK | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), A. Kleine (EY), N. Cabezas (EY), T. Martinez (EY) , J. Winchara (EY) | 0.90 | 749.00 | 674.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Revise federal funds tracker tables in COVID to reflect coding change | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Revise federal funds tracker tables in disaster to reflect coding change | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Revise federal funds tracker tables in the baseline scenario to reflect coding change | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Update trucking data analysis to include a flag if a response was complete and included total price, origin, and destination | 1.70 | 463.00 | 787.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Revise federal funds tracker code to produce funded amount by reason for funding instead of US funding agency | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Draft Representative Tax System report for business tax reform | 1.30 | 255.00 | 331.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Update summary reports of Puerto Rico trucking survey with new data | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Draft summary report powerpoint of Puerto Rico trucking survey | 2.80 | 255.00 | 714.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY) and S LeBlanc (EY) to discuss minimum cash balances for the Commonwealth. | 0.20 | 463.00 | 92.60 |
| Mackie,James | JM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Participate in QUEST call organizing new project on the cost of property tax registration system. EY Participants: J Mackie (EY) | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Research inflation forecast for Puerto Rico | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare new film credit proposal to send | 1.10 | 843.00 | 927.30 |
| Mackie,James | JM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review recent increases in film credits in US states | 1.10 | 843.00 | 927.30 |
| Mairena,Daisy | DM | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Perform analysis of information received from Child Support Administration and Department of Treasury as of 09/07/2021 to prepare summary in response to Proskauer questions | 1.40 | 255.00 | 357.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with QRM, GCO, and engagement team to review POA testimony and incorporate comments.  EY participants:  G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY) | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to review GCO and QRM revisions to declarations. | 1.40 | 905.00 | 1,267.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | GM | Chicago, IL | 9/7/2021 | T3 - Plan of Adjustment | Redacted | 1.90 | 905.00 | 1,719.50 |
| Mann,Paul | PM | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to prepare update deck for HTA meeting, discuss outstanding items, updated timeline. | 0.40 | 749.00 | 299.60 |
| Martinez,Tyffany | TM | Houston, TX | 9/7/2021 | T3 - Long Term Projections | Participate in internal EY meeting to review Organizational Design workstream activities and work products to support the deployment of the workforce skills and workload survey to employees in the Puerto Rico Department of Hacienda related to the workforce skills and workload assessment deliverable for the civil service reform pilot. EY Participants: J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY), T. Martinez (EY). | 0.70 | 255.00 | 178.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/7/2021 | T3 - Long Term Projections | Prepare template for project management presentation to provide a reference to FOMB on project management framework | 0.80 | 255.00 | 204.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), A. Kleine (EY), N. Cabezas (EY), T. Martinez (EY) , J. Winoker (EY). | 0.90 | 255.00 | 229.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 1.10 | 255.00 | 280.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/7/2021 | T3 - Long Term Projections | Review EY Discover network to research related to project management to provide a reference to FOMB on project management framework | 1.30 | 255.00 | 331.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/7/2021 | T3 - Long Term Projections | Prepare presentation using project management resources to provide a reference to FOMB on project management framework | 1.80 | 255.00 | 459.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/7/2021 | T3 - Long Term Projections | Participate in Organizational Design meeting with FOMB to review data collection and consolidation approach from focus groups and interviews at the Puerto Rico Department of Hacienda and Office of Management and Budget. FOMB Participant: Arnaldo Cruz (FOMB). EY Participants: J Merchan (EY), J Winoker (EY). | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/7/2021 | T3 - Long Term Projections | Participate in internal EY meeting to review Organizational Design workstream activities and work products to support the deployment of the workforce skills and workload survey to employees in the Puerto Rico Department of Hacienda related to the workforce skills and workload assessment deliverable for the civil service reform pilot. EY Participants: J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY), T. Martinez (EY). | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), A. Kleine (EY), N. Cabezas (EY), T. Martinez (EY) , J. Winoker (EY). | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 1.10 | 619.00 | 680.90 |
| Mira,Francisco Jose | FM | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss response to Preferred Bidder regarding additional budget | 0.60 | 749.00 | 449.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mira,Francisco Jose | FM | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and K. Salvatore (EY) to discuss updates to Broadband provision in the Infrastructure Investment and Jobs Act | 0.70 | 749.00 | 524.30 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in meeting to review employee compensation data related to the compensation benchmarking analysis deliverable for the Civil Service Reform pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.50 | 749.00 | 374.50 |
| Mullins,Daniel R | DM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review HB 926, expansion of film tax credits for identification and evaluation of provisions and rational attempting to justify increasing film tax credits by 150%, including the faulty analysis incorporated and non-substantive growth | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review Macro Forecast for revised fiscal plan for development of modeling approach to consider inflations adjustments, infrastructure spending effects, NAP benefit enhancements, EITC for effect on Puerto Rico economy | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review FEMA Hazzard Mitigation progress and issues related to $144 million hazard mitigating grant and the willingness and ability of Puerto Rico to sustain operating budget support and development of supporting evidence on budget requirements through analysis of practice of mainland state and local governments | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review Film Tax Credits proposed legislation for identification of deviations from current law and consistency with fiscal plan | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/7/2021 | T3 - Long Term Projections | FEMA hazard mitigation discussion with FOMB and FEMA on assuring sustainability of operating budget support and importance of developing indication of budget support requirements, performance objectives and fee structures for building and code enforcement, planning and inspections. Participants include, P. Dennen (IBTS), L. Rosso (FOMB), D. Mullins (EY) | 1.20 | 843.00 | 1,011.60 |
| Neziroski,David | DN | New York, NY | 9/7/2021 | T3 - Fee Applications / Retention | Make final adjustments to the May monthly application | 1.80 | 255.00 | 459.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/7/2021 | T3 - Plan of Adjustment | Participate on call J Outlaw (EY) and S Sarna (EY) to review disclosure statement open items required to be submitted to FOMB legal advisors | 0.30 | 749.00 | 224.70 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/7/2021 | T3 - Plan of Adjustment | Participate on call with QRM, GCO, and engagement team to review POA testimony and incorporate comments.  EY participants: G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY) | 0.40 | 749.00 | 299.60 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/7/2021 | T3 - Plan of Adjustment | Participate on call with A Chepenik, G Malhotra, J Santambrogio, S Panagiotakis, S Sarna, and J Outlaw, C Good, A DeCamp, and S Costa to discuss EY declarations in connection with POA testimony. | 0.80 | 749.00 | 599.20 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/7/2021 | T3 - Plan of Adjustment | Draft edits to EY declarations in connection with POA testimony. | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Long Term Projections | Review Mckinsey's deck on the interdependencies between revenue and expenses in the FP model. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Participate on call with QRM, GCO, and engagement team to review POA testimony and incorporate comments.  EY participants: G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY) | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in a call with J. Collins (McKinsey), L. Meyerson (McKinsey), J. Rebolledo (McKinsey), P. Martin (McKinsey), O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditures update. | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with R Ojeda (FOMB), O'Neill, J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Participate in follow up call with J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Long Term Projections | Review the liquidity plan prior to the call with Conway. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in call with T. Ahlberg (Conway), Mckinsey, J. Santambrogio (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss the FY22 liquidity plan | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck for Legislature | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 9/7/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY) and S Sarna (EY) to review draft outline for G. Malhotra's plan feasibility report | 1.10 | 749.00 | 823.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Powell,Marc | MP | Miami, FL | 9/7/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss response to Preferred Bidder regarding additional budget | 0.60 | 843.00 | 505.80 |
| Powell,Marc | MP | Miami, FL | 9/7/2021 | T3 - Long Term Projections | Prepare talking points for weekly update call with FOMB | 1.60 | 843.00 | 1,348.80 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/7/2021 | T3 - Plan of Adjustment | Prepare analysis related to Electric Power Authority (PREPA) Investments accounts as of 9/7/2021. | 2.90 | 463.00 | 1,342.70 |
| Salvatore,Kyle James | KJS | New York, NY | 9/7/2021 | T3 - Long Term Projections | Amend language and Editing Table in Section 5 of Broadband Program Report | 0.40 | 255.00 | 102.00 |
| Salvatore,Kyle James | KJS | New York, NY | 9/7/2021 | T3 - Long Term Projections | Research Broadband Middle Mile program in IIJA Bill for section 5 of Broadband Program Report | 0.40 | 255.00 | 102.00 |
| Salvatore,Kyle James | KJS | New York, NY | 9/7/2021 | T3 - Long Term Projections | Research Broadband Digital Equity Capacity Program and Equity Competitive Program in IIJA Bill for section 5 of Broadband Program Report | 0.50 | 255.00 | 127.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in weekly call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Salvatore (EY) to discuss response to Preferred Bidder regarding additional budget | 0.60 | 255.00 | 153.00 |
| Salvatore,Kyle James | KJS | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and K. Salvatore (EY) to discuss updates to Broadband provisions in the Infrastructure Investment and Jobs Act | 0.70 | 255.00 | 178.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/7/2021 | T3 - Long Term Projections | Research Broadband Digital Equity, Access, and Deployment program in IIJA Bill for section 5 of Broadband Program Report | 0.70 | 255.00 | 178.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with QRM, GCO, and engagement team to review POA testimony and incorporate comments.  EY participants:  G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY) | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with G Ojeda (FOMB), O'Neill, J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Plan of Adjustment | Participate in follow up call with J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY) and S Sarna (EY) to review edits required to Plan of Adjustment overview deck for Legislature | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Long Term Projections | Review impact of proposed pension cut on economic growth trajectory in fiscal plan | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Long Term Projections | Prepare responses to questions on PREPA available cash based on June 30 balances and LUMA transfer | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Expert Testimony | Review preliminary list of feasibility arguments to be included in confirmation declaration | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Plan of Adjustment | Review updated presentation on outperformance instruments in plan of adjustment terms | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Long Term Projections | Participate in call with T. Ahlberg (Conway), Mckinsey, J. Santambrogio (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss the FY22 liquidity plan | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Plan of Adjustment | Prepare changes to draft witness disclosure documents to be filed with the court in relation to plan confirmation | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with A Chepenik, G Malhotra, J Santambrogio, S Panagiotakis, S Sarna, and J Outlaw, and S Levy to discuss EY declarations in connection with POA testimony. | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to review GCO and QRM revisions to declarations. | 1.40 | 843.00 | 1,180.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to prepare update deck for HTA meeting, discuss outstanding items, updated timeline. | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/7/2021 | T3 - Long Term Projections | Review the analysis prepared for the Investment with Trustees to allocate the balances between the operating segments. | 0.70 | 749.00 | 524.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss carve-out approach for capital expenditures items. | 1.10 | 749.00 | 823.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss presentation to HTA regarding the status of the carve-out financial model. | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/7/2021 | T3 - Long Term Projections | Prepare update deck showing the high-level carve-out methodology, status by financial statement line item, latest status of the request list, updated engagement timeline for the meeting with FOMB on 9/8/21. | 1.60 | 749.00 | 1,198.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with J Outlaw (EY) and S Sarna (EY) to review disclosure statement open items required to be submitted to FOMB legal advisors | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with QRM, GCO, and engagement team to review POA testimony and incorporate comments. EY participants: G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY). | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Long Term Projections | Participate in a call with J. Collins (McKinsey), L. Meyerson (McKinsey), J. Rebolledo (McKinsey), P. Martin (McKinsey), O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditures update. | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with G Ojeda (FOMB), O'Neill, J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Plan of Adjustment | Participate in follow up call with J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY) and S Sarna (EY) to review edits required to Plan of Adjustment overview deck for Legislature | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Expert Testimony | Review fiscal plan debt sustainability overview section in preparation of G. Malhotra's plan feasibility report development | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Expert Testimony | Review Plan of Adjustment debt policy overview section in preparation of G. Malhotra's plan feasibility report development | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Long Term Projections | Participate in call with T. Ahlberg (Conway), Mckinsey, J. Santambrogio (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss the FY22 liquidity plan | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to Plan of Adjustment overview deck for Legislature | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review draft outline for G. Malhotra's plan feasibility report | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 9/7/2021 | T3 - Expert Testimony | Draft introduction, background, and qualification sections for G Malhotra's feasibility report | 1.50 | 749.00 | 1,123.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare income changes for film industries with the introduction of new Act 60 incentive | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare property tax changes for film industries with the introduction of new Act 60 incentive | 1.60 | 255.00 | 408.00 |
| Steffens,Terry R. | TRS | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with EY Data and Analytics subject matter expert (Terry Steffens) to review the PowerBI approach for consolidating focus group and interview data from Puerto Rico Department of Hacienda and Office of Management and Budget to linking into PowerBI Current State dashboard display related to the skills and workload assessment deliverable for the civil service reform. EY Participants: J. Winoker (EY) and T. Steffens (EY) | 1.60 | 619.00 | 990.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 422.00 | 295.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Syndergaard,Brett | BS | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review states with medicaid expansion similar to Act 138 for fiscal note | 1.70 | 255.00 | 433.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Review information on MCO financial statements for Act 138 fiscal note | 1.80 | 255.00 | 459.00 |
| Tague,Robert | RT | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/7/2021 | T3 - Plan of Adjustment | Participate in call with G Ojeda (FOMB), O'Neill, J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/7/2021 | T3 - Plan of Adjustment | Participate in follow up call with J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), S Sarna (EY), and A Chepenik (EY) to discuss 1.03% analysis | 0.60 | 843.00 | 505.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tague,Robert | RT | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 843.00 | 1,095.90 |
| Tan,Riyandi | RT | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in a call with J. Collins (McKinsey), L. Meyerson (McKinsey), J. Rebolledo (McKinsey), P. Martin (McKinsey), O. Cheema (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss fiscal plan expenditures update. | 0.50 | 619.00 | 309.50 |
| Tan,Riyandi | RT | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in a call with G. Pierre (McKinsey), L. Meyerson (McKinsey), and R. Tan (EY) to discuss plan of adjustment modeling in the fiscal plan. | 0.80 | 619.00 | 495.20 |
| Thomas,Richard I | RIT | New York, NY | 9/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 905.00 | 181.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to prepare update deck for HTA meeting, discuss outstanding items, updated timeline. | 0.40 | 905.00 | 362.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss carve-out approach for capital expenditures items. | 1.10 | 905.00 | 995.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss presentation to HTA regarding the status of the carve-out financial model. | 1.20 | 905.00 | 1,086.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), A. Kleine (EY), N. Cabezas (EY), T. Martinez (EY) , J. Winoker (EY). | 0.90 | 843.00 | 758.70 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), A. Kleine (EY), N. Cabezas (EY), T. Martinez (EY) , J. Winoker (EY). | 1.10 | 843.00 | 927.30 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/7/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions as of 9/7/2021 to maintain continued access for bank account reconciliation team and legal team advisors to the Board. | 0.90 | 619.00 | 557.10 |
| Winoker,Jared | JW | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in internal EY meeting to review Organizational Design workstream activities and work products to support the deployment of the workforce skills and workload survey to employees in the Puerto Rico Department of Hacienda related to the workforce skills and workload assessment deliverable for the civil service reform pilot. EY Participants: J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY) , T. Martinez (EY). | 0.70 | 463.00 | 324.10 |
| Winoker,Jared | JW | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), A. Kleine (EY), N. Cabezas (EY), T. Martinez (EY) , J. Winoker (EY). | 0.90 | 463.00 | 416.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Winoker,Jared | JW | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review to review the current performance management landscape within the in-scope Puerto Rican government agencies and identify key insights and takeaways to validate with the EY performance management Subject Matter Expert. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emmanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), Tamra Chandler (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 1.10 | 463.00 | 509.30 |
| Winoker,Jared | JW | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Prepare focus group and interview data report from Puerto Rico Office of Management and Budget to link into PowerBI Current State dashboard display related to the skills and workload analysis deliverables for the civil service reform pilot | 1.70 | 463.00 | 787.10 |
| Winoker,Jared | JW | McLean, VA | 9/7/2021 | T3 - Long Term Projections | Prepare focus group and interview data report from Puerto Rico Department of Hacienda to link into PowerBI Current State dashboard display related to the skills and workload analysis deliverables for the civil service reform pilot | 1.80 | 463.00 | 833.40 |
| Zhao,Leqi | LZ | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Prepare analysis of Medicaid expense increase between different MCO types for fiscal note 138-2019 | 1.60 | 463.00 | 740.80 |
| Zhao,Leqi | LZ | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Research average Medicaid expenditures of Medicaid MCOs to prepare the analysis for fiscal note 138-2019 | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 9/7/2021 | T3 - Long Term Projections | Research organization structures of Puerto Rico Medicaid MCOs for fiscal note 138-2019 | 2.20 | 463.00 | 1,018.60 |
| Zipfel,Nathan | NZ | New York, NY | 9/7/2021 | T3 - Long Term Projections | Revise internal IIJA program tracker to explain methodology and assumptions behind provided estimate for PR Quest team | 4.70 | 255.00 | 1,198.50 |
| Ban,Menuka | MB | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Analyze the sustainability email related to FEMA and other federal funding and macro view of what needs to be done to provide the needed analysis in the area | 0.20 | 619.00 | 123.80 |
| Ban,Menuka | MB | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review the count and percentage calculations based on the responses of the Trucking survey to identify key results to include in the survey report | 2.80 | 619.00 | 1,733.20 |
| Ban,Menuka | MB | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review the trucking price change calculations before sharing the methodology with the leadership's review on the average price per miles rate calculations to compare with the regulated rate | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review occupational licenses in accounting, for possible inclusion in gaming regulation. Defining level of detail for occupational license requirement. | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Respond to comments and editing initial review of PS 926, on film tax credits | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review CPA requirements in gaming commissions in US mainland states and Draft suggestions for the text of the PR regulation | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review materials sent by the Film Committee to support SB 926 on film credits | 2.80 | 619.00 | 1,733.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Analyze the representative revenue system excel workbooks to ensure there are errors going into the report | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review studies on film tax credit economic impact (Kentucky Policy Institute, Hawaii, others) to provide sources for analysis on film tax credit | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare SAS code to forecast inflation that reads into Excel - excel models will visualize forecasts / provide additional analysis | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare process for analysts to forecast inflation using blue chip inflation forecasts in the US and regress against PR inflation | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Use excel to build a spreadsheet that shows model results from all the SAS for each of the 4 initial models forecasting inflation | 2.40 | 619.00 | 1,485.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Long Term Projections | Prepare revisions to the fiscal reform template based on discussion with FOMB Staff | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Long Term Projections | Participate in call with FOMB, Hacienda, PRDE to discuss next steps to ensure the team is read to withhold social security and Medicare for new teacher participants post-confirmation of the POA. EY Participants: J Burr (EY) | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Long Term Projections | Prepare due diligence questions regarding fiscal reform implementation to support interviews with FOMB staff | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with C Tirado (Retiro), C Ortiz (FOMB), M Lopez (FOMB), C Good (EY) and J Burr (EY) to discuss the individual contribution flow of funds and solutions to improve the process | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Long Term Projections | Prepare final reform milestones needed to implement fiscal reform for PayGo | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB), A Kleine (EY), and J Burr (EY) to discuss the fiscal reform template examples to be used for development of a fiscal reform framework for the CW | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Cabezas,Natalie | NC | McLean, VA | 9/8/2021 | T3 - Long Term Projections | Participate in Change Management Workstream internal touchpoint to review communications plan deliverable prior to sharing with FOMB team. Participants: O. Salinas (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.40 | 619.00 | 247.60 |
| Cabezas,Natalie | NC | McLean, VA | 9/8/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot project status meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the Future of Finance working session, compensation benchmarking analysis, and a communications plan for org design competency survey deliverable. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.40 | 619.00 | 247.60 |
| Cabezas,Natalie | NC | McLean, VA | 9/8/2021 | T3 - Long Term Projections | Prepare content for communications plan deliverable using feedback from internal EY subject matter experts | 2.20 | 619.00 | 1,361.80 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/8/2021 | T3 - Long Term Projections | Research and note relationship between grant delivery and operating models | 2.60 | 463.00 | 1,203.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), M Canter (EY), D Edwards (EY) and K Chen (EY) to discuss potential development for PBA leases and lease restructuring, and preparation of slides | 0.30 | 749.00 | 224.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY) and K Chen (EY) to discuss PRIDCO dashboard and potential development for PBA leases and slides | 0.70 | 749.00 | 524.30 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review and analyze legislative code regarding New Jersey property management case study for the Department of Property Management and Construction | 1.30 | 749.00 | 973.70 |
| Castelli,Michael | MC | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare revisions to preliminary Trucking Operations powerpoint report with M.Ban (EY), J. Rubin (EY), and S.Lang (EY) | 1.30 | 463.00 | 601.90 |
| Chan,Jonathan | JC | New York, NY | 9/8/2021 | T3 - Plan of Adjustment | Review project status to assess work steps required for 06/30/2021 rollforward period and to prepare for 09/30/2021 rollforward period. | 0.80 | 619.00 | 495.20 |
| Chen,Shi | SC | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), M Canter (EY), D Edwards (EY) and K Chen (EY) to discuss potential development for PBA leases and lease restructuring, and preparation of slides | 0.30 | 463.00 | 138.90 |
| Chen,Shi | SC | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY) and K Chen (EY) to discuss PRIDCO dashboard and potential development for PBA leases and slides | 0.70 | 463.00 | 324.10 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/8/2021 | T3 - Plan of Adjustment | Review appropriation statutes | 0.40 | 905.00 | 362.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Dubinsky,Shawn | SD | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/8/2021 | T3 - Long Term Projections | Research DDEC FY2019 and FY2020 annual incentive report for tax incentives granted under Act 60-2019 Incentives Code of Puerto Rico | 1.10 | 619.00 | 680.90 |
| Edwards,Daniel | DE | Boston, MA | 9/8/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), M Canter (EY), D Edwards (EY) and K Chen (EY) to discuss potential development for PBA leases and lease restructuring, and preparation of slides | 0.30 | 619.00 | 185.70 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/8/2021 | T3 - Long Term Projections | Participate in meeting to review available survey data sources related to the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: Y. Mokadam (EY) and R. Frank (EY) | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/8/2021 | T3 - Long Term Projections | Review Hacienda collections of SUT revenue from remote sellers to prior estimates | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 9/8/2021 | T3 - Long Term Projections | Update federal funds tracker to include program-level summaries across all types of recipients | 2.20 | 463.00 | 1,018.60 |
| Gelfond,Hilary | HG | Boston, MA | 9/8/2021 | T3 - Long Term Projections | Update federal funds tracker to include multi-year program totals | 2.40 | 463.00 | 1,111.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review Los Angeles permit budgets and process | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare summary of Los Angeles construction permits requirements | 1.20 | 463.00 | 555.60 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review Los Angeles budget for departments of licenses and permits | 1.60 | 463.00 | 740.80 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate in Change Management Workstream internal touchpoint to review communications plan deliverable prior to sharing with FOMB team. Participants: O. Salinas (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.40 | 749.00 | 299.60 |
| Good JR,Clark E | CG | Dallas, TX | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with C Good (EY) and S Sarna (EY) to discuss pension questions from Senate President follow up questions related to Plan of Adjustment overview document | 0.50 | 540.00 | 270.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/8/2021 | T3 - Plan of Adjustment | Review revisions to the individual witness documents with respect to testimony in connection with pension issues | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with C Tirado (Retiro), C Ortiz (FOMB), M Lopez (FOMB), C Good (EY) and J Burr (EY) to discuss the individual contribution flow of funds and solutions to improve the process | 1.00 | 540.00 | 540.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/8/2021 | T3 - Long Term Projections | Prepare questions following review of supporting capital expenditure reports provided by HTA. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/8/2021 | T3 - Long Term Projections | Analyze Accrued Vacation support schedules for FY19 - FY20, including preparing follow-up question for HTA. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the Balance Sheet line item carve-out methodology. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss updated engagement timeline, outstanding request list, status of the carve-out financial model | 1.00 | 463.00 | 463.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the Income Statement line item carve-out methodology. | 1.00 | 463.00 | 463.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/8/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Cincinnati, OH to Phoenix, AZ for in person working meetings with J. Santos (EY) and O. Uzor (EY) to develop carve-out financial model. | 4.10 | 231.50 | 949.15 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss updated engagement timeline, outstanding request list, status of the carve-out financial model | 1.00 | 905.00 | 905.00 |
| Kane,Collin | CK | Cleveland, OH | 9/8/2021 | T3 - Long Term Projections | Revise valuation system coding to modify cost impacts relevant for the claim calculation in the final JRS 2021 fiscal plan results, for post 2014 hired actives. | 1.60 | 422.00 | 675.20 |
| Kane,Collin | CK | Cleveland, OH | 9/8/2021 | T3 - Long Term Projections | Revise valuation system coding to modify cost impacts relevant for the claim calculation in the final JRS 2021 fiscal plan results, for retirees and beneficiaries. | 1.90 | 422.00 | 801.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare summary email on the FEMA grant sustainability information request | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review permitting practices in Los angels County CA to inform FEMA sustainability analysis | 0.60 | 619.00 | 371.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Kebhaj,Suhaib | SK | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review analysis of trucking regulation survey | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare information request to send to PRPB and OGPe related to the FEMA grant sustainability | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review FEMA grant documents related to permitting grant for PRPB and OGPe | 2.90 | 619.00 | 1,795.10 |
| Kleine,Andrew | AK | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB), A Kleine (EY), and J Burr (EY) to discuss the fiscal reform template examples to be used for development of a fiscal reform framework for the CW | 1.30 | 749.00 | 973.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Estimate the number of survey responses received by cargo type for inclusion in trucking slide deck | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Estimate the number of responses that included complete data by cargo type for inclusion in trucking slide deck | 1.70 | 463.00 | 787.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Draft the economic impact slide that shows the price increase for producers and consumers in the trucking slide deck by specific cargo type | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Draft the economic impact slide that shows the price increase for producers and consumers in the trucking slide deck by broad cargo type | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Estimate the average regulated price and the survey respondent price by cargo class and present clean summary tables for each class | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Revise powerpoint report of Puerto Rico trucking survey based on manager feedback | 1.70 | 255.00 | 433.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare charts of Puerto Rico trucking survey multiple choice questions | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review formula of calculating regulated price of water and construction materials for modeling price increase in Puerto Rico trucking | 1.90 | 255.00 | 484.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare tables of Representative Tax System results for business tax reform | 2.20 | 255.00 | 561.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 463.00 | 277.80 |
| Levy,Sheva R | SL | Cleveland, OH | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Mackie,James | JM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare model of inflation in Puerto Rico | 2.30 | 843.00 | 1,938.90 |
| Magrans,Michael J. | MM | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY), M Canter (EY), D Edwards (EY) and K Chen (EY) to discuss potential development for PBA leases and lease restructuring, and preparation of slides | 0.30 | 905.00 | 271.50 |
| Mairena,Daisy | DM | New York, NY | 9/8/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 1 through 6 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 1.90 | 255.00 | 484.50 |
| Mairena,Daisy | DM | New York, NY | 9/8/2021 | T3 - Plan of Adjustment | Draft email to accountholders 7 through 14 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 2.10 | 255.00 | 535.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/8/2021 | T3 - Expert Testimony | Participate on call with Proskauer, G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to discuss revised drafts of witness disclosures | 0.80 | 905.00 | 724.00 |
| Mann,Paul | PM | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss updated engagement timeline, outstanding request list, status of the carve-out financial model | 1.00 | 749.00 | 749.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/8/2021 | T3 - Long Term Projections | Participate in Change Management Workstream internal touchpoint to review communications plan deliverable prior to sharing with FOMB team. Participants: O. Salinas (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.40 | 255.00 | 102.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/8/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot project status meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the Future of Finance working session, compensation benchmarking analysis, and a communications plan for org design competency survey deliverable. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.40 | 255.00 | 102.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/8/2021 | T3 - Long Term Projections | Prepare slides for project management presentation to provide a reference to FOMB on project management framework | 1.30 | 255.00 | 331.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/8/2021 | T3 - Long Term Projections | Participate in Change Management Workstream internal touchpoint to review communications plan deliverable prior to sharing with FOMB team. Participants: O. Salinas (EY), J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY) | 0.40 | 619.00 | 247.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 9/8/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot project status meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the Future of Finance working session, compensation benchmarking analysis, and a communications plan for org design competency survey deliverable. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.40 | 619.00 | 247.60 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/8/2021 | T3 - Long Term Projections | Prepare summary response to FOMB inquiry related to compensation benchmarking analysis for the civil service reform pilot project. | 0.30 | 749.00 | 224.70 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot project status meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the Future of Finance working session, compensation benchmarking analysis, and a communications plan for org design competency survey deliverable. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.40 | 749.00 | 299.60 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate in meeting to review available survey data sources related to the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.50 | 749.00 | 374.50 |
| Mullins,Daniel R | DM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare Puerto Rico price change forecast based on previous relationship between US and PR CPIand Blue Chip inflation forecast | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review Governor's Tax reform agenda objectives and timetables for Act 154, Act 20 and 22 and general tax reform initiative of governor for incorporation into Puerto Rico competitiveness assessment | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review Film Tax Credit implications for COVID recovery fund reimbursement requirements of jurisdictions subsequently increase tax credits or reduce taxes and identification of state practices to restrict such credits | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review Representative Tax/Revenue Systems comparison for identifying conceptual irregularities in comparing PR to States related to Federal overlapping burden and how to appropriate reflect issues in comparison | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Estimate PR short-term macros environments focused on price changes, review and evaluation of data series, range of data observations, model specification and estimates and identification of improvements to specification and substantive factors in interpretation | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Amend HB 926 film tax credit enhancement initial memo analyzing provisions of HB 926 and its lack of consistency with fiscal plan and revenue and tax policy implications for Puerto Rico | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare HB 926 Film Tax Credit technical review of proposed changes in tax credit annual budget allocation, tax provisions, application to sectors, use of Economic Incentives Fund resources access, bond assurances, transferability of credits, refundability, and timing of access for implication for fiscal plan | 1.90 | 843.00 | 1,601.70 |
| Mullins,Daniel R | DM | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review Gaming Commission evaluations of revised version of gaming MICS integration with Fantasy Contests and Sports Betting regulations to assure satisfaction of FOMB requirements | 2.70 | 843.00 | 2,276.10 |
| Neziroski,David | DN | New York, NY | 9/8/2021 | T3 - Fee Applications / Retention | Prepare Exhibit A table for the interim application | 1.30 | 255.00 | 331.50 |
| Neziroski,David | DN | New York, NY | 9/8/2021 | T3 - Fee Applications / Retention | Prepare Exhibit D table for the interim fee application | 2.10 | 255.00 | 535.50 |
| Neziroski,David | DN | New York, NY | 9/8/2021 | T3 - Fee Applications / Retention | Begin to prepare the Twelfth Interim application | 3.60 | 255.00 | 918.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare chart showing inflation forecast model 1 | 1.60 | 255.00 | 408.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare code Inflation forecast model 1 to model Puerto Rico inflation | 2.90 | 255.00 | 739.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/8/2021 | T3 - Plan of Adjustment | Participate in call with QRM, GCO, and engagement team to review POA testimony and incorporate comments. EY participants: G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY) | 0.40 | 749.00 | 299.60 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/8/2021 | T3 - Plan of Adjustment | Research potential objectors for Plan of Adjustment | 2.40 | 749.00 | 1,797.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Long Term Projections | Review Mckinsey recap on the fiscal plan update. | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate on call with G Maldonado (FOMB), H Morales (FOMB), McKinsey, J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss fiscal plan update timeline and process | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review calculation for debt service savings included in Plan of Adjustment overview deck | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review draft responses to cash balance follow up questions from Senate related to Plan of Adjustment overview document | 1.20 | 749.00 | 898.80 |
| Panagiotakis,Sofia | SP | New York, NY | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |
| Powell,Marc | MP | Miami, FL | 9/8/2021 | T3 - Long Term Projections | Review and comment on sections 1-2 of Broadband Program Report | 2.30 | 843.00 | 1,938.90 |
| Pushka,Nicole L. | NLP | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 422.00 | 168.80 |
| Pushka,Nicole L. | NLP | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L. | NLP | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 422.00 | 1,139.40 |
| Pushka,Nicole L. | NLP | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 422.00 | 1,139.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/8/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 09/08/2021 to analyze 06/30/2021 testing period cash balances. | 1.70 | 463.00 | 787.10 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare slides presenting the results of the questions measuring usage of different pricing structures in Puerto Rico based on responses to the PR Trucking Operations Survey | 1.30 | 255.00 | 331.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare slides presenting the results of the company information questions from the PR Trucking Operations Survey | 1.40 | 255.00 | 357.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare slides presenting the results of the questions measuring the perception of new trucking regulations in Puerto Rico based on responses to the PR Trucking Operations Survey | 1.40 | 255.00 | 357.00 |
| Salvatore,Kyle James | KJS | New York, NY | 9/8/2021 | T3 - Long Term Projections | Update Section 5 of Broadband Program Report per suggestions from conversation with F. Mira | 0.40 | 255.00 | 102.00 |
| Salvatore,Kyle James | KJS | New York, NY | 9/8/2021 | T3 - Long Term Projections | Collect information to include in Broadband Program Report, section on grant structure and operating model | 1.20 | 255.00 | 306.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY) and S Sarna (EY) to incorporate revisions to pension follow up questions from Senate President related to Plan of Adjustment overview document | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with QRM, GCO, and engagement team to review POA testimony and incorporate comments.  EY participants:  G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY), S Sarna (EY), S Panagiotakis (EY), C Good (EY) | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/8/2021 | T3 - Long Term Projections | Participate on call with G Maldonado (FOMB), H Morales (FOMB), McKinsey, J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss fiscal plan update timeline and process | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/8/2021 | T3 - Expert Testimony | Participate on call with Proskauer, G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to discuss revised drafts of witness disclosures | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/8/2021 | T3 - Plan of Adjustment | Review draft responses to Senate president letter regarding plan of adjustment terms | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/8/2021 | T3 - Expert Testimony | Review monoline expert report regarding fund accounting in relation to clawback revenues | 0.80 | 843.00 | 674.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the Balance Sheet line item carve-out methodology. | 0.80 | 749.00 | 599.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss updated engagement timeline, outstanding request list, status of the carve-out financial model. | 1.00 | 749.00 | 749.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the Income Statement line item carve-out methodology. | 1.00 | 749.00 | 749.00 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/8/2021 | T3 - Long Term Projections | Prepare updates to presentation showing the high-level carve-out methodology, status update by financial statement line-item, latest status of the request list, updated engagement timeline. | 1.20 | 749.00 | 898.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY) and S Sarna (EY) to incorporate revisions to pension follow up questions from Senate President related to Plan of Adjustment overview document | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with C Good (EY) and S Sarna (EY) to discuss pension questions from Senate President follow up questions related to Plan of Adjustment overview document | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Long Term Projections | Participate on call with G Maldonado (FOMB), H Morales (FOMB), McKinsey, J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss fiscal plan update timeline and process | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Expert Testimony | Participate on call with Proskauer, G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to discuss revised drafts of witness disclosures | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Plan of Adjustment | Incorporate revisions to draft responses to Senate President follow up questions on Plan of Adjustment overview document | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review calculation for debt service savings included in Plan of Adjustment overview deck | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/8/2021 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review draft responses to cash balance follow up questions from Senate related to Plan of Adjustment overview document | 1.20 | 749.00 | 898.80 |
| Soutendijk,Tyler | ST | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare summary matrix for comparison of provisions in Tax Credit for Creative Industries | 2.40 | 255.00 | 612.00 |
| Stricklin,Todd | TS | New Orleans, LA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 422.00 | 633.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review additional payments from MCO's for Act 138 fiscal note | 1.10 | 255.00 | 280.50 |
| Tague,Robert | RT | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/8/2021 | T3 - Plan of Adjustment | Review draft PC 0959 | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/8/2021 | T3 - Plan of Adjustment | Review POA legislation timeline for key dates, actions | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 9/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/8/2021 | T3 - Long Term Projections | Review meeting materials for discussion with FOMB on status of HTA carve-out analysis. | 0.50 | 905.00 | 452.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the Balance Sheet line item carve-out methodology. | 0.80 | 905.00 | 724.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss updated engagement timeline, outstanding request list, status of the carve-out financial model. | 1.00 | 905.00 | 905.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/8/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY) and B. Holvey (EY) to discuss the Income Statement line item carve-out methodology. | 1.00 | 905.00 | 905.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Venkatraman,Ramachandran | RV | New York, NY | 9/8/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot project status meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the Future of Finance working session, compensation benchmarking analysis, and a communications plan for org design competency survey deliverable. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.40 | 843.00 | 337.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/8/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 9/8/2021 | 0.60 | 619.00 | 371.40 |
| Winoker,Jared | JW | McLean, VA | 9/8/2021 | T3 - Long Term Projections | Participate in Civil Service Reform Pilot project status meeting with leads from compensation, org design, and change management workstreams to review progress in preparing for the Future of Finance working session, compensation benchmarking analysis, and a communications plan for org design competency survey deliverable. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/8/2021 | T3 - Long Term Projections | Prepare focus group and interview data from Puerto Rico Department of Hacienda and Office of Management and Budget to link into PowerBI Current State dashboard display to provide Civil Service Reform Team with productive view of the large sum of data. | 1.50 | 463.00 | 694.50 |
| Zhao,Leqi | LZ | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Prepare assessment for the new PEP enrollment process in Puerto Rico for fiscal note 138-2019 | 0.90 | 463.00 | 416.70 |
| Zhao,Leqi | LZ | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Research healthcare provider enrollment process in Puerto Rico for fiscal note 138-2019 | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Research on OIG assessment for healthcare provider enrollment process in Puerto Rico for fiscal note 138-2019 | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 9/8/2021 | T3 - Long Term Projections | Review analysis of Medicaid expense increase between different MCO types for fiscal note 138-2019 | 2.40 | 463.00 | 1,111.20 |
| Zipfel,Nathan | NZ | New York, NY | 9/8/2021 | T3 - Long Term Projections | Revise internal IIJA program tracker to explain methodology and assumptions behind provided estimate for PR Quest team | 1.20 | 255.00 | 306.00 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 463.00 | 138.90 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 463.00 | 1,111.20 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 2.60 | 463.00 | 1,203.80 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 463.00 | 1,250.10 |
| Ban,Menuka | MB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) to prepare an analysis framework for the infrastructure funding macro-economic impact estimates for Puerto Rico Fiscal Plan | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), S. Lang (EY), N. Knapp (EY), A. Kebbaj (EY), and J. Rubin (EY) to discuss calculations of trucking service price increases due to new regulation using data from the PR Trucking Operation Survey. | 0.70 | 619.00 | 433.30 |
| Ban,Menuka | MB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), and J. Rubin (EY) to finalize the emails and reach out options for the incomplete and outlier responses. | 0.80 | 619.00 | 495.20 |
| Ban,Menuka | MB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with S. Lang (EY), M. Ban (EY), N. Knapp (EY), and J. Rubin (EY) to finalize the additional reach out protocols for consumer and provider survey to increase the response rate | 0.80 | 619.00 | 495.20 |
| Ban,Menuka | MB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Finalize the reminder draft emails to send to H. Morales (FOMB) and L. Rosso (FOMB) for review and feedback (RE: trucking operation survey) | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), M. Castelli (EY), and J. Rubin (EY) to discuss edits needed to the report on results of the PR Trucking Survey | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare to present the report to D. Mullins(EY) and J. Mackie (EY) for their feedback to revise the analysis and the report structure of the trucking operation survey | 2.10 | 619.00 | 1,299.90 |
| Ban,Menuka | MB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review the trucking survey report and provide feedback to the team to revise the report before sending it to the leadership for preliminary review | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review and checking multiplicators used in support of PS 926, review of the document sent by DDEC to support the Bill | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Draft final version of film credit review, Review with previous correspondence on the topic with FOMB | 1.90 | 619.00 | 1,176.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Barati Stec,Izabella | IS | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review AO 25-2021, on wage subsidy for Agricultural workers | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Edit and comment on PS 826, on adopting families' support | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Edit and comment on the Fiscal note on act 138-2018 | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) to prepare an analysis framework for the infrastructure funding macro-economic impact estimates for Puerto Rico Fiscal Plan | 0.50 | 619.00 | 309.50 |
| Berger,Daniel L. | DB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Rerun inflation forecast models after finding additional CPI data from department of labor and human resources | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | After feedback from D Mullins prepare 3 new models using SAS to forecast inflation | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Analyze "leakage" from the island from infrastructure bill to attempt to estimate the amount of money that would remain in Puerto Rico from updating infrastructure (some money goes off island to (for example) American engineering firms | 1.80 | 619.00 | 1,114.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to provide comments on the POA impact to pension as requested by the FOMB for their communications with the legislature and the public. EY participants include S Levy (EY), C Good (EY), A Chepenik (EY), J Santambrogio (EY), R Tague (EY) and J Burr (EY). | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB) and C Robles (FOMB) to discuss fiscal reform initiatives and progress made by the FOMB thus far. EY Participants: J Burr (EY). | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Long Term Projections | Review talking point and PPT for pensions that support FOMB responses to POA critics | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 619.00 | 1,114.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 619.00 | 1,176.10 |
| Cabezas,Natalie | NC | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with  FOMB team to review communications plan deliverable and how each workstream lead will use the communications plan. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY) | 0.60 | 619.00 | 371.40 |
| Cabezas,Natalie | NC | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB  to review communications plan deliverable. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY) | 0.80 | 619.00 | 495.20 |
| Cabezas,Natalie | NC | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management and communications plan and corresponding logistics to support the Puerto Rico Department of Hacienda for future competency skills taxonomy survey deployment related to the skills assessment deliverable part of the civil service reform pilot. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.80 | 619.00 | 495.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cabezas,Natalie | NC | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management and communications plan and corresponding logistics to support the Puerto Rico Department of Hacienda for future competency skills taxonomy survey deployment related to the skills assessment deliverable part of the civil service reform pilot. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.80 | 619.00 | 495.20 |
| Cabezas,Natalie | NC | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review civil service reform pilot project plan and activities related to the Future of Finance workshop with the Secretary form Department of Hacienda and Budget Director of the Office of Personnel Management. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. During the meeting, next steps from the Future of Finance workshop with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director were also discussed. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Prepare communications plan deliverable based on EY Subject Matter Expert feedback for the Civil Service Reform pilot project prior to reviewing with FOMB team. | 1.70 | 619.00 | 1,052.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/9/2021 | T3 - Long Term Projections | Draft Broadband Program Section 8.5 introduction | 0.70 | 463.00 | 324.10 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/9/2021 | T3 - Long Term Projections | Outline Grant delivery model and operating model components | 1.10 | 463.00 | 509.30 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss structure Broadband Program report, section on grant structure and operating model | 1.10 | 463.00 | 509.30 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Conduct case study interview with S Pancha (NJ) | 0.20 | 749.00 | 149.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Conduct case study interview with G Ossont (Montgomery County, MD) | 0.40 | 749.00 | 299.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), K Chen (EY), and M Reiss (EY) to discuss the PBA lease data, market research as well as preparation of the slides | 0.70 | 749.00 | 524.30 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Conduct case study interview with C Connery (NJ) | 0.90 | 749.00 | 674.10 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Conduct case study interview with B Nelson (TN) | 1.10 | 749.00 | 823.90 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Conduct case study interview with D Ramos and S Stricklin (Baltimore, MD) | 1.10 | 749.00 | 823.90 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare the presentation and research findings into the PBA lease restructuring presentation for N Jaresko (FOMB) | 2.10 | 749.00 | 1,572.90 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Continue reviewing and preparing presentation on the PBA lease restructuring options for N Jaresko (FOMB) | 2.40 | 749.00 | 1,797.60 |
| Castelli,Michael | MC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), M. Castelli (EY), and J. Rubin (EY) to discuss edits needed to the report on results of the PR Trucking Survey. | 0.90 | 463.00 | 416.70 |
| Chen,Shi | SC | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), K Chen (EY), and M Reiss (EY) to discuss the PBA lease data, market research as well as preparation of the slides | 0.70 | 463.00 | 324.10 |
| Chen,Shi | SC | New York, NY | 9/9/2021 | T3 - Long Term Projections | Prepare the deck and integrate the findings from PBA data for PBA lease restructuring analysis | 1.30 | 463.00 | 601.90 |
| Chen,Shi | SC | New York, NY | 9/9/2021 | T3 - Long Term Projections | Reconcile the client provided PBA lease data and PBA building data, pivot the data into different categories such as opex, debt, size, locations | 2.00 | 463.00 | 926.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to provide comments on the POA impact to pension as requested by the FOMB for their communications with the legislature and the public. EY participants include S Levy (EY), C Good (EY), A Chepenik (EY), J Santambrogio (EY), R Tague (EY) and J Burr (EY). | 0.60 | 905.00 | 543.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Washington, DC | 9/9/2021 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY) and A Chepenik (EY) to amend POA memo | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 905.00 | 905.00 |
| Culp,Noelle B. | NC | Dallas, TX | 9/9/2021 | T3 - Long Term Projections | Revise PR ERS coding to reflect appropriate entity type for agency code 222 participants | 1.30 | 422.00 | 548.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/9/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget classifications benchmarked employee rosters related to the compensation benchmarking analysis deliverable for the civil service pilot project | 0.40 | 463.00 | 185.20 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/9/2021 | T3 - Long Term Projections | Review Department of Puerto Rico Department of Hacienda benchmarked employee rosters related to the compensation benchmarking analysis deliverable for the civil service pilot project | 1.60 | 463.00 | 740.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) to prepare an analysis framework for the infrastructure funding macro-economic impact estimates for Puerto Rico Fiscal Plan | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/9/2021 | T3 - Long Term Projections | Summarize 2022 federal allocations to PR and compare to estimate in fiscal plan | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 9/9/2021 | T3 - Long Term Projections | Review estimates of the potential allocations that Puerto Rico will receive from the infrastructure bill to include in macroeconomic analysis | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 9/9/2021 | T3 - Long Term Projections | Integrate into federal funds tracker the addition of new federal funds data | 2.90 | 463.00 | 1,342.70 |
| Gelfond,Hilary | HG | Boston, MA | 9/9/2021 | T3 - Long Term Projections | Prepare analysis of federal fund allocations to Puerto Rico to include additional years of data | 2.90 | 463.00 | 1,342.70 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB team to review communications plan deliverable and how each workstream lead will use the communications plan. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.60 | 749.00 | 449.40 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB  to review communications plan deliverable. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY) | 0.80 | 749.00 | 599.20 |
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management and communications plan and corresponding logistics to support the Puerto Rico Department of Hacienda for future competency skills taxonomy survey deployment related to the skills assessment deliverable part of the civil service reform pilot. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.80 | 749.00 | 599.20 |
| Good JR,Clark E | CG | Dallas, TX | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to provide comments on the POA impact to pension as requested by the FOMB for their communications with the legislature and the public. EY participants include S Levy (EY), C Good (EY), A Chepenik (EY), J Santambrogio (EY), R Tague (EY) and I Burr (EY) | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/9/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and S Levy (EY) to discuss preparations for fiscal plan pension projections and status of review of various proposed pension bills | 1.50 | 540.00 | 810.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Good JR,Clark E | CG | Dallas, TX | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 540.00 | 864.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to prepare the request list follow-up questions for upcoming meeting with HTA. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Prepare support schedule for restricted funds (GL account 111108) to separate the balances between the HTA operating segments. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Prepare updates to financial carve-out models' support section for restricted funds held at HTA. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Prepare updates to the request list for additional follow-up questions for HTA. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Analyze Capital Expenditure supporting schedules provided by HTA for FY19-FY20. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Analyze Accounts Payable subcontractors sub ledger details for FY18 to prepare for management to identify carve-out classifications. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Analyze Accounts Payable subcontractors sub ledger details for FY19 to prepare for management to identify carve-out classifications. | 1.20 | 463.00 | 555.60 |
| Holvey,Brandon | BH | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Analyze Accounts Payable subcontractors sub ledger details for FY20 to prepare for management to identify carve-out classifications. | 1.60 | 463.00 | 740.80 |
| Kane,Collin | CK | Cleveland, OH | 9/9/2021 | T3 - Long Term Projections | Revise valuation system projection of demographic experience to model new entrant JRS actives demographic changes. | 1.20 | 422.00 | 506.40 |
| Kane,Collin | CK | Cleveland, OH | 9/9/2021 | T3 - Long Term Projections | Revise valuation system coding to modify cost impacts relevant for the claim calculation to the final JRS 2021 fiscal plan results, for new entrant actives. | 1.90 | 422.00 | 801.80 |
| Kane,Collin | CK | Cleveland, OH | 9/9/2021 | T3 - Long Term Projections | Revise valuation system coding to modify cost impacts relevant for the claim calculation to the final JRS 2021 fiscal plan results, for fixed tenure active employees. | 2.70 | 422.00 | 1,139.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Provide edits to Department of agriculture wage subsidy Administrative order | 0.20 | 619.00 | 123.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), S. Lang (EY), N. Knapp (EY), A. Kebhaj (EY), and J. Rubin (EY) to discuss calculations of trucking service price increases due to new regulation using data from the PR Trucking Operation Survey | 0.70 | 619.00 | 433.30 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review the work plan for the FEMA grant sustainability workstream and work with staff to identify tasks | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare Permitting cost comparison model | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Analyze Philadelphia permitting budget and identify line items to compare to expenditures in Puerto Rico | 2.90 | 619.00 | 1,795.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), S. Lang (EY), N. Knapp (EY), A. Kebhaj (EY), and J. Rubin (EY) to discuss calculations of trucking service price increases due to new regulation using data from the PR Trucking Operation Survey | 0.70 | 463.00 | 324.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), and J. Rubin (EY) to finalize the emails and reach out options for the incomplete and outlier responses | 0.80 | 463.00 | 370.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with S. Lang (EY), M. Ban (EY), N. Knapp (EY), and J. Rubin (EY) to finalize the additional reach out protocols for consumer and provider survey to increase the response rate | 0.80 | 463.00 | 370.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review slide on survey general information in trucking PowerPoint | 0.80 | 463.00 | 370.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), M. Castelli (EY), and J. Rubin (EY) to discuss edits needed to the report on results of the PR Trucking Survey | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Impute total price if they gave unit price and number of units | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Revise slide that presents the transport price increase by cargo class | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Impute if only give origin and they say region have destination be the same | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Draft word document that lays out all assumptions used in regulated rate calculations and imputation techniques | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), S. Lang (EY), A. Kebhaj (EY), and J. Rubin (EY) to discuss calculations of trucking service price increases due to new regulation using data from the PR Trucking Operation Survey | 0.70 | 255.00 | 178.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Draft last reminder for responding to Puerto Rico trucking survey consumer version | 0.80 | 255.00 | 204.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Lang,Siting Silvia | SSL | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), and J. Rubin (EY) to finalize the emails and reach out options for the incomplete and outlier responses | 0.80 | 255.00 | 204.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with S. Lang (EY), M. Ban (EY), N. Knapp (EY), and J. Rubin (EY) to finalize the additional reach out protocols for consumer and provider survey to increase the response rate | 0.80 | 255.00 | 204.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), M. Castelli (EY), and J. Rubin (EY) to discuss edits needed to the report on results of the PR Trucking Survey | 0.90 | 255.00 | 229.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review formula of calculating regulated price of hazardous materials for modeling price increase in Puerto Rico trucking | 1.20 | 255.00 | 306.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Update distance matrix for modeling trucking trip price in Puerto Rico | 2.10 | 255.00 | 535.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare tables of Representative Tax System results for written report appendix | 2.40 | 255.00 | 612.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 463.00 | 92.60 |
| LeBlanc,Samantha | SL | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| LeBlanc,Samantha | SL | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Levy,Sheva R | SL | Cleveland, OH | 9/9/2021 | T3 - Long Term Projections | Review provisions of SB 482 in comparison to HB 886 | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to provide comments on the POA impact to pension as requested by the FOMB for their communications with the legislature and the public. EY participants include S Levy (EY), C Good (EY), A Chepenik (EY), J Santambrogio (EY), R Tague (EY) and J Burr (EY). | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/9/2021 | T3 - Plan of Adjustment | Review final version of deck for legislature related to plan of adjustment provisions | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/9/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and S Levy (EY) to discuss preparations for fiscal plan pension projections and status of review of various proposed pension bills | 1.50 | 750.00 | 1,125.00 |
| Mackie,James | JM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), S. Lang (EY), N. Knapp (EY), A. Kebhaj (EY), and J. Rubin (EY) to discuss calculations of trucking service price increases due to new regulation using data from the PR Trucking Operation Survey | 0.70 | 843.00 | 590.10 |
| Mackie,James | JM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare modifications to draft of Fiscal Note on Act 138 | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review draft of Fiscal Note on film tax credit | 1.20 | 843.00 | 1,011.60 |
| Mairena,Daisy | DM | New York, NY | 9/9/2021 | T3 - Plan of Adjustment | Draft email to Public Housing Administration for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 9/9/2021 | T3 - Long Term Projections | Perform analysis of signatory and person of contact information as of 9/9/2021 required to draft requests to accountholders for 9/30/2021 cash balance reporting. | 0.80 | 255.00 | 204.00 |
| Mairena,Daisy | DM | New York, NY | 9/9/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 15 through 26 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 1.60 | 255.00 | 408.00 |
| Mairena,Daisy | DM | New York, NY | 9/9/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 27 through 41 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 1.80 | 255.00 | 459.00 |
| Mairena,Daisy | DM | New York, NY | 9/9/2021 | T3 - Long Term Projections | Perform analysis of documentation received from accountholders through 9/9/2021 to determine information required to request for 9/30/2021 cash balance reporting. | 3.60 | 255.00 | 918.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 905.00 | 452.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/9/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY) and S Sarna (EY) to review outline for G Malhotra witness disclosure | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/9/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to review statues preempted by PROMESA | 1.10 | 905.00 | 995.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | GM | Chicago, IL | 9/9/2021 | T3 - Plan of Adjustment | Redacted | 2.60 | 905.00 | 2,353.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to review the leading practice competencies and skills for Finance, Budgeting and IT functions for the Puerto Rico Office of Management and Budget to be included in the workforce skills and workload survey related to the workload and skills analysis deliverable for the civil service reform pilot. EY Participants: F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), J. Winoker (EY) | 0.40 | 255.00 | 102.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to review the leading practice competencies and skills for Finance, Accounting and IT functions for the Puerto Rico Department of Hacienda to be included in the workforce skills and workload survey related to the workload and skills analysis deliverable for the civil service reform pilot.  EY Participants: F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), J. Winoker (EY). | 0.60 | 255.00 | 153.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with  FOMB team to review communications plan deliverable and how each workstream lead will use the communications plan. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.60 | 255.00 | 153.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB  to review communications plan deliverable. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY) | 0.80 | 255.00 | 204.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management and communications plan and corresponding logistics to support the Puerto Rico Department of Hacienda for future competency skills taxonomy survey deployment related to the skills assessment deliverable part of the civil service reform pilot. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.80 | 255.00 | 204.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review civil service reform pilot project plan and activities related to the Future of Finance workshop with the Secretary form Department of Hacienda and Budget Director of the Office of Personnel Management. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam  (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 255.00 | 229.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. During the meeting, next steps from the Future of Finance workshop with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director  were also discussed. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 255.00 | 229.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Review focus group interview data gathered from Menti for the Civil Service Reform Pilot Project | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/9/2021 | T3 - Long Term Projections | Prepare Excel spreadsheet with focus group interview data gathered from Menti for the Civil Service Reform Pilot Project | 1.30 | 255.00 | 331.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to review the leading practice competencies and skills for Finance, Budgeting and IT functions for the Puerto Rico Office of Management and Budget to be included in the workforce skills and workload survey related to the workload and skills analysis deliverable for the civil service reform pilot. EY Participants: F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), J. Winoker (EY). | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to review the leading practice competencies and skills for Finance, Accounting and IT functions for the Puerto Rico Department of Hacienda to be included in the workforce skills and workload survey related to the workload and skills analysis deliverable for the civil service reform pilot.  EY Participants: F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), J. Winoker (EY). | 0.60 | 619.00 | 371.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB team to review communications plan deliverable and how each workstream lead will use the communications plan. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review communications plan deliverable. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY) | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the change management and communications plan and corresponding logistics to support the Puerto Rico Department of Hacienda for future competency skills taxonomy survey deployment related to the skills assessment deliverable part of the civil service reform pilot. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review civil service reform pilot project plan and activities related to the Future of Finance workshop with the Secretary form Department of Hacienda and Budget Director of the Office of Personnel Management. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. During the meeting, next steps from the Future of Finance workshop with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director were also discussed. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. | 0.90 | 619.00 | 557.10 |
| Mira,Francisco Jose | FM | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss structure Broadband Program report, section on grant structure and operating model | 1.10 | 749.00 | 823.90 |
| Mira,Francisco Jose | FM | New York, NY | 9/9/2021 | T3 - Long Term Projections | Analyze recent updates to Broadband Program report, section on Federal Funding and on Future state | 2.10 | 749.00 | 1,572.90 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/9/2021 | T3 - Long Term Projections | Update Department of Puerto Rico Department of Hacienda benchmarked employee rosters related to the compensation benchmarking analysis deliverable for the civil service pilot project | 0.40 | 749.00 | 299.60 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/9/2021 | T3 - Long Term Projections | Review Office of Management and Budget employee role classifications related to Civil Service Reform project compensation benchmarking deliverable. | 0.60 | 749.00 | 449.40 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review civil service reform pilot project plan and activities related to the Future of Finance workshop with the Secretary form Department of Hacienda and Budget Director of the Office of Personnel Management. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 749.00 | 674.10 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. During the meeting, next steps from the Future of Finance workshop with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director were also discussed. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. | 0.90 | 749.00 | 674.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review Fiscal Note Act 138 expanded health care provider enrollment and identifications of improvements required for initial estimate of fiscal effects | 0.60 | 843.00 | 505.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), S. Lang (EY), N. Knapp (EY), A. Kebhaj (EY), and J. Rubin (EY) to discuss calculations of trucking service price increases due to new regulation using data from the PR Trucking Operation Survey. | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review Trucking survey results and identification of measurement interpolations and interpretation of price changes across differing cargo types, weighting and input of results into economic impacts | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare DoA Circular Letter on wage subsidies final content and response to insertions by the Puerto Rico DoA to render the regulations acceptable to FOMB | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review Puerto Rico macro price changes projections second iteration of model specification and results, identification of plausibility of alternative models and redefinition of specification | 2.30 | 843.00 | 1,938.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare Hazard Mitigation Sustainability (CDBG-DR / FEMA $144 million grant) framework, analytic scope and task requirements to assess the continuing operating cost requirements to sustain the code inspection/enforcement program after expiration of the grant based on the experiences of municipalities, counties ad states | 2.90 | 843.00 | 2,444.70 |
| Neziroski,David | DN | New York, NY | 9/9/2021 | T3 - Fee Applications / Retention | Finalize the 12th interim application | 3.30 | 255.00 | 841.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare chart showing inflation forecast model 2 | 0.90 | 255.00 | 229.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Code inflation forecast model 3 to model Puerto Rico inflation | 1.30 | 255.00 | 331.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Code inflation forecast model 2 to model Puerto Rico inflation | 2.80 | 255.00 | 714.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review potential liquidity plan updates prepared by Conway Mackenzie | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review updated outline for G Malhotra witness disclosure | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 749.00 | 1,348.20 |
| Powell,Marc | MP | Miami, FL | 9/9/2021 | T3 - Long Term Projections | Review and comment on sections 3-5 of Broadband Program Report | 2.30 | 843.00 | 1,938.90 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/9/2021 | T3 - Plan of Adjustment | Review strategy for rollforward procedures to obtain cash balances for the 09/30/2021 testing period. | 2.90 | 463.00 | 1,342.70 |
| Reiss,Michael Raye | MRR | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), K Chen (EY), and M Reiss (EY) to discuss the PBA lease data, market research as well as preparation of the slides | 0.70 | 255.00 | 178.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Rodriguez,Francisco | FR | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to review the leading practice competencies and skills for Finance, Budgeting and IT functions for the Puerto Rico Office of Management and Budget to be included in the workforce skills and workload survey related to the workload and skills analysis deliverable for the civil service reform pilot. EY Participants: F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), J. Winoker (EY) | 0.40 | 749.00 | 299.60 |
| Rodriguez,Francisco | FR | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to review the leading practice competencies and skills for Finance, Accounting and IT functions for the Puerto Rico Department of Hacienda to be included in the workforce skills and workload survey related to the workload and skills analysis deliverable for the civil service reform pilot. EY Participants: F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), J. Winoker (EY) | 0.60 | 749.00 | 449.40 |
| Rodriguez,Francisco | FR | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review civil service reform pilot project plan and activities related to the Future of Finance workshop with the Secretary from Department of Hacienda and Budget Director of the Office of Personnel Management. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emamuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam  (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 749.00 | 674.10 |
| Rodriguez,Francisco | FR | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. During the meeting, next steps from the Future of Finance workshop with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director  were also discussed. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emamuelle Alemar Sanchez EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 749.00 | 674.10 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), S. Lang (EY), N. Knapp (EY), A. Kebhaj (EY), and J. Rubin (EY) to discuss calculations of trucking service price increases due to new regulation using data from the PR Trucking Operation Survey | 0.70 | 255.00 | 178.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), and J. Rubin (EY) to finalize the emails and reach out options for the incomplete and outlier responses | 0.80 | 255.00 | 204.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with S. Lang (EY), M. Ban (EY), N. Knapp (EY), and J. Rubin (EY) to finalize the additional reach out protocols for consumer and provider survey to increase the response rate | 0.80 | 255.00 | 204.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare correspondence to be sent to partial respondents of the PR Trucking Operations Survey in order to increase the response rate | 0.80 | 255.00 | 204.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), S. Lang (EY), N. Knapp (EY), M. Castelli (EY), and J. Rubin (EY) to discuss edits needed to the report on results of the PR Trucking Survey | 0.90 | 255.00 | 229.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare correspondence to be sent to outlier respondents of the PR Trucking Operations Survey in order to increase the response rate | 0.90 | 255.00 | 229.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Revise the PowerPoint report of the results of the PR Trucking Survey based on manager comments | 1.90 | 255.00 | 484.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), F. Mira (EY), K. Salvatore (EY) to discuss structure Broadband Program report, section on grant structure and operating model | 1.10 | 255.00 | 280.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/9/2021 | T3 - Long Term Projections | Research and Draft broadband operating models for section 8.5.2 of broadband program document | 1.90 | 255.00 | 484.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review potential liquidity plan updates prepared by Conway Mackenzie | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Long Term Projections | Review proposed schedule for fiscal plan certification in relation to plan of adjustment confirmation | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to provide comments on the POA impact to pension as requested by the FOMB for their communications with the legislature and the public. EY participants include S Levy (EY), C Good (EY), A Chepenik (EY), J Santambrogio (EY), R Tague (EY) and J Burr (EY). | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY) and A Chepenik (EY) to amend POA memo | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Expert Testimony | Review final versions of disclosure from G Malhotra, S Levy, A Chepenik and J Santambrogio to be sent to Proskauer | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to review statues preempted by PROMESA | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Plan of Adjustment | Review draft document on Pension Trust governance including pension trust withdrawal mechanism | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/9/2021 | T3 - Plan of Adjustment | Review draft presentation regarding plan of adjustment to be used in discussions with Legislature | 1.20 | 843.00 | 1,011.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/9/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to prepare the request list follow-up questions for upcoming meeting with HTA. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/9/2021 | T3 - Long Term Projections | Analyze the 2018 'Insurance and Bonds' support to determine appropriate tagging of the different policies between the HTA operating segments. | 0.90 | 749.00 | 674.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/9/2021 | T3 - Long Term Projections | Analyze the 2020 'Insurance and Bonds' support to determine appropriate tagging of the different policies between the HTA operating segments. | 1.10 | 749.00 | 823.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/9/2021 | T3 - Long Term Projections | Analyze the 2019 'Insurance and Bonds' support to determine appropriate tagging of the different policies between the HTA operating segments. | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/9/2021 | T3 - Long Term Projections | Review the analysis allocating the BPPR Restricted funds for FY18 to FY20 among the HTA operating segments. | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review potential liquidity plan updates prepared by Conway Mackenzie | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Plan of Adjustment | Incorporate revisions to Plan of Adjustment overview deck based on feedback from FOMB | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY) and S Sarna (EY) to review outline for G Malhotra witness disclosure | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to review statues preempted by PROMESA | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review updated outline for G Malhotra witness disclosure | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Plan of Adjustment | Prepare script for Plan of Adjustment overview slides in preparation for public Board meeting | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 749.00 | 1,348.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/9/2021 | T3 - Expert Testimony | Draft plan contingency and debt issuance sections for G Malhotra's feasibility report | 2.00 | 749.00 | 1,498.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare comparison matrix for sections 20-40 of Act 60 (2019) provisions with PC0926 | 1.20 | 255.00 | 306.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare comparison matrix for sections 10-20 of Act 60 (2019) provisions with PC0926 | 1.30 | 255.00 | 331.50 |
| Stricklin,Todd | TS | New Orleans, LA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare data on Biden tax changes for macro model | 1.30 | 255.00 | 331.50 |
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|-----------------|---------------------|------|-------------|----------------------|
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to provide comments on the POA impact to pension as requested by the FOMB for their communications with the legislature and the public. EY participants include S Levy (EY), C Good (EY), A Chepenik (EY), J Santambrogio (EY), R Tague (EY) and J Burr (EY). | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Fee Applications / Retention | Review 12th interim application for filing | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/9/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review civil service reform pilot project plan and activities related to the Future of Finance workshop with the Secretary form Department of Hacienda and Budget Director of the Office of Personnel Management. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam  (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 843.00 | 758.70 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. During the meeting, next steps from the Future of Finance workshop with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director  were also discussed. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 843.00 | 758.70 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/9/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 07/30 testing period as of 9/9/2021 | 0.80 | 619.00 | 495.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/9/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 9/9/2021 | 1.20 | 619.00 | 742.80 |
| Winoker,Jared | JW | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to review the leading practice competencies and skills for Finance, Budgeting and IT functions for the Puerto Rico Office of Management and Budget to be included in the workforce skills and workload survey related to the workload and skills analysis deliverable for the civil service reform pilot. EY Participants: F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), J. Winoker (EY) | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting to review the leading practice competencies and skills for Finance, Accounting and IT functions for the Puerto Rico Department of Hacienda to be included in the workforce skills and workload survey related to the workload and skills analysis deliverable for the civil service reform pilot.  EY Participants: F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), J. Winoker (EY). | 0.60 | 463.00 | 277.80 |
| Winoker,Jared | JW | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with  FOMB team to review communications plan deliverable and how each workstream lead will use the communications plan. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), J. Winoker (EY). | 0.60 | 463.00 | 277.80 |
| Winoker,Jared | JW | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB  to review communications plan deliverable. FOMB Participants: Arnaldo Cruz (FOMB) EY Participants: J. Merchan (EY), O. Salinas (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY) | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review civil service reform pilot project plan and activities related to the Future of Finance workshop with the Secretary form Department of Hacienda and Budget Director of the Office of Personnel Management. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam  (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 0.90 | 463.00 | 416.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Winoker,Jared | JW | McLean, VA | 9/9/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. During the meeting, next steps from the Future of Finance workshop with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director were also discussed. FOMB Participants: Arnaldo Cruz, Siumell Gonzalez, Olivier Perrinjaquet, Emanuelle Alemar Sanchez EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam (EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. | 0.90 | 463.00 | 416.70 |
| Zhao,Leqi | LZ | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Review estimate tables for fiscal impact in expanding Medicaid network in Puerto Rico for fiscal note 138-2019 | 1.90 | 463.00 | 879.70 |
| Zhao,Leqi | LZ | Washington, DC | 9/9/2021 | T3 - Long Term Projections | Prepare estimate tables for fiscal impact in expanding Medicaid network in Puerto Rico for fiscal note 138-2019 | 2.10 | 463.00 | 972.30 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 463.00 | 740.80 |
| Ban,Menuka | MB | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Draft email to send to Lizzie outlining possible options for reach out with summary tables and the draft email to send to the major stakeholders with regards to the trucking survey implementation | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Revise the DRAFT of the final follow up email request for the consumer survey for L. Rosso (FOMB) | 0.80 | 619.00 | 495.20 |
| Ban,Menuka | MB | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review the analysis of incomplete and outliers for the consumer and provider survey in order to communicate to the FOMB team on additional options for reach out | 2.60 | 619.00 | 1,609.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review the sections on MICS of the Gaming Commission Regulation and Fantasy Games Regulation | 1.30 | 619.00 | 804.70 |
| Barati Stec,Izabella | IS | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Address comments in, and Draft letter on film tax credit fiscal note to be sent to FOMB | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Update the initial review of PS 926, on film tax credits | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review on film produced in Puerto Rico eligible for tax credit, to assess the potential impact of PS 926 | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review data received regarding the number of children adopted in Puerto Rico, Review them with data in the US mainland | 2.60 | 619.00 | 1,609.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Long Term Projections | Provide summary of water and electricity costs paid by PBA for specific buildings to support lease analysis | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Long Term Projections | Prepare summary of notes for the Section 207 discussion with counsel for the Housing Authority | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the PBA lease allocation to CW entities | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Housing Authority, R Tague (EY) and J Burr (EY) to discuss the potential debt transaction related to real estate developers getting beneficial tax treatment while using CDBG-DR funds | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Long Term Projections | Prepare the fiscal reform template related to PayGo to support examples for FOMB staff | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Analyze and compare state programs' grant delivery and criteria developed specific to each programs' goals | 1.70 | 463.00 | 787.10 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Research grant delivery models in context of rural broadband | 1.90 | 463.00 | 879.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Research reverse auction failures | 2.40 | 463.00 | 1,111.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), and K Chen (EY) to recap next steps for the PBA lease restricting discussion | 0.20 | 749.00 | 149.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), V Chemtob (EY), D Edwards (EY), S Sarna (EY) and K Chen (EY) to discuss findings and presentation related to PBA leases | 0.90 | 749.00 | 674.10 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review edits recommended in EY Team call prepared by K Chen (FOMB) on the PBA lease presentation | 1.30 | 749.00 | 973.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Castelli,Michael | MC | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Prepare Trucking Operation Survey re-take links to send to completed respondents who left needed information blank | 0.80 | 463.00 | 370.40 |
| Chemtob,Victor | VC | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Chemtob,Victor | VC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), V Chemtob (EY), D Edwards (EY), S Sarna (EY) and K Chen (EY) to discuss findings and presentation related to PBA leases | 0.90 | 749.00 | 674.10 |
| Chen,Shi | SC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), and K Chen (EY) to recap next steps for the PBA lease restricting discussion | 0.20 | 463.00 | 92.60 |
| Chen,Shi | SC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with D Edwards (EY) and K Chen (EY) to discuss the PBA lease restructuring slides and sample leases abstracts | 0.40 | 463.00 | 185.20 |
| Chen,Shi | SC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), V Chemtob (EY), D Edwards (EY), S Sarna (EY) and K Chen (EY) to discuss findings and presentation related to PBA leases | 0.90 | 463.00 | 416.70 |
| Chen,Shi | SC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Confirm the standard lease structure and summarize findings especially lease responsibility for both parties Intergrade findings from the lease agreements into the PBA lease restructuring presentation | 2.00 | 463.00 | 926.00 |
| Chen,Shi | SC | New York, NY | 9/10/2021 | T3 - Long Term Projections | Review comments on PBA lease restructuring deck, assess lease data summary, review four sample lease agreements | 2.50 | 463.00 | 1,157.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/10/2021 | T3 - Plan of Adjustment | Participate in call with S Sarna (EY), S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss POA materials for public board meeting | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/10/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer, Mckinsey, FOMB, and EY to discuss HTA cash transfer. EY participants: J Santambrogio (EY) and A Chepenik (EY) | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Finalize additional edits to POA discussion materials | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/10/2021 | T3 - Plan of Adjustment | Participate in meeting with A Chepenik (EY), M Canter (EY), V Chemtob (EY), D Edwards (EY), S Sarna (EY) and K Chen (EY) to discuss findings and presentation related to PBA leases | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/10/2021 | T3 - Plan of Adjustment | review updated declarations for POA submission | 1.40 | 905.00 | 1,267.00 |
| Culp,Noelle B. | NC | Dallas, TX | 9/10/2021 | T3 - Long Term Projections | Revise PR ERS cut coding for active, ineligible participants to ensure scenario updates properly apply cut only to benefits earned under traditional benefit formulas (447/1) | 1.50 | 422.00 | 633.00 |
| Edwards,Daniel | DE | Boston, MA | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), and K Chen (EY) to recap next steps for the PBA lease restricting discussion | 0.20 | 619.00 | 123.80 |
| Edwards,Daniel | DE | Boston, MA | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with D Edwards (EY) and K Chen (EY) to discuss the PBA lease restructuring slides and sample leases abstracts | 0.40 | 619.00 | 247.60 |
| Edwards,Daniel | DE | Boston, MA | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), V Chemtob (EY), D Edwards (EY), S Sarna (EY) and K Chen (EY) to discuss findings and presentation related to PBA leases | 0.90 | 619.00 | 557.10 |
| Edwards,Daniel | DE | Boston, MA | 9/10/2021 | T3 - Long Term Projections | Review deliverable from lease structure summarized findings on PBA lease restructuring presentation | 1.70 | 619.00 | 1,052.30 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/10/2021 | T3 - Long Term Projections | Participate in meeting to review available survey data sources related to the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.50 | 463.00 | 231.50 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/10/2021 | T3 - Long Term Projections | Review available survey published data sources for benchmarking job roles related to the compensation benchmarking analysis deliverable for the civil service pilot project | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/10/2021 | T3 - Long Term Projections | Prepare a strategy to estimate the potential macroeconomic impact from pending infrastructure bill | 2.30 | 463.00 | 1,064.90 |
| Gelfond,Hilary | HG | Boston, MA | 9/10/2021 | T3 - Long Term Projections | Review federal funds allocations to Puerto Rico across agencies and funding types | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/10/2021 | T3 - Long Term Projections | Review code for federal funds model to increase efficiency of analysis | 2.90 | 463.00 | 1,342.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review modifications to draft on gaming regulation CPA and occupational license requirements | 2.30 | 463.00 | 1,064.90 |
| Good JR,Clark E | CG | Dallas, TX | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 540.00 | 756.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 540.00 | 972.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/10/2021 | T3 - Long Term Projections | Prepare financial model support tab for vendor contracts payable for FY20 for the purpose of allocating identified balances between HTA operating segments. | 0.90 | 463.00 | 416.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Holvey,Brandon | BH | Chicago, IL | 9/10/2021 | T3 - Long Term Projections | Prepare updates to the support tab within the financial carve-out model to separate the balance sheet items for Accounts Payable between the HTA segments. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/10/2021 | T3 - Long Term Projections | Prepare financial model support tab for vendor contracts payable for FY18 for the purpose of allocating identified balances between HTA operating segments. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/10/2021 | T3 - Long Term Projections | Prepare financial model support tab for account payable carryforward for the purpose of allocating the identified balances between HTA operating segments. | 1.30 | 463.00 | 601.90 |
| Holvey,Brandon | BH | Chicago, IL | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), FOMB and HTA to provide an overview of the carve-out approach adopted for the FY2019 Income Statement. | 1.40 | 463.00 | 648.20 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), FOMB and HTA to provide an overview of the carve-out approach adopted for the FY2019 Income Statement. | 1.40 | 905.00 | 1,267.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Provide guidance to staff on the model for analyzing the sustainability of FEMA grant | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Analyze San Diego permitting budget to identify expenditures to compare to those in puerto Rico | 2.40 | 619.00 | 1,485.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Analyze Fort Worth permitting budget to identify expenditures to compare to those in puerto Rico | 2.50 | 619.00 | 1,547.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Analyze Fairfax county permitting budget to identify expenditures to compare to those in puerto Rico | 2.60 | 619.00 | 1,609.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Draft email to two providers whose survey responses were outliers and request confirmation of answers | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Estimate the level of covid funds transferred to each municipality using formulas on the muni summary tab | 1.20 | 463.00 | 555.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Estimate the level of baseline funds transferred to each municipality using formulas on the muni summary tab | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Estimate the level of disaster funds transferred to each municipality using formulas on the muni summary tab | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Revise federal funds tables to produce funds to each municipality by reason for funding over the entire contract | 1.70 | 463.00 | 787.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Revise federal funds tables to produce funds to each municipality by reason for funding from 2018 to 2022 | 2.80 | 463.00 | 1,296.40 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Draft email to trucking survey respondents with follow up links | 0.60 | 255.00 | 153.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review discrepancies in trucking survey respondents numbers | 0.90 | 255.00 | 229.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Update Representative Tax System results tables after methodology change | 1.70 | 255.00 | 433.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review follow-up survey links to be sent to trucking survey respondents | 2.10 | 255.00 | 535.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Draft Representative Tax System report with explanations on the state comparisons | 2.20 | 255.00 | 561.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 463.00 | 92.60 |
| LeBlanc,Samantha | SL | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 463.00 | 601.90 |
| LeBlanc,Samantha | SL | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 463.00 | 601.90 |
| Levy,Sheva R | SL | Cleveland, OH | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 750.00 | 1,050.00 |
| Mackie,James | JM | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review EY Fiscal Note on Act 138 | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review EY letter to FOMB on film credits | 1.30 | 843.00 | 1,095.90 |
| Mairena,Daisy | DM | New York, NY | 9/10/2021 | T3 - Plan of Adjustment | Draft email to Housing Financing Authority of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 9/10/2021 | T3 - Long Term Projections | Perform analysis of signatory and person of contact information as of 9/10/2021 required to draft requests to accountholders for 9/30/2021 cash balance reporting. | 0.90 | 255.00 | 229.50 |
| Mairena,Daisy | DM | New York, NY | 9/10/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 58 through 69 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 1.70 | 255.00 | 433.50 |
| Mairena,Daisy | DM | New York, NY | 9/10/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 43 through 57 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 1.80 | 255.00 | 459.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | DM | New York, NY | 9/10/2021 | T3 - Long Term Projections | Perform analysis of documentation received from accountholders through 9/10/2021 to determine information required to request for 9/30/2021 cash balance reporting | 3.40 | 255.00 | 867.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/10/2021 | T3 - Long Term Projections | Finalize additional edits to POA discussion materials | 0.70 | 905.00 | 633.50 |
| Mann,Paul | PM | New York, NY | 9/10/2021 | T3 - Long Term Projections | Prepare draft slides detailing the status of the HTA separation analysis, including observations, challenges, sample model outputs, revised time-line. | 1.30 | 749.00 | 973.70 |
| Mann,Paul | PM | New York, NY | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), FOMB and HTA to provide an overview of the carve-out approach adopted for the FY2019 Income Statement. | 1.40 | 749.00 | 1,048.60 |
| Martinez,Tyffany | TM | Houston, TX | 9/10/2021 | T3 - Long Term Projections | Review interview data gathered from agency employees for the Civil Service Reform Pilot Project | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/10/2021 | T3 - Long Term Projections | Prepare Excel spreadsheet with interview data gathered from agency employees for the Civil Service Reform Pilot Project | 2.00 | 255.00 | 510.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/10/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot Organizational Design workstream weekly status update report to be presented to FOMB project leadership. EY Participants: J. Merchan (EY), J. Winoker (EY). | 0.40 | 619.00 | 247.60 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/10/2021 | T3 - Long Term Projections | Participate in meeting to review available survey data sources related to the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY). | 0.50 | 749.00 | 374.50 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/10/2021 | T3 - Long Term Projections | Update available survey published data sources for benchmarking job roles related to the compensation benchmarking analysis deliverable for the civil service pilot project | 0.60 | 749.00 | 449.40 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/10/2021 | T3 - Long Term Projections | Review FOMB compensation employee data for Department of Hacienda as part of the compensation benchmarking analysis deliverable for the civil service reform pilot project. | 0.70 | 749.00 | 524.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review EITC Act 41-21 certification and staging for assessment of AAFAF' estimates for consistency with FOMB estimates and Fiscal Plan | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review HUD Hazzard mitigation template and data collection jurisdictions for comparison of costs and staffing of code enforcement, permitting and inspections activities as a benchmark for Puerto Rico | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review Fiscal Note S 533 initials intake and review of provisions for overtime tax exemption in addition to salary increase for base pay and promotion tax exemptions for Police sworn officers and extension to Custody Officers | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review Fiscal Note Act 138 Increased access to insurance and edit of draft fiscal note and vetting of methodology | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review Trucking survey results strategies to maximize complete and useable responses | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Prepare Representative Tax System Comparisons for Puerto Rico to US states, correction of technical issues in relative burden calculations and interpretation of implications of preliminary rankings | 1.70 | 843.00 | 1,433.10 |
| Neziroski,David | DN | New York, NY | 9/10/2021 | T3 - Fee Applications / Retention | Prepare exhibit B for the June application | 2.80 | 255.00 | 714.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Prepare chart showing inflation forecast model 3 | 0.80 | 255.00 | 204.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Finish coding inflation forecast model 3 to model Puerto Rico inflation | 1.20 | 255.00 | 306.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Plan of Adjustment | Participate in call with S Sarna (EY), S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss POA materials for public board meeting | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the PBA lease allocation to CW entities | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to G Malhotra feasibility report | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 749.00 | 1,348.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 749.00 | 1,722.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/10/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 19 through 36 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 3.30 | 463.00 | 1,527.90 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/10/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 1 through 18 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 3.90 | 463.00 | 1,805.70 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review slides in PR Trucking Operations Survey report related to the perception of the new regulations | 0.70 | 255.00 | 178.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Prepare a graph showing the number of unique routes that were collected in the PR Trucking Operations Survey by cargo type | 1.90 | 255.00 | 484.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Prepare slide for the PowerPoint report of the results of the PR Trucking Survey showing the correspondence schedule with respondents along with response rate | 2.10 | 255.00 | 535.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/10/2021 | T3 - Plan of Adjustment | Participate in call with S Sarna (EY), S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss POA materials for public board meeting | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/10/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer, Mckinsey, FOMB, and EY to discuss HTA cash transfer.  EY participants:  J Santambrogio (EY) and A Chepenik (EY) | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/10/2021 | T3 - Plan of Adjustment | Review changes to Plan of Adjustment presentation to be used in meetings with Legislature | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/10/2021 | T3 - Expert Testimony | Prepare final changes to disclosure documents to be filed in relation to plan of adjustment confirmation | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/10/2021 | T3 - Plan of Adjustment | Review draft presentation on union upside participation bonus per plan of adjustment terms | 1.30 | 843.00 | 1,095.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/10/2021 | T3 - Long Term Projections | Prepare update to the request list for the additional supports to be provided per the meeting with HTA on 9/10/21. | 0.70 | 749.00 | 524.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/10/2021 | T3 - Long Term Projections | Summarize the discussion with the HTA on 9/10/21, including new follow-up questions for the FY19 Income Statement. | 0.80 | 749.00 | 599.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/10/2021 | T3 - Long Term Projections | Prepare discussion materials for upcoming discussion with HTA regarding the FY19 Income Statement. | 0.90 | 749.00 | 674.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/10/2021 | T3 - Long Term Projections | Prepare updates to the FY19 Income Statement model, including revised tagging, analysis methodology based on discussion with HTA on 9/10/21. | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), FOMB and HTA to provide an overview of the carve-out approach adopted for the FY2019 Income Statement. | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Plan of Adjustment | Participate in call with S Sarna (EY), S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss POA materials for public board meeting | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the PBA lease allocation to CW entities | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Plan of Adjustment | Incorporate revisions to Plan of Adjustment overview deck based on feedback from FOMB | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), M Canter (EY), V Chemtob (EY), D Edwards (EY), S Sarna (EY) and K Chen (EY) to discuss findings and presentation related to PBA leases | 0.90 | 749.00 | 674.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to G Malhotra feasibility report | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 749.00 | 1,348.20 |
| Soutendijk,Tyler | ST | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review language of fiscal note for critique of PC0926 legislation | 1.00 | 255.00 | 255.00 |
| Stricklin,Todd | TS | New Orleans, LA | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 422.00 | 379.80 |
| Stricklin,Todd | TS | New Orleans, LA | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Review cost of in network versus out of network providers for Act 138 fiscal note | 2.20 | 255.00 | 561.00 |
| Tague,Robert | RT | Chicago, IL | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Housing Authority, R Tague (EY) and J Burr (EY) to discuss the potential debt transaction related to real estate developers getting beneficial tax treatment while using CDBG-DR funds | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 9/10/2021 | T3 - Plan of Adjustment | Review POA deck prepared for FOMB presentation | 1.60 | 843.00 | 1,348.80 |
| Tague,Robert | RT | Chicago, IL | 9/10/2021 | T3 - Long Term Projections | Prepare enew labor analysis to incorporate into POA deck for FOMB | 1.80 | 843.00 | 1,517.40 |
| Tague,Robert | RT | Chicago, IL | 9/10/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 843.00 | 1,601.70 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/10/2021 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), O. Uzor (EY), P. Mann (EY), J. Santos (EY), B. Holvey (EY), FOMB and HTA to provide an overview of the carve-out approach adopted for the FY2019 Income Statement. | 1.40 | 905.00 | 1,267.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/10/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 9/10/2021 | 0.70 | 619.00 | 433.30 |
| Winoker,Jared | JW | McLean, VA | 9/10/2021 | T3 - Long Term Projections | Participate in meeting to review civil service reform pilot Organizational Design workstream weekly status update report to be presented to FOMB project leadership. EY Participants: J. Merchan (EY), J. Winoker (EY). | 0.40 | 463.00 | 185.20 |
| Zhao,Leqi | LZ | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Prepare impact assessment for authorizing more healthcare providers through reimbursement rate policy for fiscal note 138-2019 | 0.90 | 463.00 | 416.70 |
| Zhao,Leqi | LZ | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Research the reimbursement rate from Medicaid insurance to healthcare providers for Medicaid for fiscal note 138-2019 | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Prepare impact assessment for authorizing more healthcare providers through fixed PMPM policy for fiscal note 138-2019 | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 9/10/2021 | T3 - Long Term Projections | Research the fixed PMPM rate policy for Medicaid for fiscal note 138-2019 | 2.40 | 463.00 | 1,111.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/11/2021 | T3 - Long Term Projections | Make changes to PBA lease restructuring presentation for N Jaresko (FOMB) | 0.60 | 749.00 | 449.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/11/2021 | T3 - Plan of Adjustment | Prepare to edit and review scenario analysis for contingent value notes | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/11/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer, Citi, PJT, and EY to discuss Brattle Group expert report questions. EY participants: A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY) | 2.10 | 905.00 | 1,900.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/11/2021 | T3 - Plan of Adjustment | Redacted | 1.80 | 905.00 | 1,629.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/11/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer, Citi, PJT, and EY to discuss Brattle Group expert report questions. EY participants: A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY) | 2.10 | 905.00 | 1,900.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/11/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) regarding outperformance scenarios requested by legal counsel | 2.20 | 905.00 | 1,991.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/11/2021 | T3 - Plan of Adjustment | Redacted | 2.20 | 905.00 | 1,991.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/11/2021 | T3 - Plan of Adjustment | Redacted | 3.10 | 905.00 | 2,805.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/11/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer, Citi, PJT, and EY to discuss Brattle Group expert report questions. EY participants: A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY) | 2.10 | 843.00 | 1,770.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/11/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) regarding outperformance scenarios requested by legal counsel | 2.20 | 843.00 | 1,854.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/11/2021 | T3 - Plan of Adjustment | Prepare outperformance scenarios at the request of legal counsel in relation to confirmation testimony | 2.80 | 843.00 | 2,360.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/12/2021 | T3 - Plan of Adjustment | Review A Wolfe draft expert report for potential edits | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/12/2021 | T3 - Plan of Adjustment | Continue to edit and review scenario analysis for contingent value notes | 0.90 | 905.00 | 814.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kleine,Andrew | AK | Washington, DC | 9/12/2021 | T3 - Long Term Projections | Review example template for financial reform baseline reporting | 1.00 | 749.00 | 749.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/12/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and Brattle regarding union pension costs in fiscal plan for plan of adjustment expert report. EY participant is S Levy (EY). | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/12/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and Brattle regarding union pension costs in fiscal plan for plan of adjustment expert report. EY participants are G Malhotra (EY), S Levy (EY) and J Santambrogio (EY). | 1.00 | 750.00 | 750.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/12/2021 | T3 - Plan of Adjustment | Review A Wolfe draft expert report for potential edits | 0.80 | 905.00 | 724.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/12/2021 | T3 - Plan of Adjustment | Continue to edit and review scenario analysis for contingent value notes | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/12/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and Brattle regarding union pension costs in fiscal plan for plan of adjustment expert report. EY participants are G Malhotra (EY), S Levy (EY) and J Santambrogio (EY). | 1.00 | 905.00 | 905.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/12/2021 | T3 - Plan of Adjustment | Redacted | 1.90 | 905.00 | 1,719.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/12/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) regarding revised assumptions in outperformance scenarios requested by legal counsel | 2.70 | 905.00 | 2,443.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/12/2021 | T3 - Plan of Adjustment | Redacted | 2.70 | 905.00 | 2,443.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/12/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Houston, TX to San Juan, PR to participate and facilitate a series of in-person working sessions with FOMB | 6.00 | 127.50 | 765.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/12/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel to San Juan Puerto Rico from Hartford CT to attend in-person working session meetings with the FOMB Civil Service Reform Pilot Core team (RT airfare Hartford CT to San Juan Puerto Rico). | 6.00 | 309.50 | 1,857.00 |
| Panagiotakis,Sofia | SP | New York, NY | 9/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/12/2021 | T3 - Long Term Projections | Revise PREPA cost calculation model used to calculate contribution levels to incorporate flat rate scenarios | 1.40 | 422.00 | 590.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/12/2021 | T3 - Plan of Adjustment | Participate in call with EY, Proskauer and Brattle regarding union pension costs in fiscal plan for plan of adjustment expert report. EY participants are G Malhotra (EY), S Levy (EY) and J Santambrogio (EY). | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/12/2021 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) regarding revised assumptions in outperformance scenarios requested by legal counsel | 2.70 | 843.00 | 2,276.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/12/2021 | T3 - Plan of Adjustment | Prepare updated scenarios to reflect outperformance at the request of legal counsel in relation to confirmation testimony | 3.20 | 843.00 | 2,697.60 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 463.00 | 416.70 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 463.00 | 648.20 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 463.00 | 972.30 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 2.90 | 463.00 | 1,342.70 |
| Angus,Barbara | BA | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare House Ways and Means Committee tax legislation message | 0.40 | 905.00 | 362.00 |
| Angus,Barbara | BA | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review House Ways and Means Committee tax legislation | 1.10 | 905.00 | 995.50 |
| Ban,Menuka | MB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), B. Syndergaard (EY), and H. Gelfond (EY) to discuss the methodology for the macroeconomic impact analysis of the infrastructure funding | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Participate in a meeting with S. Lang (EY), M. Ban (EY), and J. Rubin (EY) to identify the additional steps to update the subsequent iterations of the survey data from in the analysis file | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Revise drafts of the additional reach out emails to the trucking survey respondents as an attempt to increase responses to the trucking operation survey | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Conduct macro economic impact analysis of the infrastructure funding to prepare materials for the call with D. Mullins (EY) and J. Mackie (EY) | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Comment and edit the fiscal note on PS 138-2019 | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Calculate taxes paid in Puerto Rico by families adopting, with, and without the support (PS 328) | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Respond to comments, editing and finalizing letter to be sent to FOMB regarding film tax credits | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Research Puerto Rico's Medicaid financing historical data, from Federal Funds | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review on Puerto Rico healthcare costs, Urban Institute publications | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Final check of representative revenue system excel sheet before writing up the document | 0.90 | 619.00 | 557.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Berger,Daniel L. | DB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare methodology document for analysts to follow with instructions for pulling data, formatting data, and initial model runs to try for minimum wage estimates | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare powerpoint to go along with AAFAF certification response | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review cigarette tax base extrapolation to understand the process to estimate the number of cigarettes sold in Puerto Rico annually, as part of the representative revenue system report | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Detail review of modeling appendix methodology to recreate / improve Estudios Technicos estimates on economic impact of minimum wage | 1.60 | 619.00 | 990.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Draft document for FOMB on AAFAF certification of EITC (above EY estimates), need to explain differences in estimates | 2.20 | 619.00 | 1,361.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/13/2021 | T3 - Long Term Projections | Prepare feedback on the VTP being implemented for SIFC that was previously approved by the Oversight Board | 0.30 | 619.00 | 185.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare agenda for 09/14/2021 meeting with EY, PBA, and FOMB to discuss portfolio management and data availability | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review PBA budget data and operating expense analysis with EY Team and discuss follow-up requests from agency regarding legislation, private leases, and current data management | 1.90 | 749.00 | 1,423.10 |
| Chan,Jonathan | JC | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/13/2021. | 0.50 | 619.00 | 309.50 |
| Chawla,Sonia | SC | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/13/2021. | 0.50 | 619.00 | 309.50 |
| Cheema,Mohammad | MC | New York, NY | 9/13/2021 | T3 - Long Term Projections | Review Fiscal Plan model as part of efforts to incorporate PoA items into the analysis. | 4.00 | 619.00 | 2,476.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/13/2021 | T3 - Plan of Adjustment | Make edits to consolidated questions on plan of adjustment for the legislature's review. | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare writeup on changes to tax proposal for N Jaresko (FOMB) review | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/13/2021 | T3 - Plan of Adjustment | Prepare drafting script on plan of adjustment for FOMB review in advance of discussion on topic | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/13/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San uan, PR for in person meetings with board members on plan of adjustments and negotiations with legislature on POA bill | 4.00 | 452.50 | 1,810.00 |
| Culp,Noelle B. | NC | Dallas, TX | 9/13/2021 | T3 - Long Term Projections | Revise PR ERS cut coding for active, eligible participants for legislative proposal update | 1.80 | 422.00 | 759.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/13/2021 | T3 - Plan of Adjustment | Review comments and provide feedback on FOMB Briefing presentation negotiations of HB 1003 and ongoing POA negotiations with Legislature | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/13/2021 | T3 - Plan of Adjustment | Revise and update FOMB briefing presentation on potential municipal funding strategies in negotiations of HB 1003 and ongoing POA negotiations with Legislature | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 619.00 | 1,176.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Frank,Ryan P. | RPF | Columbus, OH | 9/13/2021 | T3 - Long Term Projections | Participate in meeting to review Compensation Benchmarking Workstream kickoff presentation related to the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.50 | 463.00 | 231.50 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/13/2021 | T3 - Long Term Projections | Prepare Compensation Benchmarking Workstream kickoff presentation related to the compensation benchmarking analysis deliverable for the civil service pilot project. | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 9/13/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), B. Syndergaard(EY), and H. Gelfond (EY) to discuss the methodology for the macroeconomic impact analysis of the infrastructure funding | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/13/2021 | T3 - Long Term Projections | Prepare process for responding to Fiscal Note requests in a methodical manner | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/13/2021 | T3 - Long Term Projections | Prepare a response to AAFAF's certification request for the EITC bill | 1.80 | 463.00 | 833.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/13/2021 | T3 - Long Term Projections | Estimate the multiplier effects from the federal infrastructure bill | 2.80 | 463.00 | 1,296.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review US State permitting research and data collection research matrix | 1.10 | 463.00 | 509.30 |
| Good JR,Clark E | CG | Dallas, TX | 9/13/2021 | T3 - Long Term Projections | Participate in call with EY and FOMB to discuss applicability of GASB 97 to Commonwealth financial statements. EY participants are C Good (EY), J Santambrogio (EY), S Levy (EY) and N Pushka (EY). | 0.50 | 540.00 | 270.00 |
| Gregoire,Alexandra | AGM | New York, NY | 9/13/2021 | T3 - Long Term Projections | Conduct review and research per request regarding Section 204 Certification | 2.00 | 619.00 | 1,238.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/13/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss approach to requesting HR supporting analysis from Ankura. | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 9/13/2021 | T3 - Long Term Projections | Prepare updates to allocation analysis using lane miles for toll and non-toll roads to allocate expenses between the HTA operating segments. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/13/2021 | T3 - Long Term Projections | Prepare lane miles analysis for toll and non-toll roads to use as allocation driver for certain expenses between the HTA segments. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/13/2021 | T3 - Long Term Projections | Prepare updates to analysis of Vendor Payables based on the additional support provided by HTA. | 1.40 | 463.00 | 648.20 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/13/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss approach to requesting HR supporting analysis from Ankura. | 0.30 | 905.00 | 271.50 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/13/2021 | T3 - Long Term Projections | Review HTA work status update slides prepared to provide progress report to FOMB. | 0.40 | 905.00 | 362.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review new data from PRDOL on jobless claims | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/13/2021 | T3 - Long Term Projections | provide guidance to staff to clarify areas of difficulty in the FEMA grant sustainability cost model | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Provide guidance on analysis of permitting budgets in US jurisdictions | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Provide guidance to staff on past analysis and recommendation to the FOMB regarding property tax reform | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Provide guidance to staff on development of a slide deck summarizing issues related to property tax reform including HB 827 and property tax 205 letter | 2.00 | 619.00 | 1,238.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review ps 533 in preparation for fiscal note analysis | 2.60 | 619.00 | 1,609.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Estimate total amount of funding for baseline funds at the municipal level for inclusion in the federal funds tracker | 2.20 | 463.00 | 1,018.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Revise data request template of Act 20 ROI analysis and submit to Dan and J for review in advance of meeting | 2.60 | 463.00 | 1,203.80 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Participate in a meeting with S. Lang (EY), M. Ban (EY), and J. Rubin (EY) to identify the additional steps to update the subsequent iterations of the survey data from in the analysis file | 0.50 | 255.00 | 127.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Revise extrapolation methodology of cigarettes and alcohol tax in the Representative Tax System analysis | 2.60 | 255.00 | 663.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| LeBlanc,Samantha | SL | New York, NY | 9/13/2021 | T3 - Long Term Projections | Analyze tax incentives offered for Puerto Rico given the proposed bill to increase GILTI. | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 9/13/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 5.00 | 231.50 | 1,157.50 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and N Pushka (EY) to discuss Commonwealth pension fiduciary activities that might require financial statement reporting. | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Long Term Projections | Participate in call with EY and FOMB to discuss reporting of component entities pension activities in Commonwealth financial statements. EY participants are J Santambrogio (EY), S Levy (EY) and N Pushka (EY). | 0.30 | 750.00 | 225.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Plan of Adjustment | Review implementation milestones outlined by Proskauer to implement plan of adjustment pension measures | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Long Term Projections | Participate in call with EY and FOMB to discuss applicability of GASB 97 to Commonwealth financial statements. EY participants are C Good (EY), J Santambrogio (EY), S Levy (EY) and N Pushka (EY). | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 750.00 | 750.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/13/2021 | T3 - Plan of Adjustment | Review supporting exhibits with graphs related to plan of adjustment pension talking points | 1.60 | 750.00 | 1,200.00 |
| Mackie,James | JM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review film credit letter for FOMB | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), B. Syndergaard(EY), and H. Gelfond (EY) to discuss the methodology for the macroeconomic impact analysis of the infrastructure funding | 0.50 | 843.00 | 421.50 |
| Mackie,James | JM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare example of effect of House Ways and Means GILTI rule on a hypothetical Puerto Rico company | 0.80 | 843.00 | 674.40 |
| Mackie,James | JM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review the Macro impact of the infrastructure bill | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare new suggestions on Act 138 methodology after reviewing | 1.20 | 843.00 | 1,011.60 |
| Mairena,Daisy | DM | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/13/2021 | 0.50 | 255.00 | 127.50 |
| Mairena,Daisy | DM | New York, NY | 9/13/2021 | T3 - Long Term Projections | Perform analysis of signatory and person of contact information as of 9/13/2021 required to draft requests to accountholders for 9/30/2021 cash balance reporting. | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 74 through 83 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 1.40 | 255.00 | 357.00 |
| Mairena,Daisy | DM | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Draft emails to accountholders 84 through 97 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 1.60 | 255.00 | 408.00 |
| Mairena,Daisy | DM | New York, NY | 9/13/2021 | T3 - Long Term Projections | Perform analysis of documentation received from accountholders through 9/13/2021 to determine information required to request for 9/30/2021 cash balance reporting. | 3.40 | 255.00 | 867.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/13/2021 | T3 - Plan of Adjustment | Redacted | 1.70 | 905.00 | 1,538.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/13/2021 | T3 - Long Term Projections | Prepare technical competencies for the Clerk role in the Division of Reconciliation and Reports in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 255.00 | 102.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/13/2021 | T3 - Long Term Projections | Prepare technical competencies for the Accountant role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.50 | 255.00 | 127.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/13/2021 | T3 - Long Term Projections | Prepare technical competencies for the employees in the Accountants role in the Division of Reconciliation and Reports in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 255.00 | 306.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/13/2021 | T3 - Long Term Projections | Prepare technical competencies for the employees in the Office of the Director for the Division of Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/13/2021 | T3 - Long Term Projections | Prepare technical competencies for the Financial Assistant role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Martinez,Tyffany | TM | Houston, TX | 9/13/2021 | T3 - Long Term Projections | Prepare technical competencies for the employees in the Division of Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.80 | 255.00 | 459.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/13/2021 | T3 - Long Term Projections | Review current state organizational presentation based on data gathered from employee focus groups and interviews related to organizational challenges, process pain points and skills needed related to the organizational assessment deliverable for Puerto Rico Office of Management and Budget for the Civil Service Reform Pilot project. | 1.80 | 619.00 | 1,114.20 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/13/2021 | T3 - Long Term Projections | Participate in meeting to review Compensation Benchmarking Workstream kickoff presentation related to the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.50 | 749.00 | 374.50 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/13/2021 | T3 - Long Term Projections | Update Compensation Benchmarking Workstream kickoff presentation to review compensation benchmarking analysis workplan with FOMB related to Civil Service Reform pilot project. | 0.90 | 749.00 | 674.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review Fiscal notes 138 and film tax credit and mechanics of draft compilation | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), B. Syndergaard(EY), and H. Gelfond (EY) to discuss the methodology for the macroeconomic impact analysis of the infrastructure funding | 0.50 | 843.00 | 421.50 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare internal control weaknesses assessment of treasury response and auditor management letters | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review AAFAF EITC fiscal plan compliance and drafting of text of report on AAFAF program certification compliance with fiscal plan and how AAFAF's estimates represent a maximum high-mark and not an expected outcome | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review Act 138 Medicaid provider coverage expansion fiscal implications estimates and refinement of approach and methodology for identification of reimbursement schedule and provider incentives | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare reconciliation bill mark-ups related to employment tax credits for territories, wage and fringe benefits treatment in compensation, child tax credit, alternative vehicle tax credit text of provisions and methodology to estimate effects | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review EITC program structure compliance with fiscal plan, and consistency of AAFAF estimates liberal estimates with FOMB estimated expected effects | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare estimate of effects of minimum wage increase of $15.00 in Puerto Rico on employment and GDP, initiating data collection to replicate ET estimates and review of ET studies for methodology deficiencies and adjustments | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review infrastructure Investment macro economic effects and assumptions regarding leakage, absorption capacity, rollout, multipliers and final GDP effects | 1.90 | 843.00 | 1,601.70 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare inflation forecast slides | 0.80 | 255.00 | 204.00 |
| Panagiotakis,Sofia | SP | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/13/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY) and N Pushka (EY) to discuss Commonwealth pension fiduciary activities that might require financial statement reporting. | 0.20 | 422.00 | 84.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/13/2021 | T3 - Long Term Projections | Participate in call with EY and FOMB to discuss reporting of component entities pension activities in Commonwealth financial statements. EY participants are J Santambrogio (EY), S Levy (EY) and N Pushka (EY). | 0.30 | 422.00 | 126.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/13/2021 | T3 - Long Term Projections | Participate in call with EY and FOMB to discuss applicability of GASB 97 to Commonwealth financial statements. EY participants are C Good (EY), J Santambrogio (EY), S Levy (EY) and N Pushka (EY). | 0.50 | 422.00 | 211.00 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/13/2021 | T3 - Long Term Projections | Research whether the pension assets would need to be reported as a fiduciary activity in accordance with GASB 84 | 0.80 | 422.00 | 337.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/13/2021. | 0.50 | 463.00 | 231.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Review signatory information for House of Representatives for the 06/30/2021 testing period to ensure all information is obtained. | 0.60 | 463.00 | 277.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 37 through 54 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 3.60 | 463.00 | 1,666.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Rubin,Joshua A. | JAR | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review slides in PR Trucking Operations Survey report to ensure new datapoints are now reflected in price change analysis | 0.30 | 255.00 | 76.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Participate in a meeting with S. Lang (EY), M. Ban (EY), and J. Rubin (EY) to identify the additional steps to update the subsequent iterations of the survey data from in the analysis file | 0.50 | 255.00 | 127.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Compile responses to PR Trucking Operations Survey based on additional follow-up emails | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), S. Chawla (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/13/2021 | 0.50 | 255.00 | 127.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/13/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments to determine closed accounts held at Banco Popular as part of 6/30/2021 reporting period procedures. | 0.60 | 255.00 | 153.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/13/2021 | T3 - Long Term Projections | Participate in call with EY and FOMB to discuss reporting of component entities pension activities in Commonwealth financial statements. EY participants are J Santambrogio (EY), S Levy (EY) and N Pushka (EY). | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/13/2021 | T3 - Long Term Projections | Participate in call with EY and FOMB to discuss applicability of GASB 97 to Commonwealth financial statements. EY participants are C Good (EY), J Santambrogio (EY), S Levy (EY) and N Pushka (EY). | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/13/2021 | T3 - Plan of Adjustment | Prepare response to Proskauer questions regarding pension trust contribution mechanism | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/13/2021 | T3 - Plan of Adjustment | Review calculations on proposed elimination of COLAs for judges | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/13/2021 | T3 - Expert Testimony | Review draft expert report prepared by Andrew Wolfe in support of plan confirmation | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/13/2021 | T3 - Plan of Adjustment | Prepare changes to translated presentation on plan of adjustment benefits to be shared with Legislature | 2.30 | 843.00 | 1,938.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/13/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR to attend client meetings at client request | 3.50 | 421.50 | 1,475.25 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/13/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss approach to requesting HR supporting analysis from Ankura | 0.30 | 749.00 | 224.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/13/2021 | T3 - Long Term Projections | Prepare updates to the FY20 carve-out model with revised allocation tagging, updated methodology based on the discussion with HTA on 9/10/21. | 0.80 | 749.00 | 599.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/13/2021 | T3 - Long Term Projections | Prepare updates to the FY20 Income Statement model to reflect account tagging consistent with the FY19 methodology based on discussion with HTA on 9/10/21. | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/13/2021 | T3 - Long Term Projections | Prepare updates to the FY18 Income Statement model to reflect account tagging consistent with the FY19 methodology based on discussion with HTA on 9/10/21. | 1.80 | 749.00 | 1,348.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/13/2021 | T3 - Long Term Projections | Prepare presentation for meeting with Ankura to provide updates on the HTA analysis workstream, high-level carve-out methodology, preview draft HTA model. | 1.90 | 749.00 | 1,423.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/13/2021 | T3 - Expert Testimony | Incorporate revisions to potential additional reforms section of G Malhotra's feasibility report | 1.20 | 749.00 | 898.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/13/2021 | T3 - Expert Testimony | Incorporate revisions to 30 year projection overview section of G Malhotra's feasibility report | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/13/2021 | T3 - Expert Testimony | Incorporate revisions to debt sustainability section of G Malhotra's feasibility report | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/13/2021 | T3 - Expert Testimony | Incorporate revisions to debt reduction section of G Malhotra's feasibility report | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/13/2021 | T3 - Expert Testimony | Incorporate revisions to statutes preempted from PROMESA section of G Malhotra's feasibility report | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/13/2021 | T3 - Expert Testimony | Incorporate revisions to potential underperformance mitigation section of G Malhotra's feasibility report | 1.50 | 749.00 | 1,123.50 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/13/2021 | T3 - Plan of Adjustment | Analyze steps in DC contribution remittance process for inclusion in the GANTT chart documenting steps needed for POA compliance | 0.90 | 540.00 | 486.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare permit and licensing, inspection, and code enforcement data for Cook County | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare shortlist of 4 comparable US counties to Puerto Rico in terms of demographic attributes | 0.90 | 255.00 | 229.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Soutendijk,Tyler | ST | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review technical documentation on differences-in-differences model for estimation of minimum wage effects | 1.30 | 255.00 | 331.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review proposed minimum wage legislation for components relevant to modeling of policy impact | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare permit and licensing, inspection, and code enforcement data for Maricopa County and San Diego County | 1.90 | 255.00 | 484.50 |
| Stricklin,Todd | TS | New Orleans, LA | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Prepare additional necessary data for Macro model to account for Biden tax changes | 0.40 | 255.00 | 102.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), J. Mackie (EY), M. Ban (EY), B. Syndergaard(EY), and H. Gelfond (EY) to discuss the methodology for the macroeconomic impact analysis of the infrastructure funding | 0.50 | 255.00 | 127.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review differences between US and PR medicaid systems for fiscal note on 138. | 2.60 | 255.00 | 663.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/13/2021 | T3 - Long Term Projections | Review municipality permitting departments that are comparable to PR for building permitting/ hazard mitigation analysis | 2.80 | 255.00 | 714.00 |
| Tague,Robert | RT | Chicago, IL | 9/13/2021 | T3 - Fee Applications / Retention | Prepare Sept 21 fee examiner budget and send | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 843.00 | 1,095.90 |
| Tague,Robert | RT | Chicago, IL | 9/13/2021 | T3 - Fee Applications / Retention | Review draft of June Exhibit D | 3.10 | 843.00 | 2,613.30 |
| Tan,Riyandi | RT | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Tan,Riyandi | RT | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 9/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/13/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and FOMB to discuss approach to requesting HR supporting analysis from Ankura. | 0.30 | 905.00 | 271.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/13/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 9/13/2021 | 0.80 | 619.00 | 495.20 |
| Winoker,Jared | JW | McLean, VA | 9/13/2021 | T3 - Long Term Projections | Prepare current state organizational presentation based on data gathered from employee focus groups and interviews related to organizational challenges, process pain points and skills needed related to the organizational assessment deliverable for Puerto Rico Office of Management and Budget for the Civil Service Reform Pilot project. | 2.20 | 463.00 | 1,018.60 |
| Winoker,Jared | JW | McLean, VA | 9/13/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel time from Washington DC to San Juan, Puerto Rico to participate and facilitate a series of in-person working sessions with FOMB and Puerto Rico Department of Hacienda. | 6.00 | 231.50 | 1,389.00 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 463.00 | 138.90 |
| Ban,Menuka | MB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review trucking survey response rate till date and coordinate the team for additional level of effort required to close the trucking survey data collection | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review of agenda and findings draft prepared to share with the Fiscal Plan working group meeting: RE: inflation forecast, NAP thrifty, infrastructure bill impact | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the FOMB team, EY team, and McK team, to discuss the macroeconomic forecast related to inflation, EITC, infrastructure bill, and NAP program. EY participants include M. Ban (EY), D. Berger (EY), H. Gelfond (EY), A. Kebhaj (EY), J. Mackie (EY), and D. Mullins (EY). | 1.00 | 619.00 | 619.00 |
| Ban,Menuka | MB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare for the macro working group call to present the findings of infrastructure bill economic impact and the NAP thrifty impact | 1.40 | 619.00 | 866.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ban,Menuka | MB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Estimate NAP thirfty economic impact to provide a preliminary impact results to the macro working group for FOMB Fiscal Plan update | 2.70 | 619.00 | 1,671.30 |
| Barati Stec,Izabella | IS | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Update macro presentation slide on PC 3 (labor market regulation law) | 0.30 | 619.00 | 185.70 |
| Barati Stec,Izabella | IS | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review data received on the number of children eligible for adoption in Puerto Rico | 1.30 | 619.00 | 804.70 |
| Barati Stec,Izabella | IS | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review the main characteristics of the healthcare system in Puerto Rico to mainland USA | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review for identifying sports organizations subsidies in 2018 in Puerto Rico | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Edit and comment on the fiscal note on PS 386, adoptive parents tax deduction. | 2.50 | 619.00 | 1,547.50 |
| Berger,Daniel L. | DB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the FOMB team, EY team, and McK team, to discuss the macroeconomic forecast related to inflation, EITC, infrastructure bill, and NAP program. EY participants include M. Ban (EY), D. Berger (EY), H. Gelfond (EY), A. Kebhaj (EY), J. Mackie (EY) and D. Mullins (EY). | 1.00 | 619.00 | 619.00 |
| Berger,Daniel L. | DB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Begin writing the Representative Revenue System analysis based on the tax revenue capacity and tax revenue effort for each revenue source in the general fund + property tax and fees and charges | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare slide deck for House Ways and Means international tax implications for Puerto Rico | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare updated slide deck (deck was Prepared for previous Macro meeting) for Macro meeting with McKinsey and FOMB on 9.14 | 1.70 | 619.00 | 1,052.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Produce initial estimates with excel model to estimate the impact of the "Possessions Wage Credit" as specified in the House Ways and Means bill, and its implication for PR CFCs. | 2.60 | 619.00 | 1,609.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/14/2021 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB), A Kleine (EY) and J Burr (EY) to discuss the final revisions to the fiscal reform template as well as assign individuals to lead on reform development | 1.20 | 619.00 | 742.80 |
| Cabezas,Natalie | NC | McLean, VA | 9/14/2021 | T3 - Long Term Projections | Prepare change management materials explaining an overview on the project to engage and align stakeholders for upcoming meetings and support change management deliverables. | 1.60 | 619.00 | 990.40 |
| Cabezas,Natalie | NC | McLean, VA | 9/14/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel time from Baltimore to San Juan, Puerto Rico to participate and facilitate a series of in-person working sessions with FOMB. | 5.90 | 309.50 | 1,826.05 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare email to D Meyer (FOMB) follow-up with PBA (L Garcia) about data relevant to the operating history | 0.40 | 749.00 | 299.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare notes from the call with EY, FOMB, PBA. | 0.90 | 749.00 | 674.10 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), P Mathews (EY) and D Meyer (FOMB) to review and discuss portfolio management methodologies with the Public Building Authority (PBA) | 1.00 | 749.00 | 749.00 |
| Castelli,Michael | MC | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Provide feedback and notes to S.Lang (EY) and J. Rubin (EY) on Trucking Operations Survey powerpoint report | 0.80 | 463.00 | 370.40 |
| Chan,Jonathan | JC | New York, NY | 9/14/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Riveron (EY) and J. Ramirez (EY) to discuss action items for accounts pending online access as of 9/14/2021. | 0.40 | 619.00 | 247.60 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Outlaw (EY), and S LeBlanc (EY) to discuss the proposed changes in the tax code for Puerto Rico. | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/14/2021 | T3 - Plan of Adjustment | Finalize plan of adjustment script edits | 1.10 | 905.00 | 995.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 9/14/2021 | T3 - Plan of Adjustment | Prepare comparative analysis for FOMB Briefing presentation on Eq. Funding breakdown by municipality for proposed waste funding included in HB 1003 and ongoing POA negotiations with Legislature | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/14/2021 | T3 - Plan of Adjustment | Review comments and provide feedback on FOMB Briefing presentation negotiations of HB 1003 and ongoing POA negotiations with Legislature | 0.80 | 619.00 | 495.20 |
| Edwards,Daniel | DE | Boston, MA | 9/14/2021 | T3 - Long Term Projections | Review meeting agenda and consolidate available data for the group meeting with the Public Building Authority | 0.90 | 619.00 | 557.10 |
| Edwards,Daniel | DE | Boston, MA | 9/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), P Mathews (EY) and D Meyer (FOMB) to review and discuss portfolio management methodologies with the Public Building Authority (PBA) | 1.00 | 619.00 | 619.00 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/14/2021 | T3 - Long Term Projections | Participate in meeting to review benchmarking survey data sources used to perform Department of Hacienda employee compensation benchmarking for the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.40 | 463.00 | 185.20 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/14/2021 | T3 - Long Term Projections | Prepare compensation benchmarking weekly status report for weekly status update meeting for the civil service reform pilot project. | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/14/2021 | T3 - Long Term Projections | Discuss potential regulation for Act 142 with director of ASES | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/14/2021 | T3 - Long Term Projections | Summarize methodology for development of macroeconomic impact of infrastructure bill to Puerto Rico | 0.70 | 463.00 | 324.10 |
| Gelfond,Hilary | HG | Boston, MA | 9/14/2021 | T3 - Long Term Projections | Prepare methodology to discuss wage subsidy tax credit in federal reconciliation bill | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the FOMB team, EY team, and McK team, to discuss the macroeconomic forecast related to inflation, EITC, infrastructure bill, and NAP program. EY participants include M. Ban (EY), D. Berger (EY), H. Gelfond (EY), A. Kebhaj (EY), J. Mackie (EY), and D. Mullins (EY) | 1.00 | 463.00 | 463.00 |
| Gelfond,Hilary | HG | Boston, MA | 9/14/2021 | T3 - Long Term Projections | Summarize FY22 federal funds spending and report results | 2.20 | 463.00 | 1,018.60 |
| Gregoire,Alexandra | AGM | New York, NY | 9/14/2021 | T3 - Long Term Projections | Conduct review and edits for PBA deliverable in preparation for client call | 1.50 | 619.00 | 928.50 |
| Gregoire,Alexandra | AGM | New York, NY | 9/14/2021 | T3 - Long Term Projections | Continue review and research per request regarding Section 204 Certification | 1.50 | 619.00 | 928.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Prepare questions following review of 'Accounts Payable Subcontractor' liability account information for upcoming HTA meeting. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Prepare questions following review of 'Restricted Investments' account information for upcoming HTA meeting. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Review the current state of the request list in preparation for meeting with HTA. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the approach to separate Accounts Payable balances between HTA segments. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Prepare questions following review of 'Vendor Payables' carry-forward liability account information for upcoming HTA meeting. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Participate in meeting with J. Santos (EY) and B. Holvey (EY) to prepare for upcoming Balance Sheet overview meeting with HTA | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Analyze legal reserve for acquisitions account to determine the initial split between the HTA segments for fiscal year 2020. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Analyze the 'Legal Reserve for Acquisitions' account to determine the initial allocation between the HTA operating segments for FY20. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Prepare notes from review of Balance Sheet supporting documents for upcoming internal meeting with J. Santos (EY). | 1.40 | 463.00 | 648.20 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/14/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the approach to separate Accounts Payable balances between HTA segments. | 0.60 | 905.00 | 543.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare slide for macro meeting | 0.30 | 619.00 | 185.70 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the FOMB team, EY team, and McK team, to discuss the macroeconomic forecast related to inflation, EITC, infrastructure bill, and NAP program. EY participants include M. Ban (EY), D. Berger (EY), H. Gelfond (EY), A. Kebhaj (EY), J. Mackie (EY) and D. Mullins (EY). | 1.00 | 619.00 | 619.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review official translation of HB 827 | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Provide guidance to staff on analysis of the fiscal cost of ps 533 | 2.80 | 619.00 | 1,733.20 |
| Kleine,Andrew | AK | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB), A Kleine (EY) and J Burr (EY) to discuss the final revisions to the fiscal reform template as well as assign individuals to lead on reform development | 1.20 | 749.00 | 898.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Compare responses in consume trucking survey batch 1 with survey batch 2 and create indicators to track responses | 2.10 | 463.00 | 972.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Compare responses in provider trucking survey batch 1 with survey batch 2 and create indicators to track responses | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Draft slide of recent legislative activity for inclusion in trucking presentation | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Estimate the amount of funding remaining on all contracts by revising Stata coding and creating a new variable. | 2.70 | 463.00 | 1,250.10 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Update final batch of trucking survey data for analysis and reports | 0.90 | 255.00 | 229.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Revise trucking survey report deck | 1.90 | 255.00 | 484.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/14/2021 | T3 - Long Term Projections | Analyze GILTI changes in proposed tax incentive bill. | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 9/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Outlaw (EY), and S LeBlanc (EY) to discuss the proposed changes in the tax code for Puerto Rico. | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/14/2021 | T3 - Long Term Projections | Analyze tax incentives offered for Puerto Rico given the proposed bill. | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| LeBlanc,Samantha | SL | New York, NY | 9/14/2021 | T3 - Long Term Projections | Analyze newly proposed tax incentive bill with previously proposed legislation. | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 9/14/2021 | T3 - Long Term Projections | Review impact of newly proposed tax incentive bill for small corporations in Puerto Rico. | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.90 | 463.00 | 1,342.70 |
| Levy,Sheva R | SL | Cleveland, OH | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/14/2021 | T3 - Plan of Adjustment | Review AAFAF witness statement related to impact of pension cut on fiscal plan | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/14/2021 | T3 - Long Term Projections | Review edits to letter to PRDE related to payroll corrections based on edits requested by O'Neill & Borges | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/14/2021 | T3 - Long Term Projections | Review pension related provisions of Ports Authority Voluntary Transition Program | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/14/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss status of plan of adjustment implementation steps and questions from pensioners about plan of adjustment impacts | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 750.00 | 1,200.00 |
| Mackie,James | JM | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review macro slide prior to meeting with FOMB | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the FOMB team, EY team, and McK team, to discuss the macroeconomic forecast related to inflation, EITC, infrastructure bill, and NAP program. EY participants include M. Ban (EY), D. Berger (EY), H. Gelfond (EY), A. Kebhaj (EY), J. Mackie (EY), and D. Mullins (EY). | 1.00 | 843.00 | 843.00 |
| Mackie,James | JM | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review methodology for EY QUEST slide on House Ways and Means tax credit for Puerto Rico employment | 2.40 | 843.00 | 2,023.20 |
| Mairena,Daisy | DM | New York, NY | 9/14/2021 | T3 - Plan of Adjustment | Prepare update of Relativity platform export to add fields required for the September 30, 2021 rollforward period for accurate reporting of cash balances. | 1.80 | 255.00 | 459.00 |
| Mairena,Daisy | DM | New York, NY | 9/14/2021 | T3 - Plan of Adjustment | Prepare new account tracker to facilitate with the creation of new accounts as of 09/14/2021 for this upcoming September 30, 2021 rollforward period. | 2.20 | 255.00 | 561.00 |
| Mann,Paul | PM | New York, NY | 9/14/2021 | T3 - Long Term Projections | Participate in call with D. Jemeycic (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the approach to separate Accounts Payable balances between HTA segments. | 0.60 | 749.00 | 449.40 |
| Martinez,Tyffany | TM | Houston, TX | 9/14/2021 | T3 - Long Term Projections | Prepare technical competencies for the Data Operator role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/14/2021 | T3 - Long Term Projections | Prepare technical competencies for the Executive Official role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/14/2021 | T3 - Long Term Projections | Prepare technical competencies for the Finance Assistant role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/14/2021 | T3 - Long Term Projections | Prepare technical competencies for the Financial Assistant role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Martinez,Tyffany | TM | Houston, TX | 9/14/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office of the Director for the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/14/2021 | T3 - Long Term Projections | Prepare technical competencies for the Data Operator role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 255.00 | 306.00 |
| Mathews,Peter | PM | New York, NY | 9/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Edwards (EY), P Mathews (EY) and D Meyer (FOMB) to review and discuss portfolio management methodologies with the Public Building Authority (PBA) | 1.00 | 463.00 | 463.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/14/2021 | T3 - Long Term Projections | Update current state organizational presentation based on data gathered from employee focus groups and interviews related to organizational challenges, process pain points and skills needed related to the organizational assessment deliverable for Puerto Rico Department of Hacienda for the Civil Service Reform Pilot project | 2.20 | 619.00 | 1,361.80 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/14/2021 | T3 - Long Term Projections | Participate in meeting to review benchmarking survey data sources used to perform Department of Hacienda employee compensation benchmarking for the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.40 | 749.00 | 299.60 |
| Mullins,Daniel R | DM | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review of US House reconciliation bill proposals for tax reform and identification of effects of extension of credits to Puerto Rico based businesses | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the FOMB team, EY team, and McK team, to discuss the macroeconomic forecast related to inflation, EITC, infrastructure bill, and NAP program. EY participants include M. Ban (EY), D. Berger (EY), H. Gelfond (EY), A. Kebhaj (EY), J. Mackie (EY), and D. Mullins (EY). | 1.00 | 843.00 | 843.00 |
| Mullins,Daniel R | DM | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review Macro effects of unemployment, SSI, EITC, infrastructure investments of Puerto Rico economy and refinement of estimating methodology and estimates in preparation of slide deck for macro working group meeting | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review of Act 142 and 138 for discussion with ASES, Puerto Rico government health insurance agency | 1.80 | 843.00 | 1,517.40 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Finish preparing inflation forecast slides | 2.20 | 255.00 | 561.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Outlaw (EY), and S LeBlanc (EY) to discuss the proposed changes in the tax code for Puerto Rico. | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with J. Collins (McKinsey), L. Meyerson (McKinsey), J. Davis (McKinsey), O. Shah (McKinsey), R. Tan (EY), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss plan of adjustment modeling in the fiscal plan. | 0.60 | 749.00 | 449.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/14/2021 | T3 - Long Term Projections | Review proposed VTP order from Port Authority to understand the pension specific provisions within. | 0.30 | 422.00 | 126.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/14/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Riveron (EY) and J. Ramirez (EY) to discuss action items for accounts pending online access as of 9/14/2021. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/14/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 55 through 72 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 3.80 | 463.00 | 1,759.40 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Append output from R codes to current data in price change model | 0.40 | 255.00 | 102.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Download finalized datasets for PR Trucking Operations survey from Qualtrics | 0.70 | 255.00 | 178.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Run R code to clean finalized datasets from PR Trucking Operations survey | 0.70 | 255.00 | 178.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Add indicator for all unique responses in price change model to note if they were part of original dataset or new dataset | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/14/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Riveron (EY) and J. Ramirez (EY) to discuss action items for accounts pending online access as of 9/14/2021. | 0.40 | 255.00 | 102.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/14/2021 | T3 - Long Term Projections | Review draft letter to Government regarding fiscal plan development process | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with J. Collins (McKinsey), L. Meyerson (McKinsey), J. Davis (McKinsey), O. Shah (McKinsey), R. Tan (EY), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss plan of adjustment modeling in the fiscal plan. | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/14/2021 | T3 - Plan of Adjustment | Review updated version of claims reconciliation analysis to determine funds to be disbursed at plan confirmation | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/14/2021 | T3 - Long Term Projections | Review financial models to be shared with McKinsey to be incorporated into fiscal plan model | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/14/2021 | T3 - Plan of Adjustment | Review updated version of presentation on impact of union participation bonus based on new fiscal plan projections | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/14/2021 | T3 - Plan of Adjustment | Review updated cash flow projections model reflecting potential changes to fiscal plan and plan of adjustment | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.90 | 843.00 | 2,444.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/14/2021 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY) and B. Holvey (EY) to discuss the approach to separate Accounts Payable balances between HTA segments. | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/14/2021 | T3 - Long Term Projections | Participate in meeting with J. Santos (EY) and B. Holvey (EY) to prepare for upcoming Balance Sheet overview meeting with HTA. | 0.70 | 749.00 | 524.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/14/2021 | T3 - Long Term Projections | Review draft HTA Analysis update deck including engagement observations, preview carve-out model outputs, updated engagement time-line. | 0.90 | 749.00 | 674.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/14/2021 | T3 - Long Term Projections | Analyze the 2018 to 2020 Accounts Payable support to determine appropriate tagging of the different vendors between the HTA operating segments. | 1.60 | 749.00 | 1,198.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/14/2021 | T3 - Long Term Projections | Review the 2019 Balance Sheet analysis methodology documentation in preparation for the meeting with HTA on 9/15/2021. | 1.70 | 749.00 | 1,273.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/14/2021 | T3 - Expert Testimony | Incorporate revisions to potential underperformance mitigation section of G Malhotra's feasibility report | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/14/2021 | T3 - Expert Testimony | Incorporate revisions to 30 year projection overview section of G Malhotra's feasibility report | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/14/2021 | T3 - Expert Testimony | Incorporate revisions to debt reduction section of G Malhotra's feasibility report | 1.20 | 749.00 | 898.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/14/2021 | T3 - Expert Testimony | Incorporate revisions to statutes preempted from PROMESA section of G Malhotra's feasibility report | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/14/2021 | T3 - Expert Testimony | Incorporate revisions to potential additional reforms section of G Malhotra's feasibility report | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/14/2021 | T3 - Expert Testimony | Incorporate revisions to debt sustainability section of G Malhotra's feasibility report | 1.50 | 749.00 | 1,123.50 |
| Seth,Jay Ashish | JAS | New York, NY | 9/14/2021 | T3 - Long Term Projections | Reconcile latest CW agencies headcount file to determine missing agencies or incorrect headcount | 0.60 | 463.00 | 277.80 |
| Seth,Jay Ashish | JAS | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 463.00 | 648.20 |
| Soutendijk,Tyler | ST | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare IPUMS micro simulation level data to construct model for testing the impact of minimum wage legislation | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review estimation section of estudios technicos report on minimum wage legislation | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare macroeconomic variable inputs for model to test the impact of minimum wage legislation | 1.60 | 255.00 | 408.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare government finance benchmarking of NY and GA for comparison to Puerto Rico | 2.40 | 255.00 | 612.00 |
| Stricklin,Todd | TS | New Orleans, LA | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 422.00 | 295.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stricklin,Todd | TS | New Orleans, LA | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare data on Fort Worth, TX, and San Antonio, TX permitting departments for building permitting/ hazard mitigation analysis | 2.80 | 255.00 | 714.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Prepare data on Dallas, TX and Austin, TX permitting departments for building permitting/ hazard mitigation analysis | 2.90 | 255.00 | 739.50 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Plan of Adjustment | Review comments regarding POA pension guidelines and reserve board council | 1.30 | 843.00 | 1,095.90 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 843.00 | 1,095.90 |
| Tague,Robert | RT | Chicago, IL | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 843.00 | 1,433.10 |
| Tan,Riyandi | RT | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Tan,Riyandi | RT | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Tan,Riyandi | RT | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Tan,Riyandi | RT | New York, NY | 9/14/2021 | T3 - Long Term Projections | Participate in a meeting with J. Collins (McKinsey), L. Meyerson (McKinsey), J. Davis (McKinsey), O. Shah (McKinsey), R. Tan (EY), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss plan of adjustment modeling in the fiscal plan. | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 9/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/14/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions as of 9/14/2021 to maintain continued access for bank account reconciliation team and legal team advisors to the Board. | 1.10 | 619.00 | 680.90 |
| Winoker,Jared | JW | McLean, VA | 9/14/2021 | T3 - Long Term Projections | Review benchmarking data related to leading practice skills for Finance, Accounting and IT functions to include in Department of Hacienda skills taxonomy deliverable for the civil service reform pilot project. | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/14/2021 | T3 - Long Term Projections | Review benchmarking data related to leading practice skills for Finance, Budgeting and IT functions to include in Office of Management and Budget skills taxonomy deliverable for the civil service reform pilot project. | 1.30 | 463.00 | 601.90 |
| Winoker,Jared | JW | McLean, VA | 9/14/2021 | T3 - Long Term Projections | Prepare focus group and interview data from Puerto Rico Department of Hacienda and Office of Management and Budget to link into PowerBI Current State dashboard display to provide Civil Service Reform Team with productive view of the large sum of data. | 1.90 | 463.00 | 879.70 |
| Winoker,Jared | JW | McLean, VA | 9/14/2021 | T3 - Long Term Projections | Prepare current state organizational presentation based on data gathered from employee focus groups and interviews related to organizational challenges, process pain points and skills needed related to the organizational assessment deliverable for Puerto Rico Department of Hacienda for the Civil Service Reform Pilot project. | 3.40 | 463.00 | 1,574.20 |
| Zhao,Leqi | LZ | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review employment distribution by sector to understand industry impact for minimum wage increase assessment | 0.90 | 463.00 | 416.70 |
| Zhao,Leqi | LZ | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review initial methodology about data consolidation procedures to assess wage increase economic impact for minimum wage increase assessment | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review initial methodology about data collection procedures to assess wage increase economic impact for minimum wage increase assessment | 2.40 | 463.00 | 1,111.20 |
| Zhao,Leqi | LZ | Washington, DC | 9/14/2021 | T3 - Long Term Projections | Review initial modeling methodology to assess wage increase economic impact for minimum wage increase assessment | 2.40 | 463.00 | 1,111.20 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 463.00 | 277.80 |
| Angus,Barbara | BA | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare explanatory slides on the House Ways and Means Committee tax legislation | 1.20 | 905.00 | 1,086.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ban,Menuka | MB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), D. Mullins (EY), and J. Mackie (EY) to discuss the current status of the trucking survey fielding, data collection, and economic impact methodology | 0.40 | 619.00 | 247.60 |
| Ban,Menuka | MB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in working session with M Ban (EY), S. Lang (EY), and N Knapp (EY) to review the final dataset and analysis file to ensure the quality of data cleaning for the trucking survey analysis | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in working session with M Ban (EY) and N Knapp (EY) to review imputations methodology and resolve data issues from the trucking survey update | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Provide feedback to the trucking survey operation with additional refinement to update the PowerPoint presentation report on the trucking survey findings | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate with D Mullins (EY), I. Stec (EY), O carrion, V Maldonado, A Ramirez, J Figueroa, K Sierra-Hughes, M Robbins, and O Albino to discuss the necessary occupational certifications of employees (and the definitions) to be included in the Gaming Regulation and its attached documents | 0.60 | 619.00 | 371.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Analysis of Nevada Gaming Regs and Reviewing them to the MICS of Puerto Rico Gaming Committee | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review the text of MICS and previous gaming regulation in regard of the CPA requirement for employees working in accounting and internal audits in PR gaming institutions | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare for the gaming regulations meeting with the FOMB, pulling information regarding MICS in mainland states regulations | 2.20 | 619.00 | 1,361.80 |
| Barati Stec,Izabella | IS | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Project development: Stocktaking for implementing the municipal Financial Management Information Systems - Mozambique | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Add extra sections to the representative revenue systems on charges and fees document for 50-state burden document | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Updates to wage credit powerpoint for FOMB on the house ways and means international tax provisions | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review federal funds tracker model to see if additional data needs to be pulled and formulas are pulling data correctly | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Work with analysts to prepare the necessary treatment and control variables for the minimum wage economic impact estimates | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Continue writing Representative Revenue system (10-15 page document) | 2.20 | 619.00 | 1,361.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/15/2021 | T3 - Long Term Projections | Provide feedback on the Ports VTP transaction regarding standard terms of approval from FOMB | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/15/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY) and J Burr (EY) to discuss the PBA leases outstanding with the CW and their associated costs | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/15/2021 | T3 - Long Term Projections | Review the fiscal reform template tracker prepared by FOMB staff to identify status of reforms | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 619.00 | 1,114.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 619.00 | 1,361.80 |
| Cabezas,Natalie | NC | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Update stakeholder analysis deliverable based on new insights from recent stakeholder interaction for the civil service reform | 1.20 | 619.00 | 742.80 |
| Cabezas,Natalie | NC | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Prepare communication in English that provides overview on what the OCX self-assessment survey is for employees to be aware and begin gaining buy-in for the organizational design deliverables for the civil service reform | 1.40 | 619.00 | 866.60 |
| Cabezas,Natalie | NC | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Update communication that is introducing employees to OCX self-assessment survey for Spanish updates and revise based on internal feedback to best convey the message to Hacienda and OGP employees and begin gaining buy-in for the importance of understanding skills and workload | 1.40 | 619.00 | 866.60 |
| Cabezas,Natalie | NC | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Update communications plan deliverable based on new developments across workstreams including when communications need to be reviewed and approved and what the key messages are per communication | 1.70 | 619.00 | 1,052.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Cabezas,Natalie | NC | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Prepare supporting materials (competencies) and templates for OCX survey deployment that will inform the organizational structure deliverable for the civil service reform | 2.30 | 619.00 | 1,423.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/15/2021 | T3 - Long Term Projections | Participate in weekly coordination call with A. Cruz (FOMB), M. Powell (EY), F.Mira (EY), N. Campbell (EY), K. Savaltore (EY), particularly discussion of communication from FOMB to AAFAF regarding budget request from Selected Bidder | 0.40 | 463.00 | 185.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in call with M Canter (EY) and J Burr (EY) to discuss the PBA leases outstanding with the CW and their associated costs | 0.40 | 749.00 | 299.60 |
| Chan,Jonathan | JC | New York, NY | 9/15/2021 | T3 - Plan of Adjustment | Send communication to Proskauer regarding ASUME account x020 with follow-up information from accountholder as of 9/15/2021 | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 9/15/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), and J. Ramirez (EY) to discuss account classification for the upcoming reporting period of September 30, 2021 | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | SC | New York, NY | 9/15/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), and J. Ramirez (EY) to discuss account classification for the upcoming reporting period of September 30, 2021 | 0.40 | 619.00 | 247.60 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 905.00 | 1,086.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare analysis on Zaragoza requests as part of plan of adjustment | 1.20 | 905.00 | 1,086.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 905.00 | 2,172.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Participate in a call with D. Mullins, (EY), A. Kebhaj (EY), R. Tague (EY), and S. Dubinsky (EY) to discuss data sharing between Planning board, CRIM, and DOJ to coordinate GIS systems across the these entities | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/15/2021 | T3 - Long Term Projections | Participate in Compensation Workstream Kickoff meeting with FOMB to review compensation benchmarking work plan for the compensation benchmarking analysis deliverable for the civil service pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), V. Mokadam (EY), R. Venkatraman (EY) and R. Frank (EY) | 1.00 | 463.00 | 463.00 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/15/2021 | T3 - Long Term Projections | Update Compensation Benchmarking Workstream kick-off Meeting presentation related to the compensation benchmarking analysis deliverable for the civil service pilot project. | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 9/15/2021 | T3 - Long Term Projections | Review methodology for Fiscal Note on Act 138 | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/15/2021 | T3 - Long Term Projections | Estimate the fiscal impact of tax credits for large corporations in Puerto Rico proposed in federal reconciliation bill | 0.80 | 463.00 | 370.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/15/2021 | T3 - Long Term Projections | Review federal funds model methodology and write explanatory note | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/15/2021 | T3 - Long Term Projections | Review disaster fund totals in federal funds tracker to published totals | 2.90 | 463.00 | 1,342.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), B. Holvey (EY), FOMB and Ankura to discuss the impact to HTA employees from restructuring plan. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Prepare updates to the information request list to reflect information gathered during call with HTA. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Prepare updates to analysis of Vendor Contracts Carryforward accounts based on additional information gathered from meeting with HTA. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Prepare updates to FY19 Balance Sheet analysis based on working session with HTA to refine General Ledger account allocations between the HTA operating segments. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Prepare updates to the allocation mapping used for FY18 based on the conversations with HTA. | 1.10 | 463.00 | 509.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Holvey,Brandon | BH | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA to continue discussion of general ledger balance sheet items in connection with split between Toll, Non-toll, Transit. | 1.50 | 463.00 | 694.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA to discuss certain balance sheet GL line items for tagging between Toll, Non-toll, Transit. | 1.70 | 463.00 | 787.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in a call with D. Mullins, (EY), A. Kebhaj (EY), R. Tague (EY), and S. Dubinsky (EY) to discuss data sharing between Planning board, CRIM, and DOJ to coordinate GIS systems across the these entities | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review comments on PS 533 fiscal note | 1.20 | 619.00 | 742.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in working session with M Ban (EY), S. Lang (EY), and N Knapp (EY) to review the final dataset and analysis file to ensure the quality of data cleaning for the trucking survey analysis | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in working session with M Ban (EY) and N Knapp (EY) to review imputations methodology and resolve data issues from the trucking survey update | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Impute missing data from consumers in the trucking survey responses | 2.40 | 463.00 | 1,111.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Impute missing data from providers in the trucking survey responses | 2.60 | 463.00 | 1,203.80 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in working session with M Ban (EY), S. Lang (EY), and N Knapp (EY) to review the final dataset and analysis file to ensure the quality of data cleaning for the trucking survey analysis | 0.60 | 255.00 | 153.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Collect FY 2019 data on building permitting on city/county governments for benchmarking Puerto Rico | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Collect FY 2018 data on building permitting on city/county governments for benchmarking Puerto Rico | 1.90 | 255.00 | 484.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/15/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY) and S LeBlanc (EY) to discuss proposed changes by legislature. | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 9/15/2021 | T3 - Long Term Projections | Analyze previously issued tax incentives for Puerto Rican corporations. | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 463.00 | 555.60 |
| Levy,Sheva R | SL | Cleveland, OH | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/15/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and N Pushka (EY) to discuss updates needed to Explanatory Memo on Pension Reform. | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/15/2021 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Nichols (EY) to discuss mechanics of cut comparison to minimum benefit and potential to move freeze and cut date six months | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/15/2021 | T3 - Long Term Projections | Review GASB 84 guidance related to fiduciary activities to assess potential applicability to pension oversight for CW financial statements | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 750.00 | 525.00 |
| Mackie,James | JM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), D. Mullins (EY), and J. Mackie (EY) to discuss the current status of the trucking survey fielding, data collection, and economic impact methodology | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review RAS slide deck on House Ways and Means proposals relevant for Puerto Rico | 1.40 | 843.00 | 1,180.20 |
| Mackie,James | JM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Update EY QUEST slide on House Ways and Means wage credit for Puerto Rico | 2.60 | 843.00 | 2,191.80 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 905.00 | 2,172.00 |
| Mann,Paul | PM | New York, NY | 9/15/2021 | T3 - Long Term Projections | Prepare updates to status update slides based on internal feedback from leadership. | 0.50 | 749.00 | 374.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/15/2021 | T3 - Long Term Projections | Prepare technical competencies for the Accountant role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/15/2021 | T3 - Long Term Projections | Prepare technical competencies for the Finance Assistant role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Martinez,Tyffany | TM | Houston, TX | 9/15/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office Clerk role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/15/2021 | T3 - Long Term Projections | Prepare technical competencies for the Data Operator role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/15/2021 | T3 - Long Term Projections | Prepare technical competencies for the Accountant role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.80 | 255.00 | 459.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/15/2021 | T3 - Long Term Projections | Participate in Compensation Workstream Kickoff meeting with FOMB to review compensation benchmarking work plan for the compensation benchmarking analysis deliverable for the civil service pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), V. Mokadam (EY), R. Venkatraman (EY) and R. Frank (EY) | 1.00 | 619.00 | 619.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/15/2021 | T3 - Long Term Projections | Update technical competencies for the employees in the Office of the Director for the Division of Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/15/2021 | T3 - Long Term Projections | Update technical competencies for the Accountant role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/15/2021 | T3 - Long Term Projections | Update technical competencies for the employees in the Division of Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/15/2021 | T3 - Long Term Projections | Update technical competencies for the Clerk role in the Division of Reconciliation and Reports in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/15/2021 | T3 - Long Term Projections | Update technical competencies for the employees in the Accountants role in the Division of Reconciliation and Reports in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 619.00 | 804.70 |
| Mira,Francisco Jose | FM | New York, NY | 9/15/2021 | T3 - Long Term Projections | Participate in weekly coordination call with A. Cruz (FOMB), M. Powell (EY), F.Mira (EY), N. Campbell (EY), K. Savaltore (EY), particularly discussion of communication from FOMB to AAFAF regarding budget request from Selected Bidder | 0.40 | 749.00 | 299.60 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/15/2021 | T3 - Long Term Projections | Participate in Compensation Workstream Kickoff meeting with FOMB to review compensation benchmarking work plan for the compensation benchmarking analysis deliverable for the civil service pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), V. Mokadam (EY), R. Venkatraman (EY) and R. Frank (EY) | 1.00 | 749.00 | 749.00 |
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review Price Changes fiscal and economic implications for Puerto Rico price changes at variance from US | 0.30 | 843.00 | 252.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in a call with D. Mullins, (EY), A. Kebhaj (EY), R. Tague (EY), and S. Dubinsky (EY) to discuss data sharing between Planning board, CRIM, and DOJ to coordinate GIS systems across the these entities | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), D. Mullins (EY), and J. Mackie (EY) to discuss the current status of the trucking survey fielding, data collection, and economic impact methodology | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Participate with D Mullins (EY), I. Stec (EY), O carrion, V Maldonado, A Ramirez, J Figueroa, K Sierra-Hughes, M Robbins, and O Albino to discuss the necessary occupational certifications of employees (and the definitions) to be included in the Gaming Regulation and its attached documents | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review of data on general fund revenue execution and need for explanations of variance in execution levels | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Trucking survey results compilations and separation of report into a descriptive statistics component and follow-on economic analysis | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare Wage Tax Credit for possessions estimates of effects of tax provisions of reconciliation bill on Puerto Rico | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare Federal Funds assessment and identification of substitutable forms of spending and classification of grant resources for Puerto Rico from funds reporter compared to fiscal plan and budget | 1.60 | 843.00 | 1,348.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|----------------|-----------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review Gaming regulations of sports betting qualifications for internal control and accounting positions and our position with the commission | 1.90 | 843.00 | 1,601.70 |
| Nichols,Carly | CN | Houston, TX | 9/15/2021 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Nichols (EY) to discuss mechanics of cut comparison to minimum benefit and potential to move freeze and cut date six months | 0.30 | 682.00 | 204.60 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare Wage credit slide | 1.40 | 255.00 | 357.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 749.00 | 898.80 |
| Panagiotakis,Sofia | SP | New York, NY | 9/15/2021 | T3 - Plan of Adjustment | Participate on Board strategy call with S Panagiotakis (EY) and S Sarna (EY) | 2.30 | 749.00 | 1,722.70 |
| Powell,Marc | MP | Miami, FL | 9/15/2021 | T3 - Long Term Projections | Make a list of action items following weekly coordination call with FOMB (A. Cruz) | 0.30 | 843.00 | 252.90 |
| Powell,Marc | MP | Miami, FL | 9/15/2021 | T3 - Long Term Projections | Participate in weekly coordination call with A. Cruz (FOMB), M. Powell (EY), F.Mira (EY), N. Campbell (EY), K. Savaltore (EY), particularly discussion of communication from FOMB to AAFAF regarding budget request from Selected Bidder | 0.40 | 843.00 | 337.20 |
| Powell,Marc | MP | Miami, FL | 9/15/2021 | T3 - Long Term Projections | Prepare agenda and talking points for weekly coordination call with A. Cruz (FOMB) | 2.90 | 843.00 | 2,444.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/15/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and N Pushka (EY) to discuss updates needed to Explanatory Memo on Pension Reform. | 0.30 | 422.00 | 126.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/15/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss the matters relating to the pension reserve trust. EY participants are N Pushka (EY) and J Santambrogio (EY). | 0.40 | 422.00 | 168.80 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/15/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), and J. Ramirez (EY) to discuss account classification for the upcoming reporting period of September 30, 2021. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/15/2021 | T3 - Plan of Adjustment | Update analysis for all accounts to determine the account classification for accurate reporting for the 9/30/2021 review period. | 1.40 | 463.00 | 648.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/15/2021 | T3 - Plan of Adjustment | Prepare analysis for all accounts to determine the account classification for accurate reporting for the 9/30/2021 review period. | 2.90 | 463.00 | 1,342.70 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review calculations of regulated rate for cargo in the other cargo category in price change model to ensure it matches new regulations | 1.20 | 255.00 | 306.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review calculations of regulated rate for cargo in the general cargo category in price change model to ensure it matches new regulations | 1.30 | 255.00 | 331.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review calculations of regulated rate for cargo in the specialized cargo category in price change model to ensure it matches new regulations | 1.30 | 255.00 | 331.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review unique responses in price change model to finalize which response to include between duplicates | 2.10 | 255.00 | 535.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/15/2021 | T3 - Long Term Projections | Participate in weekly coordination call with A. Cruz (FOMB), M. Powell (EY), F.Mira (EY), N. Campbell (EY), K. Savaltore (EY), particularly discussion of communication from FOMB to AAFAF regarding budget request from Selected Bidder | 0.40 | 255.00 | 102.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Participate in call with FOMB, Proskauer and EY to discuss the matters relating to the pension reserve trust. EY participants are N Pushka (EY) and J Santambrogio (EY). | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Review analysis of pension trust withdrawals in comparison to paygo payments in deficit years | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Review presentation prepared by Legislature regarding proposal for plan of adjustment terms | 0.80 | 843.00 | 674.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Review presentation showing impact of pension trust calculations on financial projections from fiscal plan | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Review updated version of 30 year cash flow projections including changes to plan of adjustment | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Review draft document reflecting Pension Council and Reserve Board Guidelines and trust withdrawals | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Review draft documents to be used in public board meeting regarding plan of adjustment | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Participate in meeting between Oversight Board. Legislature leaders and Governor team to discuss plan of adjustment. EY participants: J Santambrogio (EY) | 1.60 | 843.00 | 1,348.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/15/2021 | T3 - Plan of Adjustment | Participate in FOMB strategy session with FOMB members and advisors to prepare for meeting with Governor and Legislature on POA terms.  EY participants:  A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) | 2.40 | 843.00 | 2,023.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/15/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), B. Holvey (EY), FOMB and Ankura to discuss the impact to HTA employees from restructuring plan. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/15/2021 | T3 - Long Term Projections | Prepare updates to methodology documentation within the FY19 Income Statement analysis based on discussion regarding the allocation of certain general ledger accounts with A. Felix Cruz (HTA). | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/15/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA to continue discussion of general ledger balance sheet items in connection with split between Toll, Non-toll, Transit. | 1.50 | 749.00 | 1,123.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/15/2021 | T3 - Long Term Projections | Prepare updates to methodology documentation for FY19 Income Statement related to the allocation of certain accounts per discussion with A. Felix Cruz (HTA). | 1.60 | 749.00 | 1,198.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/15/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA to discuss certain balance sheet GL line items for tagging between Toll, Non-toll, Transit. | 1.70 | 749.00 | 1,273.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/15/2021 | T3 - Long Term Projections | Participate in a working session with S. Sarna (EY) and J. Seth (EY) to discuss modified accrual presentation for Oversight Board review | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/15/2021 | T3 - Expert Testimony | Incorporate revisions to various sections of G Malhotra's feasibility report | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 749.00 | 1,647.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/15/2021 | T3 - Plan of Adjustment | Participate on Board strategy call with S Panagiotakis (EY) and S Sarna (EY) | 2.30 | 749.00 | 1,722.70 |
| Seth,Jay Ashish | JAS | New York, NY | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 9/15/2021 | T3 - Long Term Projections | Participate in call with J Seth (EY) and S LeBlanc (EY) to discuss proposed changes by legislature. | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 463.00 | 185.20 |
| Seth,Jay Ashish | JAS | New York, NY | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 9/15/2021 | T3 - Long Term Projections | Participate in a working session with S. Sarna (EY) and J. Seth (EY) to discuss modified accrual presentation for Oversight Board review | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 463.00 | 787.10 |
| Seth,Jay Ashish | JAS | New York, NY | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 463.00 | 879.70 |
| Soutendijk,Tyler | ST | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare government finance benchmarking of California counties for comparison to Puerto Rico | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review estimation section of estudios technicos report on minimum wage legislation | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Merge micro-level employment and wage metrics with macro-level GNP and minimum wage for final dataset in minimum wage estimation | 1.60 | 255.00 | 408.00 |
| Stricklin,Todd | TS | New Orleans, LA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 422.00 | 379.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Stricklin,Todd | TS | New Orleans, LA | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Syndergaard,Brett | BS | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review US funding for adoption for fiscal note on PS 387 | 1.20 | 255.00 | 306.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review quality check data pulled by other analysts for building permitting/hazard mitigation analysis | 2.80 | 255.00 | 714.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare data on Columbus, OH; and Charlotte, NC permitting departments for building permitting/ hazard mitigation analysis | 2.90 | 255.00 | 739.50 |
| Tague,Robert | RT | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/15/2021 | T3 - Long Term Projections | Participate in a call with D. Mullins, (EY), A. Kebhaj (EY), R. Tague (EY), and S. Dubinsky (EY) to discuss data sharing between Planning board, CRIM, and DOJ to coordinate GIS systems across the these entities | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/15/2021 | T3 - Plan of Adjustment | Prepare responses for pension / labor POA action items to close | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Tan,Riyandi | RT | New York, NY | 9/15/2021 | T3 - Long Term Projections | Review lottery fund distributions laws for flow of funds to support legislative oversight board team in evaluating proposed legislation. | 0.80 | 619.00 | 495.20 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/15/2021 | T3 - Long Term Projections | Participate in meeting with O. Uzor (EY), J. Santos (EY), B. Holvey (EY), FOMB and Ankura to discuss the impact to HTA employees from restructuring plan. | 0.50 | 905.00 | 452.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/15/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA to continue discussion of general ledger balance sheet items in connection with split between Toll, Non-toll, Transit. | 1.50 | 905.00 | 1,357.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/15/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA to discuss certain balance sheet GL line items for tagging between Toll, Non-toll, Transit. | 1.70 | 905.00 | 1,538.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/15/2021 | T3 - Long Term Projections | Participate in Compensation Workstream Kickoff meeting with FOMB to review compensation benchmarking work plan for the compensation benchmarking analysis deliverable for the civil service pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), V. Mokadam (EY), R. Venkatraman (EY) and R. Frank (EY) | 1.00 | 843.00 | 843.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/15/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 9/15/2021 | 0.80 | 619.00 | 495.20 |
| Winoker,Jared | JW | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Review technical competencies for the Clerk role in the Division of Reconciliation and Reports in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Review technical competencies for the Accountant role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 463.00 | 740.80 |
| Winoker,Jared | JW | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Review technical competencies for the employees in the Division of Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 463.00 | 740.80 |
| Winoker,Jared | JW | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Review technical competencies for the employees in the Office of the Director for the Division of Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 463.00 | 740.80 |
| Winoker,Jared | JW | McLean, VA | 9/15/2021 | T3 - Long Term Projections | Review technical competencies for the employees in the Accountants role in the Division of Reconciliation and Reports in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.80 | 463.00 | 833.40 |
| Zhao,Leqi | LZ | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review calculations of adoption trends in Puerto Rico in order to analyze fiscal impact for fiscal note PS 387 | 1.60 | 463.00 | 740.80 |
| Zhao,Leqi | LZ | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare calculations of adoption trends in Puerto Rico in order to analyze fiscal impact for fiscal note PS 387 | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Prepare calculations of total fiscal impact about income tax deduction in Puerto Rico in order to analyze fiscal impact for fiscal note PS 387 | 2.10 | 463.00 | 972.30 |
| Zhao,Leqi | LZ | Washington, DC | 9/15/2021 | T3 - Long Term Projections | Review calculations of total fiscal impact about income tax deduction in Puerto Rico in order to analyze fiscal impact for fiscal note PS 387 | 2.20 | 463.00 | 1,018.60 |
| Zipfel,Nathan | NZ | New York, NY | 9/15/2021 | T3 - Long Term Projections | Summarize estimated funding for QUEST team over specific Fiscal Year intervals (FY2022-FY2026) | 3.60 | 255.00 | 918.00 |
| Ban,Menuka | MB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Identify the level of effort required to meet various deliverable deadlines related to various T3-long term economic modeling and analysis | 0.20 | 619.00 | 123.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ban,Menuka | MB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Participate in planning meeting with M Ban (EY), D. Mullins (EY), and Hector (FOMB) to review the one-on-one interview questionnaire and next steps to collect additional data. | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review the updated data from the trucking operation survey and the price change model to revise the methodology and increase the robustness of the analysis | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare for call with MIDA trade association and three small to medium size of the trucking service consumers to coordinate meeting / one-on-one interview | 1.60 | 619.00 | 990.40 |
| Ban,Menuka | MB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare the one-on-one interview questionnaire based on the call with MIDA and consumers of trucking services and receive feedback from the leadership | 2.80 | 619.00 | 1,733.20 |
| Ban,Menuka | MB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review the GNP model, coordinate with D. Mullins (EY) and J. Santambrigio (EY) with regards to Natalie's concern on GNP growth rate shown in the August Monthly Economic update and send the updated MEU | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Participate in a call with D. Mullens (EY), J. Burr (EY), R. Tan (EY), I. Stec (EY) and J. Fuentes (FOMB) to discuss SB 426 and proposed lottery fund uses | 0.90 | 619.00 | 557.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review on available federal funds for Puerto Rico for childcare/welfare services. | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review the magnitude of the possible VLT revenues and Electronic gaming revenues as sources for funding sorts organizations (PS 426) | 1.90 | 619.00 | 1,176.00 |
| Barati Stec,Izabella | IS | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Edit the Federal Note on adoptive parents tax deductions | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Continue the Mozambique application preparation, project development (Prepare, formatting and updating CV) | 2.90 | 619.00 | 1,795.10 |
| Berger,Daniel L. | DB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare template for inflation interactive tool | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Spot check data from interactive tool for federal funds against published government data to ensure the data matches (within a few %) | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review other EY team estimates for federal funds to harmonize them with our teams interactive tool | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare methodology for inflation interactive tool requested by Hector Morales for FOMB (find data, put together datasets, read literature etc.) | 2.10 | 619.00 | 1,299.90 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Long Term Projections | Participate in debrief call with FOMB to discuss next steps for the diligence required for approval of the account use requested by the Retirement Board. EY Participants: J. Burr (EY) | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and J Burr (EY) to discuss the fiscal reform framework the FOMB plans to develop for the CW | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Long Term Projections | Review the fiscal reform example related to the audited financials that will support development of the remaining reform templates | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Long Term Projections | Participate in a call with D. Mullens (EY), J. Burr (EY), R. Tan (EY), I. Stec (EY) and J. Fuentes (FOMB) to discuss SB 426 and proposed lottery fund uses | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Long Term Projections | Participate in call with A Kleine (EY) and J Burr (EY) to discuss the allocation of the fiscal reforms to project leaders | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Hacienda, and CW ERS to discuss certain budget transfers to support on-going payments of early withdrawals and death benefit payments. EY Participants: J Burr (EY) | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 9/16/2021 | T3 - Long Term Projections | Prepare guidance to the execution and development of fiscal reform templates to support the FOMB's reform framework development | 1.30 | 619.00 | 804.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Cabezas,Natalie | NC | McLean, VA | 9/16/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the competency approach that was derived from EY industry leading competencies, the job descriptions in OP16's for the Puerto Rico Department of Hacienda, and reviewing initial draft descriptions for feedback from the broader Civil Service Reform Team. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), J. Winokur (EY). | 0.70 | 619.00 | 433.30 |
| Cabezas,Natalie | NC | McLean, VA | 9/16/2021 | T3 - Long Term Projections | Review competency model approach and prepare presentation for Hacienda and OGP explaining how the competencies were developed for initial buy-in into the future state organizational structure deliverable for the civil service reform | 1.10 | 619.00 | 680.90 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to discuss the proposed Medicaid funding increase for Puerto Rico. | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 905.00 | 1,448.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Review FOMB request to develop revised fiscal framework on the monitoring of sub-borrowers and municipalities to develop framework for FOMB exit pursuant to Section 209 of PROMESA | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/16/2021 | T3 - Long Term Projections | Participate in meeting to review compensation benchmarking workstream Kickoff meeting presentation, outcomes, and work plan next steps as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.90 | 463.00 | 416.70 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/16/2021 | T3 - Long Term Projections | Participate in meeting to update compensation benchmarking analysis work plan for the civil service reform pilot project compensation benchmarking analysis deliverable. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Analyze long term Accounts Payable balances for FY20 in order to allocate comingled balances between the HTA operating segments. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Analyze the current status of FY2019 balance sheet items in order to update the information request list with additional outstanding items. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to review the FY2019 balance sheet item adjustments following discussion with HTA. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Review the support tabs within the carve-out financial model for the purpose of identifying additional items that will need further work. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Prepare updates to the FY20 Balance Sheet allocation analysis based on new information coming out of call with HTA. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Analyze long term Accounts Payable balances for FY18-FY19 in order to allocate comingled balances between the HTA operating segments. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Prepare FY18 allocation adjustments based on further information identified during FY19 adjustment analysis. | 1.20 | 463.00 | 555.60 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Prepare allocation adjustment analysis for certain FY19 Balance Sheet items based on specific income statement line items drivers. | 1.40 | 463.00 | 648.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/16/2021 | T3 - Long Term Projections | Prepare updates to FY20 Balance Sheet allocation calculations based on new findings coming from call with HTA. | 1.60 | 463.00 | 740.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Analyze Seattle, WA permitting budget to identify expenditures to compare to those in puerto Rico | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Analyze Dallas, TX permitting budget to identify expenditures to compare to those in puerto Rico | 2.80 | 619.00 | 1,733.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kebhaj,Suhaib | SK | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Analyze Washington DC permitting budget to identify expenditures to compare to those in puerto Rico | 2.90 | 619.00 | 1,795.10 |
| Kleine,Andrew | AK | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Participate in call with A Kleine (EY) and J Burr (EY) to discuss the allocation of the fiscal reforms to project leaders | 0.90 | 749.00 | 674.10 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Analyze trucking survey open-ended questions | 1.10 | 255.00 | 280.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Analyze historical housing CPI of PR vs U.S. for explaining the divergence in inflation | 2.60 | 255.00 | 663.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/16/2021 | T3 - Long Term Projections | Analyze new Medicaid amounts issued by White House with current total program size. | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 9/16/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to discuss the proposed Medicaid funding increase for Puerto Rico. | 0.40 | 463.00 | 185.20 |
| LeBlanc,Samantha | SL | New York, NY | 9/16/2021 | T3 - Long Term Projections | Review Medicaid amounts in current fiscal plan at current FMAP percentages. | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/16/2021 | T3 - Long Term Projections | Analyze new Medicaid amounts issued by White House with proposed total program size. | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 9/16/2021 | T3 - Long Term Projections | Compare proposed Medicaid amount to current Medicaid amount to determine savings/loss. | 0.80 | 463.00 | 370.40 |
| LeBlanc,Samantha | SL | New York, NY | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 463.00 | 648.20 |
| LeBlanc,Samantha | SL | New York, NY | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 463.00 | 740.80 |
| Levy,Sheva R | SL | Cleveland, OH | 9/16/2021 | T3 - Long Term Projections | Review FOMB draft of letter related to SB 482 which would increase pension benefits for ERS and TRS participants | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review Estudios Technicos report on the minimum wage in Puerto Rico | 1.90 | 843.00 | 1,601.70 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 905.00 | 1,448.00 |
| Mann,Paul | PM | New York, NY | 9/16/2021 | T3 - Long Term Projections | Prepare revisions to HTA Separate Analysis Update to incorporate internal feedback. | 1.40 | 749.00 | 1,048.60 |
| Martinez,Tyffany | TM | Houston, TX | 9/16/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the competency approach that was derived from EY industry leading competencies, the job descriptions in OP16's for the Puerto Rico Department of Hacienda, and reviewing initial draft descriptions for feedback from the broader Civil Service Reform Team. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), I. Winoker (EY). | 0.70 | 255.00 | 178.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/16/2021 | T3 - Long Term Projections | Prepare technical competencies for the Analyst role for the Division of  Systems and Control of Federal Contributions in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/16/2021 | T3 - Long Term Projections | Prepare technical competencies for the Analyst role for the Division of Central Accounting Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/16/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office Clerk role for the Division of Central Accounting Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/16/2021 | T3 - Long Term Projections | Prepare technical competencies for the Analyst role for the Division of Financial Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/16/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office of the Director employees for the Division of Financial Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 9/16/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the competency approach that was derived from EY industry leading competencies, the job descriptions in OP16's for the Puerto Rico Department of Hacienda, and reviewing initial draft descriptions for feedback from the broader Civil Service Reform Team. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), L. Winoker (EY). | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/16/2021 | T3 - Long Term Projections | Update technical competencies for the Executive Official role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/16/2021 | T3 - Long Term Projections | Update technical competencies for the Financial Assistant role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/16/2021 | T3 - Long Term Projections | Update technical competencies for the Financial Assistant role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/16/2021 | T3 - Long Term Projections | Update technical competencies for the Office of the Director for the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/16/2021 | T3 - Long Term Projections | Update technical competencies for the Data Operator role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.50 | 619.00 | 928.50 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/16/2021 | T3 - Long Term Projections | Review compensation employee data for Puerto Rico Office of Management and Budget for the compensation benchmarking deliverable for the civil service reform pilot project. | 0.60 | 749.00 | 449.40 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/16/2021 | T3 - Long Term Projections | Update compensation benchmarking workstream weekly status report to present during Weekly Civil Service Reform Pilot weekly status update meeting. | 0.60 | 749.00 | 449.40 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/16/2021 | T3 - Long Term Projections | Participate in meeting to review compensation benchmarking workstream Kickoff meeting presentation, outcomes, and work plan next steps as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY). | 0.90 | 749.00 | 674.10 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/16/2021 | T3 - Long Term Projections | Participate in meeting to update compensation benchmarking analysis work plan for the civil service reform pilot project compensation benchmarking analysis deliverable. EY Participants: V. Mokadam (EY) and R. Frank (EY). | 0.90 | 749.00 | 674.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare Trucking Survey revisions of subset survey to be administered to consumer groups | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Participate in planning meeting with M Ban (EY), D. Mullins (EY), and Hector (FOMB) to review the one-on-one interview questionnaire and next steps to collect additional data | 0.50 | 843.00 | 421.50 |
| Mullins,Daniel R | DM | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and J Burr (EY) to discuss the fiscal reform framework the FOMB plans to develop for the CW | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Participate in a call with D. Mullens (EY), J. Burr (EY), R. Tan (EY), I. Stec (EY) and J. Fuentes (FOMB) to discuss SB 426 and proposed lottery fund uses. | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review Macro performance compared to fiscal plan and responding to question from Natalie | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review effects of price changes on fiscal position of Puerto Rico differentiating between spending side effects and revenue side effects | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review reconciliation bill tax and OECD changes and incentives affecting Puerto Rico, review of final version of board briefing deck | 1.90 | 843.00 | 1,601.70 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/16/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), J Nguyen (EY), C Nichols (EY) to discuss updates to TRS valuation system for cut comparison to minimum benefit | 0.50 | 282.00 | 141.00 |
| Nichols,Carly | CN | Houston, TX | 9/16/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), J Nguyen (EY), C Nichols (EY) to discuss updates to TRS valuation system for cut comparison to minimum benefit | 0.50 | 682.00 | 341.00 |
| Nichols,Carly | CN | Houston, TX | 9/16/2021 | T3 - Long Term Projections | Review TRS valuation system programming to assess changes needed for cut comparison to minimum benefit | 0.60 | 682.00 | 409.20 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare fiscal note 533 calculations | 0.20 | 255.00 | 51.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/16/2021 | T3 - Plan of Adjustment | Prepare summary descriptions of the strawman example calculations of the cut for participants from each system within the Explanatory Memorandum on Pension Reform | 0.80 | 422.00 | 337.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/16/2021 | T3 - Plan of Adjustment | Revise Pension Measure Implementation deck with illustrative example on how cut will be applied to fringe benefits (COLA, survivor benefits, bonuses) with the 1500 threshold | 0.80 | 422.00 | 337.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/16/2021 | T3 - Plan of Adjustment | Revise Pension Measure Implementation deck with illustrative example on how cut will be applied to TRS under different freeze formulas with the 1500 threshold | 0.80 | 422.00 | 337.60 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/16/2021 | T3 - Plan of Adjustment | Revise Explanatory Memorandum on Pension Reform to describe the mechanics of the 8.5% benefit reduction | 1.10 | 422.00 | 464.20 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/16/2021 | T3 - Plan of Adjustment | Prepare a strawman example exhibit showing calculations of the cut for participants from each system to be added to the Explanatory Memorandum on Pension Reform | 1.20 | 422.00 | 506.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/16/2021 | T3 - Plan of Adjustment | Revise Pension Measure Implementation deck with illustrative example on how cut will be applied to JRS benefit formula with the 1500 threshold | 1.20 | 422.00 | 506.40 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/16/2021 | T3 - Plan of Adjustment | Perform analysis of accounts pending online access as of 9/16/2021 in preparation for the upcoming September 30, 2021 rollforward period. | 1.20 | 255.00 | 306.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/16/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outreach procedures to financial institutions for 9/30/21 cash balance requests. | 1.70 | 255.00 | 433.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/16/2021 | T3 - Long Term Projections | Participate in meeting with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to discuss the proposed Medicaid funding increase for Puerto Rico. | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/16/2021 | T3 - Plan of Adjustment | Review estimated HTA cash and plan of adjustment payments to be made to creditors | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/16/2021 | T3 - Plan of Adjustment | Review pension and labor check list to be completed following plan of adjustment confirmation | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 843.00 | 1,348.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/16/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to review the FY2019 balance sheet item adjustments following discussion with HTA. | 0.70 | 749.00 | 524.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/16/2021 | T3 - Long Term Projections | Review the analysis splitting the Accounts Payable Subcontractors for FY20 among the HTA operating segments. | 0.80 | 749.00 | 599.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/16/2021 | T3 - Long Term Projections | Review the analysis allocating the Accounts Payable Subcontractors for FY18 and FY19 among the HTA operating segments. | 1.40 | 749.00 | 1,048.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/16/2021 | T3 - Long Term Projections | Review the analysis allocating the Vendor Contract Carryforward for FY18 to FY20 among the HTA operating segments. | 1.60 | 749.00 | 1,198.40 |
| Seth,Jay Ashish | JAS | New York, NY | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| Seth,Jay Ashish | JAS | New York, NY | 9/16/2021 | T3 - Long Term Projections | Research Federal Funds Grants Management best practices | 1.50 | 463.00 | 694.50 |
| Seth,Jay Ashish | JAS | New York, NY | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 463.00 | 694.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review permit and code enforcement research methodology for benchmark with Puerto Rican departments | 0.90 | 255.00 | 229.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Soutendijk,Tyler | ST | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Amend R script for merge of minimum wage components from micro and macro variables | 1.90 | 255.00 | 484.50 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/16/2021 | T3 - Long Term Projections | Review requests for paygo results regarding TRS valuation system for cut comparison to minimum benefit | 0.30 | 422.00 | 126.60 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/16/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), J Nguyen (EY), C Nichols (EY) to discuss updates to TRS valuation system for cut comparison to minimum benefit | 0.50 | 422.00 | 211.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare analysis tables using permitting data from Puerto Rico and major US cities | 1.90 | 255.00 | 484.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare data on Washington, DC and Puerto Rico for permitting analysis | 2.40 | 255.00 | 612.00 |
| Tague,Robert | RT | Chicago, IL | 9/16/2021 | T3 - Plan of Adjustment | Review response letter on prior Govt POA proposal to assess changes in latest proposal | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 9/16/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 843.00 | 1,180.20 |
| Tan,Riyandi | RT | New York, NY | 9/16/2021 | T3 - Long Term Projections | Participate in a call with D. Mullens (EY), J. Burr (EY), R. Tan (EY), I. Stec (EY) and J. Fuentes (FOMB) to discuss SB 426 and proposed lottery fund uses. | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 9/16/2021 | T3 - Long Term Projections | Review pension labor checklist and new terms negotiated as part of CBA to incorporate in long term projections. | 1.30 | 619.00 | 804.70 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/16/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 9/16/2021 | 0.40 | 619.00 | 247.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/16/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 07/30 testing period as of 9/16/2021 | 0.80 | 619.00 | 495.20 |
| Winoker,Jared | JW | McLean, VA | 9/16/2021 | T3 - Long Term Projections | Review technical competencies for the Financial Assistant role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.70 | 463.00 | 324.10 |
| Winoker,Jared | JW | McLean, VA | 9/16/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the competency approach that was derived from EY industry leading competencies, the job descriptions in OP16's for the Puerto Rico Department of Hacienda, and reviewing initial draft descriptions for feedback from the broader Civil Service Reform Team. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), N. Cabezas (EY), T. Martinez (EY), J. Winoker (EY). | 0.70 | 463.00 | 324.10 |
| Winoker,Jared | JW | McLean, VA | 9/16/2021 | T3 - Long Term Projections | Review technical competencies for the Data Operator role in the Division of Property Accounts in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 463.00 | 601.90 |
| Winoker,Jared | JW | McLean, VA | 9/16/2021 | T3 - Long Term Projections | Review technical competencies for the Executive Official role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 463.00 | 648.20 |
| Winoker,Jared | JW | McLean, VA | 9/16/2021 | T3 - Long Term Projections | Review technical competencies for the Office of the Director for the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 463.00 | 648.20 |
| Winoker,Jared | JW | McLean, VA | 9/16/2021 | T3 - Long Term Projections | Review technical competencies for the Financial Assistant role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 463.00 | 740.80 |
| Zhao,Leqi | LZ | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Review initial individual-level data about employment as well as demographic features for minimum wage increase assessment | 1.20 | 463.00 | 555.60 |
| Zhao,Leqi | LZ | Washington, DC | 9/16/2021 | T3 - Long Term Projections | Prepare initial individual-level data about employment as well as demographic features for minimum wage increase assessment | 1.80 | 463.00 | 833.40 |
| Ban,Menuka | MB | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review Trucking survey result analysis report to provide feedback to J. Rubin (EY) to update the survey objective slides | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review the lottery Fund revenue files and their use over the last 10 years for the fiscal analysis of SB 426 | 0.90 | 619.00 | 557.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review and commenting on OS 386, adopting families fiscal note | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review the Tennessee, Nevada and West Virginia gaming regulations regarding MICS | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review the GLI files - comprehensive regulation - received from the Gaming Commission regarding the gaming regulations | 2.90 | 619.00 | 1,795.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Berger,Daniel L. | DB | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review R-code (programming language) to ensure analysts code is producing the appropriate variables to begin analysis on minimum wage | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Further reviews on the federal funds tracker to ensure the tables / charts are appropriately conveying necessary info to client | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 619.00 | 61.90 |
| Burr,Jeremy | JB | San Diego, CA | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/17/2021 | T3 - Long Term Projections | Prepare final revisions to the fiscal reform example related to audited financials that can be used for developing other templates | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/17/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, A Kleine (EY) and J Burr (EY) to discuss the implementation phase of the fiscal reforms | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 619.00 | 1,052.30 |
| Cabezas,Natalie | NC | McLean, VA | 9/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Baltimore,  after attending in-person working session meetings with the FOMB Civil Service Reform Pilot Core team on RT airfare San Juan Puerto Rico to Baltimore. | 6.00 | 309.50 | 1,857.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review PBA FY 2022 budget document sent by J Burr (EY) | 0.90 | 749.00 | 674.10 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Participate in follow-up case study call with NJ (DPMC) about inter-agency leasing procedures. EY Participants: M. Canter (EY) | 1.20 | 749.00 | 898.80 |
| Chawla,Sonia | SC | New York, NY | 9/17/2021 | T3 - Plan of Adjustment | Perform additional oversight of strategy for rollforward procedures to obtain cash balances for the 09/30/2021 testing period. | 1.10 | 619.00 | 680.90 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/17/2021 | T3 - Plan of Adjustment | Participate in public board meeting with Governor and FOMB members to review terms of the plan of adjustment. EY Participants: A Chepenik (EY) | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC following the conclusion of in person meetings with board members on plan of adjustments and negotiations with legislature on POA bill | 4.00 | 452.50 | 1,810.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/17/2021 | T3 - Long Term Projections | Review proposed text and comments to draft Senate bill PS482 regarding guaranteed pension benefits to CW employees securing a benefit equal to 50% of salary earned | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/17/2021 | T3 - Long Term Projections | Review sample fiscal reform framework on accounting statement issuance and sample dashboard template on proposed reforms for FOMB exit | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/17/2021 | T3 - Long Term Projections | Draft FOMB letter to AAFAF and COR3 regarding the Municipality of Morovis request for ten (10) advances for recovery projects and instructions to complete the requested financial analysis | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/17/2021 | T3 - Long Term Projections | *** DNB - Participate in backline call to listen to FOMB Board meeting | 1.50 | 619.00 | 928.50 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/17/2021 | T3 - Long Term Projections | Prepare Compensation Benchmarking Workstream working session agenda for working session with FOMB (Arnaldo Cruz) and (Emanuelle Alemar Sanchez) as part of the compensation benchmarking analysis deliverable for the civil service pilot project. | 0.30 | 463.00 | 138.90 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/17/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review questions/outstanding data request items as part of the compensation benchmarking analysis deliverable for the civil service pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.60 | 463.00 | 277.80 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/17/2021 | T3 - Long Term Projections | Participate in meeting to review workplan adjustment based on compensation benchmarking workstream Kickoff meeting with FOMB as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 1.10 | 463.00 | 509.30 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/17/2021 | T3 - Long Term Projections | Prepare summary communications to outline Compensation Benchmarking workstream work plan adjustments after discussion with FOMB (Arnaldo Cruz and Emanuelle Sanchez) as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 9/17/2021 | T3 - Long Term Projections | Review treatment of offsets and baseline in federal funds tracker | 1.90 | 463.00 | 879.70 |
| Gelfond,Hilary | HG | Boston, MA | 9/17/2021 | T3 - Long Term Projections | Prepare analysis of federal funding after 2023 to federal funds tracker | 2.70 | 463.00 | 1,250.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/17/2021 | T3 - Long Term Projections | Prepare summary analysis of account tagging to date, including follow-up questions for HTA to review. | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 9/17/2021 | T3 - Long Term Projections | Prepare updates to information request list, with added items identified during the analysis of the FY18 Balance Sheet. | 0.40 | 463.00 | 185.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Holvey,Brandon | BH | Chicago, IL | 9/17/2021 | T3 - Long Term Projections | Analyze the allocation methodology applied to the draft balance sheet report for the carve-out HTA segments. | 1.50 | 463.00 | 694.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review benefits paid data shared from PRDOL | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Provide update on the permitting workstream and summarize initial results from model | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review amendment to Act 60 regulations | 2.80 | 619.00 | 1,733.20 |
| Kleine,Andrew | AK | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, A Kleine (EY) and J Burr (EY) to discuss the implementation phase of the fiscal reforms | 1.00 | 749.00 | 749.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Draft trucking survey pricing structure usage report slide | 1.20 | 255.00 | 306.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Analyze historical CPI of PR vs U.S. for all categories | 1.70 | 255.00 | 433.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/17/2021 | T3 - Long Term Projections | Incorporate McKinsey edits into Medicaid analysis based on recently introduced legislation. | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/17/2021 | T3 - Long Term Projections | Analyze recently introduced legislation. | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 9/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.00 | 231.50 | 1,157.50 |
| Levy,Sheva R | SL | Cleveland, OH | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/17/2021 | T3 - Plan of Adjustment | Redacted | 2.90 | 905.00 | 2,624.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Houston, TX after participating and facilitating a series of in-person working sessions with FOMB | 6.00 | 127.50 | 765.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/17/2021 | T3 - Long Term Projections | Update technical competencies for the Finance Assistant role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/17/2021 | T3 - Long Term Projections | Update technical competencies for the Accountant role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/17/2021 | T3 - Long Term Projections | Update technical competencies for the Data Operator role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/17/2021 | T3 - Long Term Projections | Update technical competencies for the Data Operator role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel to Hartford, CT from San Juan, PR to attend in-person working session meetings with the FOMB Civil Service Reform Pilot Core team | 6.00 | 309.50 | 1,857.00 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/17/2021 | T3 - Long Term Projections | Update compensation benchmarking work plan as part of the compensation benchmarking deliverable for the civil service reform pilot. | 0.30 | 749.00 | 224.70 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/17/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review questions/outstanding data request items as part of the compensation benchmarking analysis deliverable for the civil service pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.60 | 749.00 | 449.40 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/17/2021 | T3 - Long Term Projections | Participate in meeting to review workplan adjustment based on compensation benchmarking workstream Kickoff meeting with FOMB as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 1.10 | 749.00 | 823.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Prepare Building code enforcement and permitting compilation of initial data and establishing recommendations on scope and methods for compiling additional data on state and local budget costs and cost reimbursement for application to budget expectation for Puerto Rico as part of assurances required by HUD that hazard mitigation program will be sustainable for discussion during video conference call | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review Minimum wage effects on employment and Puerto Rico economy, review of model specification and specification | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review Federal funds and evaluation of federal funds agency tracking tool and estimates of potential local substitution and offsets, specification of modifications of framework, presentation and analysis | 1.80 | 843.00 | 1,517.40 |
| Nichols,Carly | CN | Houston, TX | 9/17/2021 | T3 - Long Term Projections | Review TRS valuation system programming to assess changes needed for cut comparison to assess minimum benefit vs AFT provisions | 0.60 | 682.00 | 409.20 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Finish fiscal note 533 calculations | 0.30 | 255.00 | 76.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Revise the PowerPoint report of the results of the PR Trucking Survey based on manager comments | 1.40 | 255.00 | 357.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/17/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments for active accounts held at Northern Trust as part of 6/30/2021 reporting period procedures. | 0.60 | 255.00 | 153.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/17/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments for active accounts held at First Bank as part of 6/30/2021 reporting period procedures. | 1.10 | 255.00 | 280.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/17/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments for active accounts held at Oriental Bank as part of 6/30/2021 reporting period procedures. | 1.10 | 255.00 | 280.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/17/2021 | T3 - Plan of Adjustment | Provide support for press conference following public board meeting with A Chepenik (EY), J Santambrogio (EY), S LeBlanc (EY), the FOMB staff, the FOMB Board members, and the public. | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA to attend client meetings at client request | 3.50 | 421.50 | 1,475.25 |
| Soutendijk,Tyler | ST | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Amend data cleaning methodology to replicate estudios technicos minimum wage legislation model | 0.90 | 255.00 | 229.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review appendix of estudios technicos report on minimum wage legislation | 1.80 | 255.00 | 459.00 |
| Stricklin,Todd | TS | New Orleans, LA | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Analyze collected data and prepare graphics for permitting analysis | 2.10 | 255.00 | 535.50 |
| Tague,Robert | RT | Chicago, IL | 9/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/17/2021 | T3 - Long Term Projections | Review draft of PS 482 regarding retiree benefits | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 9/17/2021 | T3 - Fee Applications / Retention | Prepare initial draft of Fee examiner response 10th and 11th interim | 1.40 | 843.00 | 1,180.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/17/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 9/17/2021 | 0.80 | 619.00 | 495.20 |
| Winoker,Jared | JW | McLean, VA | 9/17/2021 | T3 - Long Term Projections | Review technical competencies for the Finance Assistant role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 9/17/2021 | T3 - Long Term Projections | Review technical competencies for the Data Operator role in the Division of Disbursements in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/17/2021 | T3 - Long Term Projections | Review technical competencies for the Accountant role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 463.00 | 601.90 |
| Winoker,Jared | JW | McLean, VA | 9/17/2021 | T3 - Long Term Projections | Review technical competencies for the Data Operator role in the Division of Official Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 463.00 | 601.90 |
| Winoker,Jared | JW | McLean, VA | 9/17/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel back from San Juan after attending in-person working session meetings with the FOMB Civil Service Reform Pilot Core team on RT airfare San Juan Puerto Rico to Washington DC | 6.00 | 231.50 | 1,389.00 |
| Zhao,Leqi | LZ | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Prepare removal of individuals who do not qualify for the analysis in the individual-level data for minimum wage increase assessment | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Research individuals who do not qualify for the analysis in the individual-level data for minimum wage increase assessment | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/17/2021 | T3 - Long Term Projections | Review the consolidation procedures including classification of NAICS code in the individual-level data for minimum wage increase assessment | 2.40 | 463.00 | 1,111.20 |
| Ban,Menuka | MB | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review and revise the draft email request prepared to send to the four large trucking survey consumers in Puerto Rico for an interview | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with V. Suarez (V. Suarez and Co.), B. Fernandez Bolibar (V. Suarez and Co.), H. Rivera Morales (FOMB), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Prepare for the call with V. Suarez (V. Suarez and Co.), B. Fernandez Bolibar (V. Suarez and Co.) interview to understand the trucking service operation in Puerto Rico | 0.90 | 619.00 | 557.10 |
| Ban,Menuka | MB | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review imputation methodology to update the price change calculation for the trucking survey analysis | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Draw up the plan of analysis, analytical framework for the sport organizations' support bill fiscal note. | 0.60 | 619.00 | 371.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Examine possible occupational licenses requirement for casinos | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Outlaying research plan for PS 426, sports organization support | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review what occupational licensing means in Puerto Rico in case of accounting professionals, through data and regulation search. | 1.10 | 619.00 | 680.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Barati Stec,Izabella | IS | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Search for data on health service providers rejecting to join provider network ( Act 138-2019 ) | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Initial review of PS 426 on sports institution subsidy from lottery revenues | 2.80 | 619.00 | 1,733.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Use excel to build template for additional spot checks / other checks for analysts to perform for the federal funds tracker tool | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review master appendices from planning board to understand differences between us / PR inflation | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Prepare notes on Estudios Technicos report (50+ pages) on the film industry to understand why ET estimates large economic impact of film credits | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Prepare Stata (programming language) coding for inflation forecasts | 2.60 | 619.00 | 1,609.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/20/2021 | T3 - Long Term Projections | Prepare summary of potential ERS transfers requesting access to cash accounts  to use for current operations | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, R Lazaro (O'Neill), FOMB, S Levy (EY) and J Burr (EY) to discuss letters sent by PREPA ERS to the Oversight Board regarding the funding of the employer contributions | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/20/2021 | T3 - Long Term Projections | Prepare guidance on the use of prior year funds available to the Retirement Board to be used to pay one time payments if approved | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/20/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), and J. Seth (EY) to discuss research templates for PR Fiscal Reforms best practices | 0.80 | 619.00 | 495.20 |
| Cabezas,Natalie | NC | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Participate in preparatory meeting with FOMB to present and review the proposed FOMB PM framework construct and for the Civil Service Reform Team to provide feedback and input into the proposed draft. FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.00 | 619.00 | 619.00 |
| Cabezas,Natalie | NC | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the proposed future state FOMB Performance Management framework construct deliverable related to the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY) | 1.20 | 619.00 | 742.80 |
| Cabezas,Natalie | NC | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Prepare timeline for change management activities for communication deployment on the competency survey for the organizational design workstream | 1.50 | 619.00 | 928.50 |
| Cabezas,Natalie | NC | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Draft communications that explain what the competency survey is for Hacienda and OGP employees | 2.00 | 619.00 | 1,238.00 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Analyze operating expenses for market office buildings against PBA lease payments to assess necessary restructuring scenarios | 1.40 | 749.00 | 1,048.60 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/20/2021 | T3 - Plan of Adjustment | Review executive actions tracker | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/20/2021 | T3 - Plan of Adjustment | Participate in call with judges representatives, P Possinger (Proskauer), M Lopez (FOMB) to discuss issues related to proposed judges pension freeze. EY participants: A Chepenik (EY), S Levy (EY), J Santambrogio (EY) | 0.80 | 905.00 | 724.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/20/2021 | T3 - Long Term Projections | Research and analyze state and local GFOA debt management policy and debt limits based on appraised property values and recurring revenue sources | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/20/2021 | T3 - Long Term Projections | Review and reply to legal correspondence on distribution of Excess CAE and Excess IVU and definitions of statutory debris | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/20/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), and J. Seth (EY) to discuss research templates for PR Fiscal Reforms best practices | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/20/2021 | T3 - Long Term Projections | Prepare match job descriptions for benchmarking Department of Hacienda pilot in-scope employees as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 0.60 | 463.00 | 277.80 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/20/2021 | T3 - Long Term Projections | Update template for Benchmarking Final report as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.10 | 463.00 | 509.30 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/20/2021 | T3 - Long Term Projections | Prepare template for Benchmarking Final report as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.80 | 463.00 | 833.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/20/2021 | T3 - Long Term Projections | Research differences in provider enrollment in Medicaid program compared to providers actually providing care | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 9/20/2021 | T3 - Long Term Projections | Research historical budgets of major Puerto Rico departments for use in federal funds model | 2.40 | 463.00 | 1,111.20 |
| Gelfond,Hilary | HG | Boston, MA | 9/20/2021 | T3 - Long Term Projections | Amend definition of offset table funds in the federal funds model  and update results workbook accordingly | 2.80 | 463.00 | 1,296.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Provide update on code enforcement project sustainability | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Provide comments on FEMA grant information request | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Provide guidance on analysis of mass property registration | 1.80 | 619.00 | 1,114.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review literature on mass recordation of property in poland | 1.90 | 619.00 | 1,176.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Provide edits to FEMA grant information request spread sheet | 2.20 | 619.00 | 1,361.80 |
| Kleine,Andrew | AK | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), and J. Seth (EY) to discuss research templates for PR Fiscal Reforms best practices | 0.80 | 749.00 | 599.20 |
| Kleine,Andrew | AK | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Participate in preparatory meeting with FOMB to present and review the proposed FOMB PM framework construct and for the Civil Service Reform Team to provide feedback and input into the proposed draft. FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), A. Kleine (EY),  J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.00 | 749.00 | 749.00 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with V. Suarez (V. Suarez and Co.), B. Fernandez Bolibar (V. Suarez and Co.), H. Rivera Morales (FOMB), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 0.90 | 463.00 | 416.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Incorporate data from V. Suarez call into trucking data on the consumer side | 1.20 | 463.00 | 555.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Revise coding for the split flag of disaster funding to get rid of negative individual year amounts and negative amount remaining | 2.30 | 463.00 | 1,064.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review imputations of consumer and provider data in trucking survey | 2.80 | 463.00 | 1,296.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Draft outline for fiscal note SB 426 on items to consider in fiscal estimate and other impacts in the short term and long term | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Prepare data of building permitting to benchmark Puerto Rico | 1.40 | 255.00 | 357.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Prepare interactive charts of Puerto Rico CPI breakdown | 1.70 | 255.00 | 433.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Update trucking survey results with one-on-one interviews | 1.90 | 255.00 | 484.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review tool to track federal funds to Puerto Rico | 2.60 | 255.00 | 663.00 |
| Levine,Adam | AL | New York, NY | 9/20/2021 | T3 - Long Term Projections | Fiscal Reforms - Property Tax Compliance Process Implementation - Research data sources for Cash and Bank Account procedures | 0.30 | 463.00 | 138.90 |
| Levine,Adam | AL | New York, NY | 9/20/2021 | T3 - Long Term Projections | Fiscal Reforms - Property Tax Compliance Process Implementation - Review and analyze documents generated from online research for due diligence questionnaire and Dashboard | 0.60 | 463.00 | 277.80 |
| Levine,Adam | AL | New York, NY | 9/20/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), and J. Seth (EY) to discuss research templates for PR Fiscal Reforms best practices | 0.80 | 463.00 | 370.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Levine,Adam | AL | New York, NY | 9/20/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Prepare Reform Dashboard | 0.90 | 463.00 | 416.70 |
| Levine,Adam | AL | New York, NY | 9/20/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Research data sources for Cash and Bank Account oversight procedures | 0.90 | 463.00 | 416.70 |
| Levine,Adam | AL | New York, NY | 9/20/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Prepare due diligence questionnaire | 1.20 | 463.00 | 555.60 |
| Levine,Adam | AL | New York, NY | 9/20/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Review and analyze documents generated from online research for due diligence questionnaire and Dashboard | 1.90 | 463.00 | 879.70 |
| Levy,Sheva R | SL | Cleveland, OH | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/20/2021 | T3 - Plan of Adjustment | Participate in call with M Rieker (FOMB), M Lopez (FOMB), M Juarbe (FOMB), E Zayas (FOMB) to discuss pension communication strategy. EY participants: S Levy (EY), J Santambrogio (EY) | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, R Lazaro (O'Neill), FOMB, S Levy (EY) and J Burr (EY) to discuss letters sent by PREPA ERS to the Oversight Board regarding the funding of the employer contributions | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/20/2021 | T3 - Plan of Adjustment | Participate in call with judges representatives, P Possinger (Proskauer), M Lopez (FOMB) to discuss issues related to proposed judges pension freeze. EY participants: A Chepenik (EY), S Levy (EY), J Santambrogio (EY) | 0.80 | 750.00 | 600.00 |
| Mackie,James | JM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review NAP federal increase and interactions with other federal spending | 1.90 | 843.00 | 1,601.70 |
| Mackie,James | JM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review Est. Tech. Analysis of min wage increase in PR | 2.20 | 843.00 | 1,854.60 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/20/2021 | T3 - Plan of Adjustment | Redacted | 1.60 | 905.00 | 1,448.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/20/2021 | T3 - Long Term Projections | Prepare technical competencies for the Finance Assistant role for the Division of RHUM Systems Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/20/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office Clerk role for the Division of User Services in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/20/2021 | T3 - Long Term Projections | Prepare technical competencies for the special assistant role for the Division of User Services in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/20/2021 | T3 - Long Term Projections | Prepare technical competencies for the Analyst role for the Division of PRIFAS Systems Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/20/2021 | T3 - Long Term Projections | Update technical competencies for the Accountant role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.30 | 619.00 | 185.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/20/2021 | T3 - Long Term Projections | Update technical competencies for the Office Clerk role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/20/2021 | T3 - Long Term Projections | Update technical competencies for the Analyst role for the Division of Financial Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/20/2021 | T3 - Long Term Projections | Participate in preparatory meeting with FOMB to present and review the proposed FOMB PM framework construct and for the Civil Service Reform Team to provide feedback and input into the proposed draft. FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.00 | 619.00 | 619.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/20/2021 | T3 - Long Term Projections | Update technical competencies for the Office of the Director employees for the Division of Financial Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Merchan,Janeth K | JKM | Stamford, CT | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the proposed future state FOMB Performance Management framework construct deliverable related to the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY) | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/20/2021 | T3 - Long Term Projections | Update technical competencies for the Finance Assistant role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 619.00 | 866.60 |
| Mullins,Daniel R | DM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review Puerto Rico Industrial Development Corporation desirability and sustainability study requirements and data and methodology requirements | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review Code enforcement data requirements and components of survey and costs to be identified for grinding resource requirement for sustainability | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with V. Suarez (V. Suarez and Co.), B. Fernandez Bolibar (V. Suarez and Co.), H. Rivera Morales (FOMB), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review Minimum wage effects on employment, identifications of methodology shortcomings and development of alterative methods for estimating effects using a more defined specification and alternative jurisdictional controls | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review Gaming commission casino regulations and operating license requirements for Puerto Rico and alterative jurisdictions (MI, NV, CO) for application of CPA requirements | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review Macro estimation of effects of price changes on fiscal plan revenue performance and current services expenditure pressures, identifying factors to consider in revenue base effects and estimations and deflators for service area functions | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review Minimum wage effects on employment, earnings and economic performance, detailed assessment of literature and assessment of methodology and estimation findings by Estudios Tecnicos | 2.70 | 843.00 | 2,276.10 |
| Neziroski,David | DN | New York, NY | 9/20/2021 | T3 - Fee Applications / Retention | Amend the June monthly application and exhibits | 3.70 | 255.00 | 943.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/20/2021 | T3 - Long Term Projections | Estimate the liability impact of coding updates to use the pre-freeze benefit as the cut percentage rather than the post-freeze benefit for LOA participants under AFT provisions | 1.60 | 282.00 | 451.20 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/20/2021 | T3 - Long Term Projections | Estimate the liability impact of coding updates to use the pre-freeze benefit as the cut percentage rather than the post-freeze benefit for non-LOA participants | 1.60 | 282.00 | 451.20 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/20/2021 | T3 - Long Term Projections | Estimate the liability impact of coding updates to use the pre-freeze benefit as the cut percentage rather than the post-freeze benefit for LOA participants | 1.80 | 282.00 | 507.60 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Amend inflation forecast slides based on feedback | 0.60 | 255.00 | 153.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Amend inflation forecast models based on feedback | 2.90 | 255.00 | 739.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 422.00 | 126.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Prepare analysis file to combine results of in-person follow-up interviews for PR Trucking Operations Survey with results from online survey | 1.30 | 255.00 | 331.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Revise the PowerPoint report of the results of the PR Trucking Survey based on comments from D. Mullins (EY) | 2.10 | 255.00 | 535.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/20/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments for active accounts held at UBS as part of 6/30/2021 reporting period procedures. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/20/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments for active accounts held at BNY Mellon as part of 6/30/2021 reporting period procedures. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/20/2021 | T3 - Plan of Adjustment | Review Relativity testing platform FI Outreach comments for active accounts held at Citibank as part of 6/30/2021 reporting period procedures. | 0.90 | 255.00 | 229.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/20/2021 | T3 - Plan of Adjustment | Review letter from APJ / judges association regarding treatment of judges pensions under the plan | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/20/2021 | T3 - Plan of Adjustment | Participate in call with M Rieker (FOMB), M Lopez (FOMB), M Juarbe (FOMB), E Zayas (FOMB) to discuss pension communication strategy. EY participants: S Levy (EY), J Santambrogio (EY) | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/20/2021 | T3 - Plan of Adjustment | Participate in call with judges representatives, P Possinger (Proskauer), M Lopez (FOMB) to discuss issues related to proposed judges pension freeze. EY participants: A Chepenik (EY), S Levy (EY), J Santambrogio (EY) | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/20/2021 | T3 - Long Term Projections | Review calculation of estimated plan of adjustment payments assuming updated fiscal plan projections | 1.60 | 843.00 | 1,348.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/20/2021 | T3 - Long Term Projections | Review the files provided by HTA on September 17 to compare against the request list. | 0.80 | 749.00 | 599.20 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/20/2021 | T3 - Long Term Projections | Prepare for the meeting with HTA on September 21st (the meeting was later on rescheduled by HTA) by review of open analysis within the financial carve-out model. | 1.20 | 749.00 | 898.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/20/2021 | T3 - Plan of Adjustment | Analyze steps in DC audit process conducted in connection with process for moving employee withholdings to segregated accounts for inclusion in the GANTT chart documenting steps needed for POA compliance | 0.60 | 540.00 | 324.00 |
| Seth,Jay Ashish | JAS | New York, NY | 9/20/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), and J. Seth (EY) to discuss research templates for PR Fiscal Reforms best practices | 0.80 | 463.00 | 370.40 |
| Seth,Jay Ashish | JAS | New York, NY | 9/20/2021 | T3 - Long Term Projections | Review research template for federal funds grants management tool | 1.90 | 463.00 | 879.70 |
| Soutendijk,Tyler | ST | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review legislative documents and report outline for P.del S. 426 | 1.70 | 255.00 | 433.50 |
| Stricklin,Todd | TS | New Orleans, LA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/20/2021 | T3 - Long Term Projections | Prepare appropriate coding methods regarding TRS valuation system for cut comparison to minimum benefit | 0.90 | 422.00 | 379.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Review Puerto Rico requirements for casino accountants for tourism company fiscal note | 0.60 | 255.00 | 153.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Retrieve actual Puerto Rico department budgets for federal funds tracking tool | 1.10 | 255.00 | 280.50 |
| Tague,Robert | RT | Chicago, IL | 9/20/2021 | T3 - Plan of Adjustment | Review draft letter to House President regarding POA | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/20/2021 | T3 - Fee Applications / Retention | Finalize initial review of the June application and send to D. Neziroski (EY) | 2.50 | 843.00 | 2,107.50 |
| Tan,Riyandi | RT | New York, NY | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 9/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the proposed future state FOMB Performance Management framework construct deliverable related to the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.20 | 843.00 | 1,011.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/20/2021 | T3 - Long Term Projections | Participate in preparatory meeting with FOMB to present and review the proposed FOMB PM framework construct and for the Civil Service Reform Team to provide feedback and input into the proposed draft. FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.00 | 619.00 | 619.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/20/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 9/20/2021 | 1.40 | 619.00 | 866.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/20/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 9/20/2021 | 1.60 | 619.00 | 990.40 |
| Winoker,Jared | JW | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Review technical competencies for the Accountant role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.90 | 463.00 | 416.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Winoker,Jared | JW | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Participate in preparatory meeting with FOMB to present and review the proposed FOMB PM framework construct and for the Civil Service Reform Team to provide feedback and input into the proposed draft. FOMB Participants: Arnaldo Cruz, Olivier Perrinjaquet, Siumell Gonzalez. EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.00 | 463.00 | 463.00 |
| Winoker,Jared | JW | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the proposed future state FOMB Performance Management framework construct deliverable related to the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Review technical competencies for the Office Clerk role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Review technical competencies for the Analyst role for the Division of Financial Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 463.00 | 648.20 |
| Winoker,Jared | JW | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Review technical competencies for the Office of the Director employees for the Division of Financial Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 463.00 | 740.80 |
| Winoker,Jared | JW | McLean, VA | 9/20/2021 | T3 - Long Term Projections | Review technical competencies for the Finance Assistant role in the Division of Social Security in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.90 | 463.00 | 879.70 |
| Zhao,Leqi | LZ | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Prepare corporate tax revenue forecast model with inflation included to assess corporate tax revenue's elasticity to inflation for inflation analysis | 1.60 | 463.00 | 740.80 |
| Zhao,Leqi | LZ | Washington, DC | 9/20/2021 | T3 - Long Term Projections | Prepare income tax revenue forecast model with inflation included to assess income tax revenue's elasticity to inflation for inflation analysis | 2.40 | 463.00 | 1,111.20 |
| Angus,Barbara | BA | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Update materials describing W&M tax proposals affecting Puerto Rico | 1.20 | 905.00 | 1,086.00 |
| Ban,Menuka | MB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with M Ban (EY), J. Mackie (EY), D. Mullins (EY) and N Knapp (EY) to review the updated results of the trucking sector unit price change analysis using the survey data | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with E. Marxuach (SuperCono), H. Rivera Morales (FOMB), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses their third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in a working session with M Ban (EY) and N Knapp (EY) to finalize the weighting methodology for the trucking survey | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare the materials to prepare the analysis findings and methodology to the leadership to gather their feedback- trucking operation survey | 1.40 | 619.00 | 866.60 |
| Ban,Menuka | MB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Finalize the price change calculations results with the most up to date data from the trucking survey and weighting by revenue | 1.70 | 619.00 | 1,052.30 |
| Barati Stec,Izabella | IS | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Check the implied need for a CPA to head the internal audit and accounting department, or conferring costs on the operator | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review ET study multiplicators, employment and tax effects | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review Estudios Technicos 2021 study to previous versions of film credit studies by ET | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Check the implied need for a CPA to head the internal audit and accounting department, or conferring costs on the operator | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review Estudios Technicos' analysis on the effects of film tax credits | 2.90 | 619.00 | 1,795.10 |
| Berger,Daniel L. | DB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare a few bullet points responding to Estudios Technicos study on film credit | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), D. Berger (EY), H. Gelfond (EY), N. Knapp (EY), and J. Seth (EY) to discuss Federal Funds Tracker model in connection with Budget best practices for Fiscal Reforms. | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Quick review (as requested by analysts) of two sections of federal funds interactive tool | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate on call with D Mullins (EY), D Berger (EY), A Kleine (EY) and J Burr (EY) to discuss the fiscal reform strategy and framework for Puerto Rico | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review of R code for minimum wage economic impact written by analysts | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Update CTC estimation document for RAS team | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Initial research for procurement federal funds dashboard as requested by FOMB | 1.80 | 619.00 | 1,114.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Berger,Daniel L. | DB | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review documentation on formula funding, maintenance of effort and matching provisions in federal grants for federal funds tracker | 1.90 | 619.00 | 1,176.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Long Term Projections | Prepare guidance on the path for with the Ports Voluntary Transition Program analysis and approval | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), D. Berger (EY), H. Gelfond (EY), N. Knapp (EY), and J. Seth (EY) to discuss Federal Funds Tracker model in connection with Budget best practices for Fiscal Reforms. | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Long Term Projections | Participate on call with D Mullins (EY), D Berger (EY), A Kleine (EY) and J Burr (EY) to discuss the fiscal reform strategy and framework for Puerto Rico | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Long Term Projections | Review the Ports VTP proposal presented by AAFAF to support decisions by the FOMB | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Long Term Projections | Participate in working meeting with FOMB to prepare due diligence questions for the Ports VTP approval request. EY participants: J Burr (EY) | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 619.00 | 1,114.20 |
| Cabezas,Natalie | NC | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Participate in follow-up meeting with FOMB to present and review the proposed FOMB PM framework construct and for the Civil Service Reform Team Performance Management SME to provide feedback and input into the proposed draft, and walk through the Performance Management design methodology. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), A. Kleine (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.00 | 619.00 | 619.00 |
| Cabezas,Natalie | NC | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to update the proposed future state FOMB Performance Management framework construct deliverable to be used for in-scope employees of the Civil Service Reform Pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY). | 1.20 | 619.00 | 742.80 |
| Cabezas,Natalie | NC | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Prepare project overview slides (walkthrough deck) for bringing awareness to key stakeholders that outline the timeline and approach per workstream (organizational design, compensation, recruitment, performance management) | 1.50 | 619.00 | 928.50 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/21/2021 | T3 - Long Term Projections | Participate in weekly coordination call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Savaltore (EY), particularly discussion regarding status of Preferred Bidder and additional budget request | 0.40 | 463.00 | 185.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review PBA lease restructuring deck to be presented to N Jaresko (FOMB) on 9/22/2021 and make recommendations to P Mathews (EY) about market operating expense comparison slide | 1.40 | 749.00 | 1,048.60 |
| Chemtob,Victor | VC | New York, NY | 9/21/2021 | T3 - Plan of Adjustment | Participate in call with J Outlaw (EY), V Chemtob (EY), A Chepenik (EY), and J Santambrogio (EY), to discuss implementation of POA terms on effective date | 0.30 | 749.00 | 224.70 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/21/2021 | T3 - Plan of Adjustment | Participate in call with J Outlaw (EY), V Chemtob (EY), A Chepenik (EY), and J Santambrogio (EY), to discuss implementation of POA terms on effective date | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/21/2021 | T3 - Fee Applications / Retention | Review fee application and provide feedback | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 905.00 | 995.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | AC | Washington, DC | 9/21/2021 | T3 - Plan of Adjustment | Participate in discussion with CVI and GO note holders on trust agreement provisions. EY participants: J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY) | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/21/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and GO parties to discuss CVI terms. EY Participants: A Chepenik (EY) and J Santambrogio (EY) | 1.90 | 905.00 | 1,719.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/21/2021 | T3 - Long Term Projections | Participate in a call with S. Dubinsky (EY) and A. Levine (EY) to discuss PR Fiscal Reforms action items and resources | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/21/2021 | T3 - Long Term Projections | Research property tax reform compliance and Quest presentation and memorandum on best practices to include in Section 209 fiscal framework initiatives | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/21/2021 | T3 - Long Term Projections | Research State of California Treasurer and State of New Comptroller whitepapers on debt ratios and financial metrics used to analyze state an local financial condition | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/21/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Hacienda Executive job description for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 0.40 | 463.00 | 185.20 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/21/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Hacienda Administrative job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 0.50 | 463.00 | 231.50 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/21/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Management and Budget Management Analyst job descriptions for the in-scope pilot jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 0.70 | 463.00 | 324.10 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/21/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Hacienda Clerk job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 0.80 | 463.00 | 370.40 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/21/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget Administrative job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project. | 1.10 | 463.00 | 509.30 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/21/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget financial job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.20 | 463.00 | 555.60 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/21/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget Technology job descriptions for the in-scope jobs to be benchmarked and Analyze job title and description of potential job matches as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.30 | 463.00 | 601.90 |
| Gelfond,Hilary | HG | Boston, MA | 9/21/2021 | T3 - Long Term Projections | Review changes to macroeconomic model after recent additions and changes in unemployment assumptions | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), D. Berger (EY), H. Gelfond (EY), N. Knapp (EY), and J. Seth (EY) to discuss Federal Funds Tracker model in connection with Budget best practices for Fiscal Reforms. | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/21/2021 | T3 - Long Term Projections | Summarize economic impact of Act 138, expanding provider networks for PR Medicaid | 2.10 | 463.00 | 972.30 |
| Gelfond,Hilary | HG | Boston, MA | 9/21/2021 | T3 - Long Term Projections | Review agency budgets to federal obligated grant amounts to calculate amount that can potentially be offset in federal funds model | 2.60 | 463.00 | 1,203.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/21/2021 | T3 - Long Term Projections | Compile data on maintenance of effort provisions for federal grants to apply to the federal funds model | 2.70 | 463.00 | 1,250.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Holvey,Brandon | BH | Chicago, IL | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss content of engagement update deck for upcoming FOMB meeting. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with J. Santos (EY) and B. Holvey (EY) to discuss the action plan to process recent data provided by HTA. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/21/2021 | T3 - Long Term Projections | Prepare capital expenditure tab within the carve-out analysis workbook using capital asset ledgers data to separate the ledger between HTA segments. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/21/2021 | T3 - Long Term Projections | Prepare updates to financial carve-out model to incorporate new information provided by HTA related to the legal accruals balances. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/21/2021 | T3 - Long Term Projections | Perform comparative analysis of the Capital Expenditure support to the trial balance in order to identify reconciling items. | 0.80 | 463.00 | 370.40 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss content of engagement update deck for upcoming FOMB meeting. | 0.50 | 905.00 | 452.50 |
| Kane,Collin | CK | Cleveland, OH | 9/21/2021 | T3 - Long Term Projections | Participate in conference call with C Kane (EY), C Nichols (EY) to discuss updates to JRS valuation system programming to assess changes needed for cut comparison to minimum benefits | 0.30 | 422.00 | 126.60 |
| Kane,Collin | CK | Cleveland, OH | 9/21/2021 | T3 - Long Term Projections | Revise valuation system coding to modify cost impacts for the change in how the cut threshold is applied to 2022 frozen benefits for JRS post 2014 actives. | 1.70 | 422.00 | 717.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review fiscal reforms SOW and the financial reforms institutionalization deck | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Provide comments on PS 533 fiscal note | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Gather documents related to Property tax and property registry reforms for the purpose of summarizing for fiscal reform dashboards | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Provide comments on Act 60 regulations amendments | 2.90 | 619.00 | 1,795.10 |
| Kleine,Andrew | AK | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), D Berger (EY), A Kleine (EY) and J Burr (EY) to discuss the fiscal reform strategy and framework for Puerto Rico | 0.70 | 749.00 | 524.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with M Ban (EY), J. Mackie (EY), D. Mullins (EY) and N Knapp (EY) to review the updated results of the trucking sector unit price change analysis using the survey data | 0.50 | 463.00 | 231.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), D. Berger (EY), H. Gelfond (EY), N. Knapp (EY), and J. Seth (EY) to discuss Federal Funds Tracker model in connection with Budget best practices for Fiscal Reforms. | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with E. Marxuach (SuperCono), H. Rivera Morales (FOMB), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in a working session with M Ban (EY) and N Knapp (EY) to finalize the weighting methodology for the trucking survey | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Incorporate weekly unemployment claims from week of 9/16 release into Biden Stimulus model | 1.30 | 463.00 | 601.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Estimate distribution of survey responses versus economic census and identify if survey responses are representative | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Compile revenue and employment for all unique consumers and providers that answered in their survey response | 2.20 | 463.00 | 1,018.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Outline fiscal note SB 426 on funding Olympic entities and sporting entities | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare trucking survey tables for the report | 1.60 | 255.00 | 408.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare Puerto Rico government agency price index table for expenditure projection | 2.10 | 255.00 | 535.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Update federal funds tracking tool with Puerto Rico agency budgets | 2.40 | 255.00 | 612.00 |
| Levine,Adam | AL | New York, NY | 9/21/2021 | T3 - Long Term Projections | Participate in a call with S. Dubinsky (EY) and A. Levine (EY) to discuss PR Fiscal Reforms action items and resources | 0.50 | 463.00 | 231.50 |
| Levine,Adam | AL | New York, NY | 9/21/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Prepare due diligence questionnaire | 0.80 | 463.00 | 370.40 |
| Levine,Adam | AL | New York, NY | 9/21/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Review and analyze best practices documents generated from online research for due diligence questionnaire and Dashboard | 0.90 | 463.00 | 416.70 |
| Levine,Adam | AL | New York, NY | 9/21/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Prepare Reform Dashboard | 1.10 | 463.00 | 509.30 |
| Levine,Adam | AL | New York, NY | 9/21/2021 | T3 - Long Term Projections | Fiscal Reforms - Property Tax Compliance Process Implementation - Prepare Reform Dashboard | 1.60 | 463.00 | 740.80 |
| Mackie,James | JM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with M Ban (EY), J. Mackie (EY), D. Mullins (EY) and N Knapp (EY) to review the updated results of the trucking sector unit price analysis using the survey data | 0.50 | 843.00 | 421.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mackie,James | JM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review results from QUEST trucking price survey | 1.30 | 843.00 | 1,095.90 |
| Mackie,James | JM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review ET's analysis/estimation of the effects of min wage in PR | 2.10 | 843.00 | 1,770.30 |
| Mackie,James | JM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review estimates in ET's analysis of film credits | 2.90 | 843.00 | 2,444.70 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/21/2021 | T3 - Expert Testimony | Participate on deposition prep call for G Malhotra with Proskauer, G Malhotra (EY) and S Sarna (EY) | 1.00 | 905.00 | 905.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/21/2021 | T3 - Plan of Adjustment | Redacted | 1.00 | 905.00 | 905.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 905.00 | 995.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/21/2021 | T3 - Plan of Adjustment | Participate in discussion with CVI and GO note holders on trust agreement provisions. EY participants: J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY) | 1.40 | 905.00 | 1,267.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/21/2021 | T3 - Plan of Adjustment | Redacted | 2.60 | 905.00 | 2,353.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/21/2021 | T3 - Plan of Adjustment | Review of potential considerations in fiscal plan to be evaluated | 2.90 | 905.00 | 2,624.50 |
| Mann,Paul | PM | New York, NY | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss content of engagement update deck for upcoming FOMB meeting. | 0.50 | 749.00 | 374.50 |
| Mann,Paul | PM | New York, NY | 9/21/2021 | T3 - Long Term Projections | Prepare revisions to HTA Separate Analysis Update, including developing methodology overview presentation content. | 2.70 | 749.00 | 2,022.30 |
| Martinez,Tyffany | TM | Houston, TX | 9/21/2021 | T3 - Long Term Projections | Prepare technical competencies for the Administrative Office role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/21/2021 | T3 - Long Term Projections | Prepare technical competencies for the Administrative Office role for the Division of Investments and Public Debt in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/21/2021 | T3 - Long Term Projections | Prepare technical competencies for the Finance Assistant role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/21/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office Clerk role for the Division of Claims in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/21/2021 | T3 - Long Term Projections | Prepare technical competencies for the Operator role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/21/2021 | T3 - Long Term Projections | Prepare technical competencies for the Accountant role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/21/2021 | T3 - Long Term Projections | Update technical competencies for the Analyst role for the Division of Central Accounting Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/21/2021 | T3 - Long Term Projections | Update technical competencies for the special assistant role for the Division of User Services in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/21/2021 | T3 - Long Term Projections | Update technical competencies for the Office Clerk role for the Division of Central Accounting Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/21/2021 | T3 - Long Term Projections | Update technical competencies for the Office Clerk role for the Division of User Services in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to update the proposed future state FOMB Performance Management framework construct deliverable to be used for in-scope employees of the Civil Service Reform Pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), N. Cabezas (EY), J. Winckler (EY) | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/21/2021 | T3 - Long Term Projections | Update technical competencies for the Analyst role for the Division of  Systems and Control of Federal Contributions in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 619.00 | 990.40 |
| Mira,Francisco Jose | FM | New York, NY | 9/21/2021 | T3 - Long Term Projections | Participate in weekly coordination call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Savaltore (EY), particularly discussion regarding status of Preferred Bidder and additional budget request | 0.40 | 749.00 | 299.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare Film tax credit initial survey of Estudios Tecnicos report on economic effects of $100 million tax credit | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with M Ban (EY), J. Mackie (EY), D. Mullins (EY) and N Knapp (EY) to review the updated results of the trucking sector unit price change analysis using the survey data | 0.50 | 843.00 | 421.50 |
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with E. Marxuach (SuperCono), H. Rivera Morales (FOMB), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review Minimum Wage assessment of shortcomings of ET report and requirements to replicate and extend the analysis of implications for PR | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), D Berger (EY), A Kleine (EY) and J Burr (EY) to discuss the fiscal reform strategy and framework for Puerto Rico | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review Trucking survey results and interpretation of interview data provided by consumers regarding their existing contractual arrangements for freight | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare Federal Funds Tracker to reconcile actuals with Fiscal Plan projections and budget numbers for federal funds | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review Gamming Commission use of CPA's for internal audit and accounting department head functions for gaming operators in markets throughout the US as case examples for PR | 2.10 | 843.00 | 1,770.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review Fiscal Reform templates and framework for consistency with EY Global PFM Solution Set and modification of approach to fit structure, including adaptation of global PFM framework and substance of audit review | 2.80 | 843.00 | 2,360.40 |
| Neziroski,David | DN | New York, NY | 9/21/2021 | T3 - Fee Applications / Retention | Make updates to June exhibits | 3.40 | 255.00 | 867.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/21/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), J Nguyen (EY), C Nichols (EY) to discuss updates to TRS valuation system related to pay averages to be used in cut comparison calculations | 0.40 | 282.00 | 112.80 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/21/2021 | T3 - Long Term Projections | Estimate the liability impact of coding updates to use the pre-freeze benefit as the cut percentage rather than the post-freeze benefit for non-LOA participants at 12.1.2020 | 1.80 | 282.00 | 507.60 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/21/2021 | T3 - Long Term Projections | Estimate the liability impact of coding updates to use the pre-freeze benefit as the cut percentage rather than the post-freeze benefit for non-LOA participants under AFT provisions | 1.90 | 282.00 | 535.80 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/21/2021 | T3 - Long Term Projections | Estimate the liability impact of coding updates to use the pre-freeze benefit as the cut percentage rather than the post-freeze benefit for LOA participants at 12.1.2020 | 2.10 | 282.00 | 592.20 |
| Nichols,Carly | CN | Houston, TX | 9/21/2021 | T3 - Long Term Projections | Participate in conference call with C Kane (EY), C Nichols (EY) to discuss updates to JRS valuation system programming to assess changes needed for cut comparison to minimum benefits | 0.30 | 682.00 | 204.60 |
| Nichols,Carly | CN | Houston, TX | 9/21/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), J Nguyen (EY), C Nichols (EY) to discuss updates to TRS valuation system related to pay averages to be used in cut comparison calculations | 0.40 | 682.00 | 272.80 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Finalize inflation forecast slides for meeting | 0.30 | 255.00 | 76.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare initial draft of fiscal note 533 | 2.70 | 255.00 | 688.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/21/2021 | T3 - Plan of Adjustment | Participate in call with J Outlaw (EY), V Chemtob (EY), A Chepenik (EY), and J Santambrogio (EY), to discuss implementation of POA terms on effective date | 0.30 | 749.00 | 224.70 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/21/2021 | T3 - Plan of Adjustment | Review the Executive Actions Tracker | 0.70 | 749.00 | 524.30 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 749.00 | 1,123.50 |
| Powell,Marc | MP | Miami, FL | 9/21/2021 | T3 - Long Term Projections | Make a list of action items following weekly coordination call with FOMB (A. Cruz) | 0.20 | 843.00 | 168.60 |
| Powell,Marc | MP | Miami, FL | 9/21/2021 | T3 - Long Term Projections | Participate in weekly coordination call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Savaltore (EY), particularly discussion regarding status of Preferred Bidder and additional budget request | 0.40 | 843.00 | 337.20 |
| Powell,Marc | MP | Miami, FL | 9/21/2021 | T3 - Long Term Projections | Prepare talking points for weekly coordination call with A. Cruz (FOMB) | 1.90 | 843.00 | 1,601.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/21/2021 | T3 - Plan of Adjustment | Update analysis of unresponsive agencies as of 09/21/2021 to draft an action plan to obtain outstanding financial institution information for the 09/30/2021 testing period. | 1.60 | 463.00 | 740.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Rubin,Joshua A. | JAR | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review slides in PR Trucking Operations Survey report related to the perception of the new regulations | 1.10 | 255.00 | 280.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/21/2021 | T3 - Long Term Projections | Participate in weekly coordination call with A. Cruz (FOMB), M. Powell (EY), F. Mira (EY), N. Campbell (EY), K. Savaltore (EY), particularly discussion regarding status of Preferred Bidder and additional budget request | 0.40 | 255.00 | 102.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/21/2021 | T3 - Plan of Adjustment | Participate in call with J Outlaw (EY), V Chemtob (EY), A Chepenik (EY), and J Santambrogio (EY), to discuss implementation of POA terms on effective date | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/21/2021 | T3 - Plan of Adjustment | Participate in a call with W. Evarts (PJT), L. Weetman (PJT), R. Tan (EY), and J. Santambrogio (EY) to discuss updated restriction and commitment fees to creditors | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/21/2021 | T3 - Plan of Adjustment | Review draft letter to Government regarding PS 482 regarding adequate pension benefits | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/21/2021 | T3 - Long Term Projections | Review HTA presentation on separation of revenues and expenditures for historical periods | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/21/2021 | T3 - Plan of Adjustment | Participate in call with R Gordon(Jenner), S Gumbs (FTI), P Possinger (Proskauer), M Lopez (FOMB), J Santambrogio (EY) to discuss pension trust governance and withdrawals | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/21/2021 | T3 - Plan of Adjustment | Participate in discussion with CVI and GO note holders on trust agreement provisions. EY participants: J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY) | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/21/2021 | T3 - Plan of Adjustment | Participate in call with Proskauer and GO parties to discuss CVI terms. EY Participants: A Chepenik (EY) and J Santambrogio (EY) | 1.90 | 843.00 | 1,601.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss content of engagement update deck for upcoming FOMB meeting | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with J. Santos (EY) and B. Holvey (EY) to discuss the action plan to process recent data provided by HTA. | 0.50 | 749.00 | 374.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/21/2021 | T3 - Long Term Projections | Prepare updates to the carve-out methodology memorandum to document the background, HTA opening balance sources, carve-out methodology. | 1.10 | 749.00 | 823.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/21/2021 | T3 - Long Term Projections | Prepare updates to the carve-out methodology memorandum to document the background, HTA opening balance sources, carve-out methodology. | 1.20 | 749.00 | 898.80 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/21/2021 | T3 - Long Term Projections | Prepare the carve-out methodology memorandum to document the engagement background, high-level view of carve-out methodology, detailed discussion of the carve-out process. | 1.70 | 749.00 | 1,273.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/21/2021 | T3 - Expert Testimony | Participate on deposition prep call for G Malhotra with Proskauer, G Malhotra (EY) and S Sarna (EY) | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/21/2021 | T3 - Plan of Adjustment | Analyze steps needed to ensure DC plan administration successfully limits police contributions to levels consistent with Social Security legislation for inclusion in the GANTT chart documenting steps needed for POA compliance | 1.20 | 540.00 | 648.00 |
| Seth,Jay Ashish | JAS | New York, NY | 9/21/2021 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), D. Berger (EY), H. Gelfond (EY), N. Knapp (EY), and J. Seth (EY) to discuss Federal Funds Tracker model in connection with Budget best practices for Fiscal Reforms. | 0.60 | 463.00 | 277.80 |
| Seth,Jay Ashish | JAS | New York, NY | 9/21/2021 | T3 - Long Term Projections | Review historical budgets to confirm federal fund amounts presented in tracker tool | 1.60 | 463.00 | 740.80 |
| Seth,Jay Ashish | JAS | New York, NY | 9/21/2021 | T3 - Long Term Projections | Review grants management life cycle for Detroit and New York city to update fiscal reforms template for federal grants | 1.90 | 463.00 | 879.70 |
| Soutendijk,Tyler | ST | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review outstanding questions on methodology for statistical coding of minimum wage model | 1.70 | 255.00 | 433.50 |
| Stricklin,Todd | TS | New Orleans, LA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 422.00 | 295.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/21/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), J Nguyen (EY), C Nichols (EY) to discuss updates to TRS valuation system related to pay averages to be used in cut comparison calculations | 0.40 | 422.00 | 168.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review quality check new model flow for federal funds tracker | 1.20 | 255.00 | 306.00 |

Exhibit D (Interim Final)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Syndergaard,Brett | BS | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare new model flow for federal funds tracker | 2.30 | 255.00 | 586.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Review federal fund spending by Puerto Rico agency for federal funds tracker | 2.70 | 255.00 | 688.50 |
| Tague,Robert | RT | Chicago, IL | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Tague,Robert | RT | Chicago, IL | 9/21/2021 | T3 - Fee Applications / Retention | Edit descriptions of work performed under sub categories | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/21/2021 | T3 - Fee Applications / Retention | Prepare final edits to fee examiner response Letter | 2.20 | 843.00 | 1,854.60 |
| Tan,Riyandi | RT | New York, NY | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 9/21/2021 | T3 - Plan of Adjustment | Participate in a call with W. Evarts (PJT), L. Weetman (PJT), R. Tan (EY), and J. Santambrogio (EY) to discuss updated restriction and commitment fees to creditors | 0.40 | 619.00 | 247.60 |
| Tan,Riyandi | RT | New York, NY | 9/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to update the proposed future state FOMB Performance Management framework construct deliverable to be used for in-scope employees of the Civil Service Reform Pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Oliver Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY) | 1.20 | 843.00 | 1,011.60 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/21/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions as of 9/21/2021 to maintain continued access for bank account reconciliation team and legal team advisors to the Board | 2.10 | 619.00 | 1,299.90 |
| Winoker,Jared | JW | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Review technical competencies for the Analyst role for the Division of Systems and Control of Federal Contributions in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.90 | 463.00 | 416.70 |
| Winoker,Jared | JW | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to update the proposed future state FOMB Performance Management framework construct deliverable to be used for in-scope employees of the Civil Service Reform Pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Oliver Perrinjaquet (FOMB), Siumell Gonzalez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), N. Cabezas (EY), J. Winoker (EY) | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Review technical competencies for the Analyst role for the Division of Central Accounting Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Review technical competencies for the special assistant role for the Division of User Services in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 463.00 | 648.20 |
| Winoker,Jared | JW | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Review technical competencies for the Office Clerk role for the Division of Central Accounting Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 463.00 | 740.80 |
| Winoker,Jared | JW | McLean, VA | 9/21/2021 | T3 - Long Term Projections | Review technical competencies for the Office Clerk role for the Division of User Services in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.90 | 463.00 | 879.70 |
| Zhao,Leqi | LZ | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare motor vehicle tax revenue forecast model with inflation included to assess motor vehicle tax revenue's elasticity to inflation for inflation analysis | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare sales tax revenue forecast model with inflation included to assess sales tax revenue's elasticity to inflation for inflation analysis | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/21/2021 | T3 - Long Term Projections | Prepare rum tax revenue forecast model with inflation included to assess rum tax revenue's elasticity to inflation for inflation analysis | 2.40 | 463.00 | 1,111.20 |
| Angus,Barbara | BA | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Outlaw (EY), B Angus (EY), J Santambrogio (EY), J Mackie (EY), S Leblanc (EY), J Davis (McKinsey), A Pantoja Rodriguez (Hacienda), R Santiago (Hacienda), C Robles (FOMB), B Hernandez Julian, C Rivera Blas, N Negron Diaz, and L Umpierre Ferrer (AAFAF) to discuss newly proposed legislation by the Ways and Means Committee | 0.80 | 905.00 | 724.00 |
| Ban,Menuka | MB | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate with O. Miranda (Walmart), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Compare the analysis results from the consumer and provider version of the survey to identify range of estimates for the econ impact analysis input | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review the calculations and analysis methods used to estimate the trucking price change percentages using the consumer survey data | 1.80 | 619.00 | 1,114.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ban,Menuka | MB | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review the calculations and analysis methods used to estimate the trucking price change percentages using the provider survey data | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review and editing the fiscal not on Act 138-2019, healthcare providers | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review literature for the fiscal not on Bill 426, sports organizations | 1.80 | 619.00 | 1,114.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review of SRFs in PFM | 2.10 | 619.00 | 1,299.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review uniform procurement act 73 procurement regulations Matrix put together to analyze the legislation | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Inflation documentation review from Bureau of Economic Analysis (BEA) to find state and local price deflators to forecast against Puerto Rico CPO | 1.10 | 619.00 | 680.90 |
| Berger,Daniel L. | DB | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Begin preparing first four sections for procurement fiscal reform dashboard | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review ASG regulations on procurement for FOMB financial management dashboard | 2.70 | 619.00 | 1,671.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Long Term Projections | Review the PBA Section 104 information request to be sent to the Government related to lease and operating costs of PBA buildings | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Long Term Projections | Prepare summary of fiscal reform related to cash management in PR to highlight key objectives for EY colleagues | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Long Term Projections | Participate in call with FOMB, A Kleine (EY) and J Burr (EY) to ensure all fiscal reform initiatives are assigned to staff to be completed within the target deadline | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with A Levine (EY) and J Burr (EY) to discuss the cash management reform analysis to support the reform framework development for FOMB | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review market operating expense comparison  slide prepared by P Mathews (EY) and update necessary findings | 0.20 | 749.00 | 149.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Prepare follow-up communication to D Meyer (FOMB) to contact PBA about outstanding data | 0.30 | 749.00 | 224.70 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), M Canter (EY), and P Mathews (EY) to discuss immediate action items following the progress report call with greater FOMB and EY restructuring team on 9/22 | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY), M Canter (EY), D Edwards (EY) and P Mathews (EY) to prepare the PBA lease restructuring summary report for upcoming review with FOMB and restructuring team | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Prepare for PBA presentation for N Jaresko | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review PBA information request letter prepared by P Mathews (EY) to be sent to FOMB for distribution to PBA | 0.50 | 749.00 | 374.50 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with D Edwards (EY) P Mathews (EY) and M Canter (EY) to write official data request letter for the PBA lease restructuring process | 0.90 | 749.00 | 674.10 |
| Chan,Jonathan | JC | New York, NY | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | JC | New York, NY | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/22/2021. | 0.50 | 619.00 | 309.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chemtob,Victor | VC | New York, NY | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Chen,Shi | SC | New York, NY | 9/22/2021 | T3 - Long Term Projections | Review PBA sample lease agreements and intergrade abstracts into the lease restructuring deck | 0.40 | 463.00 | 185.20 |
| Chen,Shi | SC | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY), M Canter (EY), D Edwards (EY) and P Mathews (EY) to prepare the PBA lease restructuring summary report for upcoming review with FOMB and restructuring team | 0.50 | 463.00 | 231.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to review language included by Proskauer in the letter to Speaker Hernández Montañez | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to discuss the legislature request to be included in letter to Speaker Hernández Montañez | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Outlaw (EY), B Angus (EY), J Santambrogio (EY), J Mackie (EY), S Leblanc (EY), J Davis (McKinsey), A Pantoja Rodriguez (Hacienda), R Santiago (Hacienda), C Robles (FOMB), B Hernandez Julian, C Rivera Blas, N Negron Diaz, and L Umpierre Ferrer (AAFAF) to discuss newly proposed legislation by the Ways and Means Committee | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with G. Malhotra (EY), A. Chepenik (EY), D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY) and B. Holvey (EY) to discuss update presentation to FOMB. | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/22/2021 | T3 - Plan of Adjustment | Work on edits to legislature response letter for N Jaresko (FOMB) | 1.10 | 905.00 | 995.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/22/2021 | T3 - Plan of Adjustment | Revise plan of adjustment letter to legislature with various responses to requests | 1.80 | 905.00 | 1,629.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/22/2021 | T3 - Long Term Projections | Participate in call with R. Tague (EY), S. Dubinsky (EY), G. Ojeda (FOMB), N. Dalmou (FOMB), V. Maldonado (FOMB), G. Brenner (Proskauer), C. Rogoff (Proskauer) to discuss pending Act 29 litigation and potential issues if action(s) dismissed | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Edwards,Daniel | DE | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Review PBA lease restructuring presentation | 0.30 | 619.00 | 185.70 |
| Edwards,Daniel | DE | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), M Canter (EY), and P Mathews (EY) to discuss immediate action items following the progress report call with greater FOMB and EY restructuring team on 9/22 | 0.50 | 619.00 | 309.50 |
| Edwards,Daniel | DE | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY), M Canter (EY), D Edwards (EY) and P Mathews (EY) to prepare the PBA lease restructuring summary report for upcoming review with FOMB and restructuring team | 0.50 | 619.00 | 309.50 |
| Edwards,Daniel | DE | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Review draft of the data request letter for the PBA lease restructuring process | 0.50 | 619.00 | 309.50 |
| Edwards,Daniel | DE | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with D Edwards (EY) P Mathews (EY) and M Canter (EY) to write official data request letter for the PBA lease restructuring process | 0.90 | 619.00 | 557.10 |
| Edwards,Daniel | DE | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Review and edit first draft of the data request letter for the PBA lease restructuring process | 1.20 | 619.00 | 742.80 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/22/2021 | T3 - Long Term Projections | Review Hacienda Tax job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 0.70 | 463.00 | 324.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|------------|----------------------|
| Frank,Ryan P. | RPF | Columbus, OH | 9/22/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Hacienda Economic job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.10 | 463.00 | 509.30 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/22/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Hacienda Financial job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Finalize changes to Fiscal Note on Act 138, related to expansion of Medicaid network | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Integrate maintenance of effort provisions by CFDA program into federal funds data | 2.80 | 463.00 | 1,296.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/22/2021 | T3 - Long Term Projections | Integrate maintenance of effort provisions by CFDA program into federal funds model | 2.90 | 463.00 | 1,342.70 |
| Gregoire,Alexandra | AGM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), M Canter (EY), and P Mathews (EY) to discuss immediate action items following the progress report call with greater FOMB and EY restructuring team on 9/22 | 0.50 | 619.00 | 309.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with G. Malhotra (EY), A. Chepenik (EY), D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY) and B. Holvey (EY) to discuss update presentation to FOMB. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/22/2021 | T3 - Long Term Projections | Analyze support provided for capital expenditures for FY2020 in order to determine the allocation between HTA segments: Toll, Non-Toll, Transit. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/22/2021 | T3 - Long Term Projections | Analyze support provided for capital expenditures for FY2018 in order to determine the allocation between HTA segments: Toll, Non-Toll, Transit. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/22/2021 | T3 - Long Term Projections | Analyze support provided for capital expenditures for FY2019 in order to determine the allocation between HTA segments: Toll, Non-Toll, Transit. | 1.30 | 463.00 | 601.90 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/22/2021 | T3 - Long Term Projections | Review talking points summarizing the draft update presentation. | 0.20 | 905.00 | 181.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/22/2021 | T3 - Long Term Projections | Review HTA work status update slides prepared to provide progress report to FOMB. | 0.50 | 905.00 | 452.50 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with G. Malhotra (EY), A. Chepenik (EY), D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY) and B. Holvey (EY) to discuss update presentation to FOMB. | 0.80 | 905.00 | 724.00 |
| Kane,Collin | CK | Cleveland, OH | 9/22/2021 | T3 - Long Term Projections | Review test lives to assess accuracy of the cut threshold change calculations for JRS post 2014 actives. | 0.80 | 422.00 | 337.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review earlier versions of presentation on doing business - paying taxes to assess relevance for upcoming meeting with CPA's | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Provide update on progress of Fiscal notes PS 533 | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Provide guidance on property tax equity report | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Prepare structure for preparing fiscal reforms dashboard responses for property tax and property registry | 1.00 | 619.00 | 619.00 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Provide guidance to staff on analyzing major elements of the FEMA grant scope | 2.20 | 619.00 | 1,361.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review FEMA Grant documents shared by FEMA contractors | 2.80 | 619.00 | 1,733.20 |
| Kleine,Andrew | AK | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in call with FOMB, A Kleine (EY) and J Burr (EY) to ensure all fiscal reform initiatives are assigned to staff to be completed within the target deadline | 0.50 | 749.00 | 374.50 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with O. Miranda (Walmart), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Update unemployment forecast with August data release from PRDOL on unemployment rates | 1.90 | 463.00 | 879.70 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Update seasonal adjustments applied to unemployment data to reflect latest data release form PRDOL | 2.40 | 463.00 | 1,111.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Draft fiscal note SB 426 on funding Olympic entities and sporting entities | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Update trucking survey results with final data | 0.90 | 255.00 | 229.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Update database for Monthly Economic Update (daily indicators) | 2.10 | 255.00 | 535.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Prepare historical agency expenditures for projection analysis | 2.20 | 255.00 | 561.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to review language included by Proskauer in the letter to Speaker Hernández Montañez. | 0.20 | 463.00 | 92.60 |
| LeBlanc,Samantha | SL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to discuss the legislature request to be included in letter to Speaker Hernández Montañez. | 0.30 | 463.00 | 138.90 |
| LeBlanc,Samantha | SL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Review language in letter to Speaker Montanez. | 0.60 | 463.00 | 277.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| LeBlanc,Samantha | SL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Outlaw (EY), B Angus (EY), J Santambrogio (EY), J Mackie (EY), S Leblanc (EY), J Davis (McKinsey), A Pantoja Rodriguez (Hacienda), R Santiago (Hacienda), C Robles (FOMB), B Hernandez Julian, C Rivera Blas, N Negron Diaz, and L Umpierre Ferrer (AAFAF) to discuss newly proposed legislation by the Ways and Means Committee | 0.80 | 463.00 | 370.40 |
| Levine,Adam | AL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in a call between D. Mullins (EY), A. Kebhaj (EY), D. Berger (EY), S. Dubinsky (EY), A. Levine (EY) and F. Angeles (EY) to discuss assignments and next steps for the Financial Reform initiatives project | 0.50 | 463.00 | 231.50 |
| Levine,Adam | AL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Research data sources for Cash and Bank Account oversight procedures | 0.60 | 463.00 | 277.80 |
| Levine,Adam | AL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with A Levine (EY) and J Burr (EY) to discuss the cash management reform analysis be completed to support the reform framework development for FOMB | 0.60 | 463.00 | 277.80 |
| Levine,Adam | AL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Prepare a presentation and a walk-through agenda of items for a PR Fiscal Reforms call | 0.70 | 463.00 | 324.10 |
| Levine,Adam | AL | New York, NY | 9/22/2021 | T3 - Long Term Projections | Review PRDT's 09/10/2021 TSA weekly cash flow report | 0.70 | 463.00 | 324.10 |
| Levy,Sheva R | SL | Cleveland, OH | 9/22/2021 | T3 - Plan of Adjustment | Review FOMB Director edits to letter to PRDE regarding teacher payroll updates needed | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Outlaw (EY), B Angus (EY), J Santambrogio (EY), J Mackie (EY), S Leblanc (EY), J Davis (McKinsey), A Pantoja Rodriguez (Hacienda), R Santiago (Hacienda), C Robles (FOMB), B Hernandez Julian, C Rivera Blas, N Negron Diaz, and L Umpierre Ferrer (AAFAF) to discuss newly proposed legislation by the Ways and Means Committee | 0.80 | 843.00 | 674.40 |
| Mackie,James | JM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review FOMB letter to Gaming Commission on the proposed regulations | 0.80 | 843.00 | 674.40 |
| Mackie,James | JM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Amend Fiscal Note on adoption credit (#533) | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review Estudios Technicos analysis of effects of film tax credit | 2.40 | 843.00 | 2,023.20 |
| Mairena,Daisy | DM | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/22/2021 | 0.50 | 255.00 | 127.50 |
| Mairena,Daisy | DM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Perform analysis of documentation received from accountholders through 9/13/2021 to determine information required to request for 9/30/2021 cash balance reporting | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Perform analysis of information received from Department of Labor and Human Resources as of 09/22/2021 to prepare summary in response to Proskauer questions. | 1.70 | 255.00 | 433.50 |
| Mairena,Daisy | DM | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Update emails to accountholders 1 through 23 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 2.80 | 255.00 | 714.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 905.00 | 724.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with G. Malhotra (EY), A. Chepenik (EY), D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY) and B. Holvey (EY) to discuss update presentation to FOMB. | 0.80 | 905.00 | 724.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/22/2021 | T3 - Plan of Adjustment | Redacted | 1.90 | 905.00 | 1,719.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/22/2021 | T3 - Plan of Adjustment | Redacted | 4.10 | 905.00 | 3,710.50 |
| Mann,Paul | PM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Prepare talking points summarizing the draft update presentation following internal review of the presentation by EY leadership. | 0.60 | 749.00 | 449.40 |
| Mann,Paul | PM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with G. Malhotra (EY), A. Chepenik (EY), D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY) and B. Holvey (EY) to discuss update presentation to FOMB. | 0.80 | 749.00 | 599.20 |
| Martinez,Tyffany | TM | Houston, TX | 9/22/2021 | T3 - Long Term Projections | Prepare technical competencies for the Accountant role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/22/2021 | T3 - Long Term Projections | Prepare technical competencies for the Operator role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Martinez,Tyffany | TM | Houston, TX | 9/22/2021 | T3 - Long Term Projections | Prepare technical competencies for the Administrative Officer role for the Division of Claims in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/22/2021 | T3 - Long Term Projections | Prepare technical competencies for the Executive Official role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/22/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office Worker role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Mathews,Peter | PM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with A Gregoire (EY), D Edwards (EY), K Chen (EY), M Canter (EY), and P Mathews (EY) to discuss immediate action items following the progress report call with greater FOMB and EY restructuring team on 9/22 | 0.50 | 463.00 | 231.50 |
| Mathews,Peter | PM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY), M Canter (EY), D Edwards (EY) and P Mathews (EY) to prepare the PBA lease restructuring summary report for upcoming review with FOMB and restructuring team | 0.50 | 463.00 | 231.50 |
| Mathews,Peter | PM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Edit draft of the data request letter for the PBA lease restructuring process | 0.60 | 463.00 | 277.80 |
| Mathews,Peter | PM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with D Edwards (EY) P Mathews (EY) and M Canter (EY) to write official data request letter for the PBA lease restructuring process | 0.90 | 463.00 | 416.70 |
| Mathews,Peter | PM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Prepare first draft of the data request letter for the PBA lease restructuring process | 1.00 | 463.00 | 463.00 |
| Mathews,Peter | PM | New York, NY | 9/22/2021 | T3 - Long Term Projections | Prepare the Operating expense summary slide for the PBA lease restructuring presentation | 2.00 | 463.00 | 926.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/22/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget agency contractual review process related to the organizational assessment deliverable for the civil service reform pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/22/2021 | T3 - Long Term Projections | Review Puerto Rico Office of Management and Budget agency budget reapportionment process related to the organizational assessment deliverable for the civil service reform pilot project. | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/22/2021 | T3 - Long Term Projections | Update technical competencies for the Finance Assistant role for the Division of RHUM Systems Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with Arnaldo Cruz (FOMB) to review recruitment process flow for Puerto Rico Office of Administration and Transformation of Human Resources as part of the current state recruitment review report deliverable for the civil service reform pilot project. EY Participant: J. Merchan (EY) | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/22/2021 | T3 - Long Term Projections | Update technical competencies for the Analyst role for the Division of PRIFAS Systems Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 619.00 | 990.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with O. Miranda (Walmart), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review Fiscal Notes progress and delivery timing of fiscal notes on S. 533, S. 426, S. 387, and S. 460 | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review Property Tax equity mechanisms practices in states for circuit breakers, homestead exemptions, deferrals, updating use in the US states and application to Puerto Rico | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Outlaw (EY), B Angus (EY), J Santambrogio (EY), J Mackie (EY), S Leblanc (EY), J Davis (McKinsey), A Pantoja Rodriguez (Hacienda), R Santiago (Hacienda), C Robles (FOMB), B Hernandez Julian, C Rivera Blas, N Negron Diaz, and L Umpierre Ferrer (AAFAF) to discuss newly proposed legislation by the Ways and Means Committee | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review Fiscal reform approach and background materials for procurement, debt management, special funds reform and additional elements of analysis beyond four previously assigned, those related to property tax reform and land registration | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review Trucking Survey Report findings and establishment of areas of necessary expansions/augmentation | 0.90 | 843.00 | 758.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mullins,Daniel R | DM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Prepare final revisions to FOMB 205 letter accepting Gaming Regulations and MICS for Sports betting and Fantasy contests with implementation and evaluation conditions | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review price change effects on Puerto Rico revenues and expenditures, definition of expenditure deflators to be used and sourced for functional spending projection of price change effects and forecast revenue differentials relative to US CPI estimates. | 2.10 | 843.00 | 1,770.30 |
| Neziroski,David | DN | New York, NY | 9/22/2021 | T3 - Fee Applications / Retention | Make updates to exhibits | 2.40 | 255.00 | 612.00 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/22/2021 | T3 - Long Term Projections | Estimate the liability impact of coding updates to use the pre-freeze benefit as the cut percentage rather than the post-freeze benefit for LOA participants under AFT provisions at 12.1.2020 | 1.10 | 282.00 | 310.20 |
| Nichols,Carly | CN | Houston, TX | 9/22/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), C Nichols (EY) to discuss application of cut timing for TRS for cost results based on update to cut comparison to minimum benefit | 0.20 | 682.00 | 136.40 |
| Nichols,Carly | CN | Houston, TX | 9/22/2021 | T3 - Long Term Projections | Review TRS valuation system programming to assess changes needed to pay average calculations for cut comparison to minimum benefit | 0.80 | 682.00 | 545.60 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Amend inflation forecast sides based on further feedback | 0.20 | 255.00 | 51.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Prepare tables for fiscal note 533 | 1.30 | 255.00 | 331.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Outlaw (EY), B Angus (EY), J Santambrogio (EY), J Mackie (EY), S Leblanc (EY), J Davis (McKinsey), A Pantoja Rodriguez (Hacienda), R Santiago (Hacienda), C Robles (FOMB), B Hernandez Julian, C Rivera Blas, N Negron Diaz, and L Umpierre Ferrer (AAFAF) to discuss newly proposed legislation by the Ways and Means Committee | 0.80 | 749.00 | 599.20 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 749.00 | 1,273.30 |
| Pushka,Nicole L. | NLP | Chicago, IL | 9/22/2021 | T3 - Plan of Adjustment | Prepare summary describing changes to retirement eligibility for certain JRS members in connection with the plan freeze within the Explanatory Memorandum on Pension Reform | 0.60 | 422.00 | 253.20 |
| Pushka,Nicole L. | NLP | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 422.00 | 295.40 |
| Pushka,Nicole L. | NLP | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/22/2021 | 0.50 | 463.00 | 231.50 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 73 through 82 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 2.90 | 463.00 | 1,342.70 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review slides in PR Trucking Operations Survey report to ensure new datapoints are now reflected in price change analysis | 1.30 | 255.00 | 331.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Revise slide showing usage of different pricing structures in the Puerto Rico trucking market to reflect new cargo categories. | 2.30 | 255.00 | 586.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Prepare request to UBS for bank account information for the 9/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Prepare request to UMB for bank account information for the 9/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Prepare request to Voya for bank account information for the 9/30/2021 testing period. | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), and J. Ramirez (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/22/2021. | 0.50 | 255.00 | 127.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Prepare request to Banco Santander (now First Bank) for bank account information for the 9/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Prepare request to Oriental Wealth Management for bank account information for the 9/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Prepare request to Oriental Bank for bank account information for the 9/30/2021 testing period. | 0.90 | 255.00 | 229.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/22/2021 | T3 - Plan of Adjustment | Prepare request to Northern Trust for bank account information for the 9/30/2021 testing period. | 1.10 | 255.00 | 280.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to review language included by Proskauer in the letter to Speaker Hernández Montañez. | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), and S LeBlanc (EY) to discuss the legislature request to be included in letter to Speaker Hernández Montañez | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Plan of Adjustment | Review information on pension funding from other states to be used in plan arguments | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Plan of Adjustment | Review draft of frequently asked questions document related to agreement with teachers union | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Plan of Adjustment | Review information related to letter from Government regarding use of unrestricted funds related to Disability Funds | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Outlaw (EY), B Angus (EY), J Santambrogio (EY), J Mackie (EY), S Leblanc (EY), J Davis (McKinsey), A Pantoja Rodriguez (Hacienda), R Santiago (Hacienda), C Robles (FOMB), B Hernandez Julian, C Rivera Blas, N Negron Diaz, and L Umpierre Ferrer (AAFAF) to discuss newly proposed legislation by the Ways and Means Committee | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/22/2021 | T3 - Plan of Adjustment | Review updated version of 30 year cash projections including impact of Legislature asks | 1.10 | 843.00 | 927.30 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/22/2021 | T3 - Plan of Adjustment | Analyze steps needed to enroll teachers/judges currently benefiting under TRS/JRS in the Act 106 DC plans for inclusion in the GANTT chart documenting steps needed for POA compliance | 0.80 | 540.00 | 432.00 |
| Seth,Jay Ashish | JAS | New York, NY | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Seth,Jay Ashish | JAS | New York, NY | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 463.00 | 509.30 |
| Soutendijk,Tyler | ST | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review optimization methodology for occupational and industry distributions in microsimulation data for minimum wage estimation | 1.90 | 255.00 | 484.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Prepare fiscal note for sporting organization subsidy under Puerto Rico legislation PS0426 | 2.90 | 255.00 | 739.50 |
| Stricklin,Todd | TS | New Orleans, LA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 422.00 | 295.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stricklin,Todd | TS | New Orleans, LA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/22/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), C Nichols (EY) to discuss application of cut timing for TRS for cost results based on update to cut comparison to minimum benefit | 0.20 | 422.00 | 84.40 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/22/2021 | T3 - Long Term Projections | Prepare summary of results for modification of cut coding for TRS under fiscal plan provisions | 1.10 | 422.00 | 464.20 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/22/2021 | T3 - Long Term Projections | Review paygo results for modification of cut coding for TRS under AFT provisions | 1.70 | 422.00 | 717.40 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/22/2021 | T3 - Long Term Projections | Review paygo results for modification of cut coding for TRS under fiscal plan provisions | 1.90 | 422.00 | 801.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review quality check the entire federal funds tracker against federal funds grants | 1.10 | 255.00 | 280.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Syndergaard,Brett | BS | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review countries with recent land registration reforms for land registration reform note | 2.10 | 255.00 | 535.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Review and retrieve data from FEMA permitting grant documents | 2.40 | 255.00 | 612.00 |
| Tague,Robert | RT | Chicago, IL | 9/22/2021 | T3 - Long Term Projections | Participate in call with R. Tague (EY), S. Dubinsky (EY), G. Ojeda (FOMB), N. Dalmau (FOMB), V. Maldonado (FOMB), G. Brenner (Proskauer), C. Rogoff (Proskauer) to discuss pending Act 29 litigation and potential issues if action(s) dismissed | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 9/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/22/2021 | T3 - Long Term Projections | Participate in meeting with G. Malhotra (EY), A. Chepenik (EY), D. Jerneycic (EY), O. Uzor (EY), P. Mann (EY) and B. Holvey (EY) to discuss update presentation to FOMB. | 0.80 | 905.00 | 724.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/22/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 9/22/2021 | 1.80 | 619.00 | 1,114.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/22/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 07/30 testing period as of 9/22/2021 | 1.90 | 619.00 | 1,176.10 |
| Winoker,Jared | JW | McLean, VA | 9/22/2021 | T3 - Long Term Projections | Review technical competencies for the Analyst role for the Division of PRIFAS Systems Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/22/2021 | T3 - Long Term Projections | Review technical competencies for the Finance Assistant role for the Division of RHUM Systems Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.80 | 463.00 | 833.40 |
| Zhao,Leqi | LZ | Washington, DC | 9/22/2021 | T3 - Long Term Projections | Prepare Act 154 tax revenue forecast model with inflation included to assess Act 154 tax revenue's elasticity to inflation for inflation analysis | 1.10 | 463.00 | 509.30 |
| Angus,Barbara | BA | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), S LeBlanc (EY), J Mackie (EY), J Outlaw (EY), D Mullins (EY), C Robles (FOMB), A Zapata (FOMB), C Chavez (FOMB), A Padial (FOMB), J Davis (Offhill), D Lewis (FOMB), J Baird (Offhill), and M Rieker (FOMB) to discuss the Global Minimum Tax strategy for Puerto Rico. | 0.50 | 905.00 | 452.50 |
| Ban,Menuka | MB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Finalize the trucking operation study report slides to send to the leadership's review incorporating edits from the prior revision | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Provide an overview of materials that needs update in the macro forecasting models to revise to the team of analysts | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with B. Massanet (Hills Brothers), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review the executive summary to finalize the slide deck with the key findings from the overview slides as well as the survey analysis | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review and amend the regulation overview and key issues slide of the trucking survey report | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review the fiscal note on PS 426, sports organization finance, Review yearly lottery revenue spending after 2014 | 0.70 | 619.00 | 433.30 |
| Barati Stec,Izabella | IS | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare Long term project building for Saudi budget preparation | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review of property assessment methods for writing draft study on registering property | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review and commenting PS 426, sports organizations financing from lottery revenues | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review literature on property registration examples, listing examples from Franzsen's book on ECA countries | 2.90 | 619.00 | 1,795.10 |
| Berger,Daniel L. | DB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Federal funds excel document check (left comments and suggested fixes for analysts, went back to make sure it was executed correctly) | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Minimum wage initial code review (read through code written in R) | 0.60 | 619.00 | 371.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Berger,Daniel L. | DB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Pull BEA data on state and local price deflators and format into excel | 0.70 | 619.00 | 433.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review federal funds tracker to ensure data is being correctly pulled | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare state code to see forecast pattern of inflation vs. state and local price deflators for inflation sensitivity analysis | 1.90 | 619.00 | 1,176.10 |
| Berger,Daniel L. | DB | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review maintenance of effort (MOE) rules to see which federal funds can be used to offset PR programmatic funds for federal funds tracker | 2.80 | 619.00 | 1,733.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/23/2021 | T3 - Long Term Projections | Review request from FOMB to show risks associated with PRASA requesting to be removed as a covered entity | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/23/2021 | T3 - Long Term Projections | Prepare feedback on the support COFINA provided regarding budget to actuals for FY21 | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with J Burr (EY), K Chen (EY), and P Mathews (EY) to review data reconciliation questions for the PBA lease restructuring | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 619.00 | 990.40 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Draft introduction to reverse auction process | 0.40 | 463.00 | 185.20 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), F. Mira (EY), K. Savaltore (EY) to discuss updates on Broadband Program report Future State section, particularly discussion on Broadband Operating Models | 0.60 | 463.00 | 277.80 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Draft reverse auction  process detail including performance tiers | 2.30 | 463.00 | 1,064.90 |
| Chan,Jonathan | JC | New York, NY | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Chemtob,Victor | VC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with V Chemtob (EY), A Chepenik (EY), D Edwards (EY), K Chen (EY) and P Mathews (EY) to review and edit the data request letter for PBA lease restructuring | 0.30 | 749.00 | 224.70 |
| Chen,Shi | SC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with V Chemtob (EY), A Chepenik (EY), D Edwards (EY), K Chen (EY) and P Mathews (EY) to review and edit the data request letter for PBA lease restructuring | 0.30 | 463.00 | 138.90 |
| Chen,Shi | SC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with D Edwards (EY), K Chen (EY), and P Mathews (EY) to analyze the updates required for the PBA lease restructuring summary report in regards to updated data | 0.50 | 463.00 | 231.50 |
| Chen,Shi | SC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY) and P Mathews (EY) to prepare question about the PBA leases for a review call with the restructuring team | 0.50 | 463.00 | 231.50 |
| Chen,Shi | SC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with J Burr (EY), K Chen (EY), and P Mathews (EY) to review data reconciliation questions for the PBA lease restructuring | 0.80 | 463.00 | 370.40 |
| Chen,Shi | SC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review the PBA lease data including debt provided by the restructuring team and reconcile with the client provided PBA data | 1.60 | 463.00 | 740.80 |
| Chen,Shi | SC | New York, NY | 9/23/2021 | T3 - Long Term Projections | Update the PBA lease restructuring deck based on team comments and based on updated data | 2.30 | 463.00 | 1,064.90 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with V Chemtob (EY), A Chepenik (EY), D Edwards (EY), K Chen (EY) and P Mathews (EY) to review and edit the data request letter for PBA lease restructuring | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/23/2021 | T3 - Plan of Adjustment | Review additional changes to Medicaid numbers | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), S LeBlanc (EY), J Mackie (EY), J Outlaw (EY), D Mullins (EY), C Robles (FOMB), A Zapata (FOMB), C Chavez (FOMB), A Padial (FOMB), J Davis (Offhill), D Lewis (FOMB), J Barard (Offhill), and M Rieker (FOMB) to discuss the Global Minimum Tax strategy for Puerto Rico | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/23/2021 | T3 - Plan of Adjustment | Make more edits to legislature letter for M Jarube (FOMB) | 1.20 | 905.00 | 1,086.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Draft updates to proposed Pension Reserve Trust agreement to update pension withdrawal contributions conditions and CW remedies | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Participate in working session with FOMB and Proskauer to review and decision proposed modifications to draft text of Pension Reserve Trust regulations provisions and to agree on next steps. EY Participants include: J. Santambrogio (EY), R. Tague (EY) and S. Dubinsky (EY) | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Draft and update feedback to Section 209 fiscal framework dashboard on municipality sub borrowers to include summary of future state and timeline of milestones to implement reforms | 0.90 | 619.00 | 557.10 |
| Edwards,Daniel | DE | Boston, MA | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with V Chemtob (EY), A Chepenik (EY), D Edwards (EY), K Chen (EY) and P Mathews (EY) to review and edit the data request letter for PBA lease restructuring | 0.30 | 619.00 | 185.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Edwards,Daniel | DE | Boston, MA | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with D Edwards (EY), K Chen (EY), and P Mathews (EY) to analyze the updates required for the PBA lease restructuring summary report in regards to updated data | 0.50 | 619.00 | 309.50 |
| Edwards,Daniel | DE | Boston, MA | 9/23/2021 | T3 - Long Term Projections | Review and edit new draft of data request letter for the PBA lease restructuring process based on comments from Adam Chepenik and Victor Chemtob | 2.10 | 619.00 | 1,299.90 |
| Federbush,Samantha | SF | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review coding updates for ERS Fiscal Plan to reclassify agency code 222 | 0.20 | 540.00 | 108.00 |
| Federbush,Samantha | SF | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review coding updates reflecting a 2000 threshold scenario | 0.20 | 540.00 | 108.00 |
| Federbush,Samantha | SF | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review Fiscal Plan results under a 2000 threshold scenario | 0.20 | 540.00 | 108.00 |
| Federbush,Samantha | SF | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review Fiscal Plan results after updating agency code 222 classification | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review Fiscal Plan results with updates to COR cut runs for Act1/Act447 benefits | 0.30 | 540.00 | 162.00 |
| Federbush,Samantha | SF | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review coding updates to ERS COR cuts for Act1/447 benefits | 0.80 | 540.00 | 432.00 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/23/2021 | T3 - Long Term Projections | Participate in Compensation Benchmarking Workstream Weekly status report update meeting with FOMB to review workstream workplan progress and activities as part of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emannuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 0.70 | 463.00 | 324.10 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/23/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Puerto Rico Department of Hacienda Informational Systems Security job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.20 | 463.00 | 555.60 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/23/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Hacienda Systems Analyst job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.40 | 463.00 | 648.20 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/23/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Hacienda Networks and Databases job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project | 1.70 | 463.00 | 787.10 |
| Gelfond,Hilary | HG | Boston, MA | 9/23/2021 | T3 - Long Term Projections | Compile information on the types of property valuation for tax purposes | 0.90 | 463.00 | 416.70 |
| Gelfond,Hilary | HG | Boston, MA | 9/23/2021 | T3 - Long Term Projections | Review changes to macroeconomic model and debug | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 9/23/2021 | T3 - Long Term Projections | Research operations of special revenue funds in the US and PR | 1.70 | 463.00 | 787.10 |
| Gelfond,Hilary | HG | Boston, MA | 9/23/2021 | T3 - Long Term Projections | Review maintenance of effort/matching provisions in federal funds model as they apply to Puerto Rico funding of potential offsets to budget | 2.90 | 463.00 | 1,342.70 |
| Gregoire,Alexandra | AGM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Conduct edits and modifications as a result of client meeting on 9/22/2021 | 3.00 | 619.00 | 1,857.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Prepare updates to analysis of capital assets within the financial carve-out model to clarify the methodology used to separate the balances. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Prepare analysis on capital asset ledger in order to assess the allocation of capital assets between the HTA operating segments. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Prepare updates to report on capital asset ledger in order to analyze the allocation of capital assets between HTA operating segments. | 1.10 | 463.00 | 509.30 |
| Kane,Collin | CK | Cleveland, OH | 9/23/2021 | T3 - Long Term Projections | Analyze aggregate impact of cut threshold change for JRS results, for post 2014 hires. | 2.60 | 422.00 | 1,097.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Provide guidance on property tax equity measures analysis | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review the weekly jobless claims and assess need for model update | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review regulation 9248 amendments reassess comments and edits and prepare draft for client | 1.60 | 619.00 | 990.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review Amended version of DDEC administrative order regarding the CRIE | 2.60 | 619.00 | 1,609.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with B. Massanet (Hills Brothers), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review updates to federal funds tracker and provide comments | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Respond to feedback on trucking powerpoint | 2.20 | 463.00 | 1,018.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Revise fiscal note SB 426 to include the impact on the general fund | 2.70 | 463.00 | 1,250.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Update trucking powerpoint and data analysis to include responses from Hills Brothers interview | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Quality check trucking survey report to the client | 0.90 | 255.00 | 229.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review Puerto Rico fiscal plan expenditures | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare table of government expenditure projections by function for Puerto Rico expenditure projection | 2.40 | 255.00 | 612.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in call with R Tan (EY) and S LeBlanc (EY) to discuss the cash analysis model. | 0.20 | 463.00 | 92.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| LeBlanc,Samantha | SL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), S LeBlanc (EY), J Mackie (EY), J Outlaw (EY), D Mullins (EY), C Robles (FOMB), A Zapata (FOMB), C Chavez (FOMB), A Padial (FOMB), J Davis (Offhill), D Lewis (FOMB), J Baird (Offhill), and M Rieker (FOMB) to discuss the Global Minimum Tax strategy for Puerto Rico. | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Analyze potential outperformance areas of the commonwealth. | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| LeBlanc,Samantha | SL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review A Wolfe report to analyze outperformance areas for the commonwealth. | 1.10 | 463.00 | 509.30 |
| LeBlanc,Samantha | SL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review the Fiscal Plan to analyze outperformance areas of the commonwealth. | 1.30 | 463.00 | 601.90 |
| Levine,Adam | AL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in call with J Chan (EY) and A Levine (EY) to discuss cash management reform due diligence | 0.30 | 463.00 | 138.90 |
| Levine,Adam | AL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review NYS DOS document named - 'XIV.4.C Bank Account Reporting and Reconciliations' - as it pertains to cash management and bank account reform | 0.60 | 463.00 | 277.80 |
| Levine,Adam | AL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Correspondence with J Chan (EY), S Chawla (EY), J Burr (EY) and D Sanchez-Riveron (EY) re cash management and bank account reform's open items, diligence process and process overview | 1.10 | 463.00 | 509.30 |
| Levine,Adam | AL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review NYS DOS document named - 'Bureau of State Accounting Operations Cash Management' - as it pertains to cash management and bank account reform | 1.10 | 463.00 | 509.30 |
| Levine,Adam | AL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Review report by AAFAF named - 'Summary of Bank Account Balances for the Government of Puerto Rico and its Instrumentalities' as of July 30, 2021 - as it pertains to cash management reform | 1.60 | 463.00 | 740.80 |
| Levine,Adam | AL | New York, NY | 9/23/2021 | T3 - Long Term Projections | Analyze 'The Debtors' Cash Management Systems' section of court document named 'Disclosure Statement For The Third Amended Title Iii Joint Plan Of Adjustment Of The Commonwealth Of Puerto Rico, Et Al' as it pertains to the cash management and bank account reform | 2.70 | 463.00 | 1,250.10 |
| Levy,Sheva R | SL | Cleveland, OH | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 750.00 | 375.00 |
| Mackie,James | JM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), S LeBlanc (EY), J Mackie (EY), J Outlaw (EY), D Mullins (EY), C Robles (FOMB), A Zapata (FOMB), C Chavez (FOMB), A Padial (FOMB), J Davis (Offhill), D Lewis (FOMB), J Baird (Offhill), and M Rieker (FOMB) to discuss the Global Minimum Tax strategy for Puerto Rico. | 0.50 | 843.00 | 421.50 |
| Mackie,James | JM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Amend Fiscal Note on allocating lottery revenue to sports | 0.80 | 843.00 | 674.40 |
| Mackie,James | JM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Update slide deck on trucking survey. | 1.10 | 843.00 | 927.30 |
| Mairena,Daisy | DM | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Ramirez (EY) and D. Mairena (EY) to discuss account holder requests for the September 30, 2021 rollforward period. | 1.00 | 255.00 | 255.00 |
| Mairena,Daisy | DM | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Update account holder tracker to prepare for the 09/30/2021 rollforward period as of 09/23/2021. | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Update emails to accountholders 24 through 28 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 1.60 | 255.00 | 408.00 |
| Mairena,Daisy | DM | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Update template to facilitate the creation of new accounts in the Relativity review platform as of 09/23/2021 for the upcoming September 30, 2021 rollforward period. | 2.90 | 255.00 | 739.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/23/2021 | T3 - Plan of Adjustment | Review additional changes to Medicaid numbers | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/23/2021 | T3 - Expert Testimony | Participate on call with Citi, G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to discuss debt sustainability | 0.50 | 905.00 | 452.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/23/2021 | T3 - Creditor Mediation Support | Prepare union negotiating slides for discussion with Legislature | 0.70 | 905.00 | 633.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/23/2021 | T3 - Plan of Adjustment | Redacted | 0.80 | 905.00 | 724.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/23/2021 | T3 - Plan of Adjustment | Redacted | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/23/2021 | T3 - Plan of Adjustment | Redacted | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/23/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.10 | 905.00 | 995.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/23/2021 | T3 - Plan of Adjustment | Redacted | 1.30 | 905.00 | 1,176.50 |
| Mann,Paul | PM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Prepare one-page engagement update summary to incorporate into HTA separation update presentation. | 1.10 | 749.00 | 823.90 |
| Martinez,Tyffany | TM | Houston, TX | 9/23/2021 | T3 - Long Term Projections | Prepare technical competencies for the Finance Assistant role for the Division of Revenue Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Martinez,Tyffany | TM | Houston, TX | 9/23/2021 | T3 - Long Term Projections | Prepare technical competencies for the Operator role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/23/2021 | T3 - Long Term Projections | Prepare technical competencies for the Technician role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/23/2021 | T3 - Long Term Projections | Prepare technical competencies for the Finance Assistant role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/23/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office Worker role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.50 | 255.00 | 382.50 |
| Mathews,Peter | PM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with V Chemtob (EY), A Chepenik (EY), D Edwards (EY), K Chen (EY) and P Mathews (EY) to review and edit the data request letter for PBA lease restructuring | 0.30 | 463.00 | 138.90 |
| Mathews,Peter | PM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with D Edwards (EY), K Chen (EY), and P Mathews (EY) to analyze the updates required for the PBA lease restructuring summary report in regards to updated data | 0.50 | 463.00 | 231.50 |
| Mathews,Peter | PM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY) and P Mathews (EY) to prepare question about the PBA leases for a review call with the restructuring team | 0.50 | 463.00 | 231.50 |
| Mathews,Peter | PM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with J Burr (EY), K Chen (EY), and P Mathews (EY) to review data reconciliation questions for the PBA lease restructuring | 0.80 | 463.00 | 370.40 |
| Mathews,Peter | PM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Rewrite draft of data request letter for the PBA lease restructuring process based on comments from Adam Chepenik and Victor Chemtob | 1.40 | 463.00 | 648.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/23/2021 | T3 - Long Term Projections | Participate on Compensation Benchmarking Workstream Weekly status report update meeting with FOMB to review workstream workplan progress and activities as part of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emannuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/23/2021 | T3 - Long Term Projections | Review Department of Hacienda Division of Support for PRIFAS System contractor support processes for the organizational assessment deliverable for the civil service reform pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/23/2021 | T3 - Long Term Projections | Review Department of Hacienda Division of Financial Statement contractor support processes for the organizational assessment deliverable for the civil service reform pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/23/2021 | T3 - Long Term Projections | Update technical competencies for the Administrative Office role for the Division of Investments and Public Debt in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/23/2021 | T3 - Long Term Projections | Update technical competencies for the Administrative Office role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with Arnaldo Cruz (FOMB) to review Department of Hacienda's performance management framework as part of the current state performance management review report deliverable for the civil service reform pilot project. FOMB Participant: Arnaldo Cruz. EY Participant: J. Merchan (EY) | 1.40 | 619.00 | 866.60 |
| Mira,Francisco Jose | FM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate in call with N. Campbell (EY), F. Mira (EY), K. Savaltore (EY) to discuss updates on Broadband Program report Future State section, particularly discussion on Broadband Operating Models | 0.60 | 749.00 | 449.40 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate on Compensation Benchmarking Workstream Weekly status report update meeting with FOMB to review workstream workplan progress and activities as part of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emannuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 0.70 | 749.00 | 524.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), S LeBlanc (EY), J Mackie (EY), J Outlaw (EY), D Mullins (EY), C Robles (FOMB), A Zapata (FOMB), C Chavez (FOMB), A Padial (FOMB), J Davis (Offhil), D Lewis (FOMB), J Baird (Offhill), and M Rieker (FOMB) to discuss the Global Minimum Tax strategy for Puerto Rico | 0.50 | 843.00 | 421.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare identification of functional price deflators to map to Puerto Rico expenditure agency spending to better reflect pressures to experienced through general price increases | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review Trucking survey supplemental data collections logistics and drafting revising trucking survey study results | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review code Enforcement sustainability Planning Board program and staffing documentation for structure and development of classification to be used in collecting data from mainland jurisdictions for estimating continuing budgetary resource costs for program sustainability. | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Participate in meeting with B. Massanet (Hills Brothers), D. Mullins (EY), M. Ban (EY), and N. Knapp (EY) to gather information on how the company uses third party trucking, the way shipments are priced, and their perception of new trucking regulation rate increases. | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare Federal Funds analysis and refinement of tools and categories of grants and constraints on use at agency level to identify potential ability to substitute grant funding for local resources supplemented by single audit reports | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Revie Trucking survey results and prepare revisions to slide deck analysis | 1.60 | 843.00 | 1,348.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Conduct Trucking Survey follow-up interview with representatives of wholesaler / distributor of fruits and vegetables | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review DDEC proposed Act 60 regulations sections related to film tax credits, establishment of tax Incentives Review Board, bonding and guarantees for tax credit transfers, use of fee revenue, ROI requirements, eligible activities | 2.90 | 843.00 | 2,444.70 |
| Neziroski,David | DN | New York, NY | 9/23/2021 | T3 - Fee Applications / Retention | Amend the June application per comments | 3.90 | 255.00 | 994.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Amend Monthly Economic Update inflation charts with new data | 0.20 | 255.00 | 51.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Download new data for Monthly Economic Update inflation slide update | 0.30 | 255.00 | 76.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/23/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), S LeBlanc (EY), J Mackie (EY), J Outlaw (EY), D Mullins (EY), C Robles (FOMB), A Zapata (FOMB), C Chavez (FOMB), A Padial (FOMB), J Davis (Offbill), D Lewis (FOMB), J Baird (Offbill), and M Rieker (FOMB) to discuss the Global Minimum Tax strategy for Puerto Rico | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review 2021 fiscal plan expenditure growth analysis | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/23/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review DRA parties debt service estimates | 0.50 | 749.00 | 374.50 |
| Powell,Marc | MP | Miami, FL | 9/23/2021 | T3 - Long Term Projections | Review reverse auction process details in report and provide edits and comments | 1.90 | 843.00 | 1,601.70 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Ramirez (EY) and D. Mairena (EY) to discuss account holder requests for the September 30, 2021 rollforward period. | 1.00 | 463.00 | 463.00 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Perform analysis to assess maturity dates of CDs as of 09/23/2021 to ensure they are still active for the 09/30/2021 reporting period. | 1.80 | 463.00 | 833.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 83 through 90 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 2.70 | 463.00 | 1,250.10 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare table comparing sector employment in the United States and Puerto Rico compared to levels 1 and 2 years ago | 0.70 | 255.00 | 178.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare graph showing total non-farm employment in the United States, Puerto Rico, Tennessee, and Alabama indexed to April 2020 for the Monthly Economic Update | 1.10 | 255.00 | 280.50 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Revise the PowerPoint report of the results of the PR Trucking Survey based on comments from D. Mullins (EY) | 2.30 | 255.00 | 586.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/23/2021 | T3 - Long Term Projections | Edit Broadband Program Report, section on broadband operating models | 0.40 | 255.00 | 102.00 |
| Salvatore,Kyle James | KJS | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate on call with N. Campbell (EY), F. Mira (EY), K. Savaltore (EY) to discuss updates on Broadband Program report Future State section, particularly discussion on Broadband Operating Models | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Prepare request to BNY Mellon for bank account information for the 6/30/2021 testing period. | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Prepare request to Banco Bankia for bank account information for the 6/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Prepare request to First Bank for bank account information for the 6/30/2021 testing period. | 0.80 | 255.00 | 204.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Prepare request to Citibank for bank account information for the 6/30/2021 testing period. | 0.90 | 255.00 | 229.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/23/2021 | T3 - Plan of Adjustment | Prepare request to US Bank for bank account information for the 6/30/2021 testing period. | 0.90 | 255.00 | 229.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Expert Testimony | Participate on call with Citi, G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to discuss debt sustainability | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Expert Testimony | Review information to be used in G Malhotra (EY) declaration in connection with plan confirmation | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Long Term Projections | Participate in working session with FOMB and Proskauer to review and decision proposed modifications to draft text of Pension Reserve Trust regulations provisions and to agree on next steps. EY Participants include: J. Santambrogio (EY), R. Tague (EY) and S. Dubinsky (EY). | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Plan of Adjustment | Review updated draft of bank account  report as of June 30 to be shared with legal counsel | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Expert Testimony | Review presentation prepared by Citi regarding debt sustainability analysis to support plan confirmation declarations | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Plan of Adjustment | Review updated draft sources and uses analysis regarding latest creditor settlements | 1.20 | 843.00 | 1,011.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Plan of Adjustment | Review updated draft of pension trust governance agreement including pension trust contributions | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/23/2021 | T3 - Plan of Adjustment | Review updated version of 30 year cash projections including POA terms and changes based on PJT feedback | 1.40 | 843.00 | 1,180.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review 2021 fiscal plan expenditure growth analysis | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Long Term Projections | Analyze debt sustainability analysis in 2021 fiscal plan to prepare for call with Citi | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Analyze summary of calculations of statues preempted by PROSEMA for G Malhotra's disclosure | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Analyze summary of statues preempted by PROSEMA for G Malhotra's disclosure and provide edits | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Participate on call with Citi, G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to discuss debt sustainability | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review DRA parties debt service estimates | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Review Marti Murry's expert report additional measures section | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Review Andy Wolfe's expert report additional measures section | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Review draft of G Malhotra's disclosure submitted by Proskauer | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Review Marti Murry's expert report debt sustainability section | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Incorporate revisions to potential additional reforms section of G Malhotra's disclosure | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 9/23/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.10 | 749.00 | 823.90 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/23/2021 | T3 - Plan of Adjustment | Review Act 106 GANTT Charts to identify gaps in analysis for broader team | 1.20 | 540.00 | 648.00 |
| Seth,Jay Ashish | JAS | New York, NY | 9/23/2021 | T3 - Long Term Projections | Research PR's old grants management website to update fiscal reform frameworks | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 9/23/2021 | T3 - Long Term Projections | Prepare summary of current state for federal funds grants management fiscal reform | 1.10 | 463.00 | 509.30 |
| Seth,Jay Ashish | JAS | New York, NY | 9/23/2021 | T3 - Long Term Projections | Research federal funds grants management best practices from GFOA and other sources | 1.20 | 463.00 | 555.60 |
| Seth,Jay Ashish | JAS | New York, NY | 9/23/2021 | T3 - Long Term Projections | Draft plan for federal grants fiscal reform package | 1.30 | 463.00 | 601.90 |
| Seth,Jay Ashish | JAS | New York, NY | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 463.00 | 740.80 |
| Seth,Jay Ashish | JAS | New York, NY | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 463.00 | 833.40 |
| Soutendijk,Tyler | ST | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review timeline for real-time dashboard, non-real time dashboard, and covid comparison slides in September MEU | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare script to optimize industry and occupation weights in minimum wage workstream | 1.70 | 255.00 | 433.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review fiscal note for sporting organization subsidy under Puerto Rico legislation PS0426 | 1.70 | 255.00 | 433.50 |
| Stricklin,Todd | TS | New Orleans, LA | 9/23/2021 | T3 - Long Term Projections | Calculate updated PREPA annual funded percentages for projected actuarially determined contributions assuming full funding in 40 years | 1.30 | 422.00 | 548.60 |
| Syndergaard,Brett | BS | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review troubleshoot logic in macro model | 0.60 | 255.00 | 153.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Syndergaard,Brett | BS | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Review previous EY work on land registration reform for land registration reform note | 2.30 | 255.00 | 586.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Update the federal funds model to work at the municipality level | 2.90 | 255.00 | 739.50 |
| Tague,Robert | RT | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Review AFSCME comments related to pension trust guidelines | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Review AAFAF comments related to pension trust guidelines | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Review draft of proposed 2021 CW FP update presentation with considerations. | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/23/2021 | T3 - Fee Applications / Retention | Finalize fee examiner response and send to Fee examiner | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/23/2021 | T3 - Long Term Projections | Participate in working session with FOMB and Proskauer to review and decision proposed modifications to draft text of Pension Reserve Trust regulations provisions and to agree on next steps. EY Participants include: J. Santambrogio (EY), R. Tague (EY) and S. Dubinsky (EY) | 0.70 | 843.00 | 590.10 |
| Tan,Riyandi | RT | New York, NY | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 9/23/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 619.00 | 928.50 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/23/2021 | T3 - Long Term Projections | Participate on Compensation Benchmarking Workstream Weekly status report update meeting with FOMB to review workstream workplan progress and activities as part of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emannuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 0.70 | 843.00 | 590.10 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/23/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances as of 9/23/2021 | 2.20 | 619.00 | 1,361.80 |
| Winoker,Jared | JW | McLean, VA | 9/23/2021 | T3 - Long Term Projections | Review technical competencies for the Administrative Office role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.80 | 463.00 | 833.40 |
| Winoker,Jared | JW | McLean, VA | 9/23/2021 | T3 - Long Term Projections | Review technical competencies for the Administrative Office role for the Division of Investments and Public Debt in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.80 | 463.00 | 833.40 |
| Zhao,Leqi | LZ | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare alcohol tax revenue forecast model with inflation included to assess alcohol tax revenue's elasticity to inflation for inflation analysis | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare other miscellaneous tax revenue forecast model with inflation included to assess other miscellaneous tax revenue's elasticity to inflation for inflation analysis | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/23/2021 | T3 - Long Term Projections | Prepare cigarette tax revenue forecast model with inflation included to assess cigarette tax revenue's elasticity to inflation for inflation analysis | 2.40 | 463.00 | 1,111.20 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/24/2021 | T3 - Long Term Projections | Participate in a call between FOMB and EY to discuss additional details of project work plan for the initiatives assigned to EY under the fiscal framework reform project. EY participants include: S. Dubinsky (EY) and F. Angeles (EY) | 0.30 | 463.00 | 138.90 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/24/2021 | T3 - Long Term Projections | Review report on municipalities at the frontline of recovery for context on what to include to debt sustainability framework recommendations | 0.40 | 463.00 | 185.20 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/24/2021 | T3 - Long Term Projections | Participate in a call between S. Dubinsky (EY) and F. Angeles (EY) to align on initiative for debt sustainability reforms for sub borrowers | 0.70 | 463.00 | 324.10 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/24/2021 | T3 - Long Term Projections | Brainstorm ideas to include on debt sustainability framework and researched reference sources | 1.40 | 463.00 | 648.20 |
| Angus,Barbara | BA | Washington, DC | 9/24/2021 | T3 - Plan of Adjustment | Participate in POA strategy session discussion with board members and advisors to discuss POA negotiations and other topics. EY participants: A Chepenik (EY), J Santambrogio (EY), B Angus (EY) (partial - 0.4 hours), and S Levy (EY) | 0.40 | 905.00 | 362.00 |
| Angus,Barbara | BA | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare responses to questions from Hacienda on tax legislation affecting Puerto Rico | 1.20 | 905.00 | 1,086.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ban,Menuka | MB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Participate in meeting with H. Rivera Morales (FOMB), M. Ban (EY), J. Mackie (EY), D. Mullins (EY), and N. Knapp(EY) to review the results of the trucking survey and preview the impact of the new regulation on prices. | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare for the call with H. Morales (FOMB) to present the preliminary findings on the trucking operation survey | 0.60 | 619.00 | 371.40 |
| Ban,Menuka | MB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Update the Price Increase Analysis and Economic Impact Report to share with the client during the call from FOMB (H. Morales) | 0.80 | 619.00 | 495.20 |
| Ban,Menuka | MB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Compare the feedback documents from D. Mullins (EY) and J. Mackie (EY) to consolidate all feedback as well as combine the two versions into one document | 1.90 | 619.00 | 1,176.10 |
| Ban,Menuka | MB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Finalize Econ impact results using the Dead Weight Loss approach - trucking survey to send to D. Mullins (EY) and J. Mackie (EY) for feedback | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Edit and finalize fiscal note on PS 533, overtime pay of correctional officers | 0.70 | 619.00 | 433.30 |
| Barati Stec,Izabella | IS | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Define types of data to be requested to make a full analysis if PS 926, film tax credit | 1.40 | 619.00 | 866.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review film tax credit returns in Hawaii to Puerto Rico | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review and comment on fiscal note on PS 533, overtime pay of correctional officers | 2.30 | 619.00 | 1,423.70 |
| Barati Stec,Izabella | IS | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review and comment on draft study on mass registering property | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review materials used to support PS 926, film credit incentives, sent by FOMB and DDEC, referenced in the Bill | 2.90 | 619.00 | 1,795.10 |
| Berger,Daniel L. | DB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare template to view apportionment of federal funds actuals vs collected to consider if we analysis needs to be done on Hacienda's apportionment of Mckinsey fiscal plan forecast | 0.90 | 619.00 | 557.10 |
| Berger,Daniel L. | DB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Reframe procurement fiscal framework document into 3 separate narratives rather than one larger narrative | 1.60 | 619.00 | 990.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Minimum wage optimization research to understand / critique analysis done by estudios technicos | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Analyze film credit data for fiscal note on expansion of film credit (income and property tax rule changing, calculating implied revenue changes) | 2.40 | 619.00 | 1,485.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/24/2021 | T3 - Long Term Projections | Participate in call with C Robles (FOMB) to discuss the fiscal reform implementation progress and additional real estate requirements. EY Participant: J. Burr (EY) | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/24/2021 | T3 - Long Term Projections | Prepare guidance on the real estate fiscal reform study to be prepared by EY colleagues | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 619.00 | 804.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 619.00 | 1,052.30 |
| Cabezas,Natalie | NC | McLean, VA | 9/24/2021 | T3 - Long Term Projections | Update change management walkthrough deck based on EY internal subject matter expert feedback | 1.90 | 619.00 | 1,176.10 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/24/2021 | T3 - Long Term Projections | Draft reverse auction examples and comparative including FCC and NYS examples (successes and criticisms) | 2.60 | 463.00 | 1,203.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review the PBA information request documents sent by D Meyer (FOMB) and L Garcia (PBA) and prepare a response for remaining information requested | 1.10 | 749.00 | 823.90 |
| Chan,Jonathan | JC | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Participate in working session with J. Chan (EY) and D. Mairena (EY) to prepare updated data export from Relativity review platform as of 9/24/2021. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Review new account property fields added to the Relativity review platform for the 9/30/2021 reporting period. | 0.30 | 619.00 | 185.70 |
| Chan,Jonathan | JC | New York, NY | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 905.00 | 271.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | AC | Washington, DC | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), and A Chepenik (EY) to discuss Hacienda global tax considerations | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/24/2021 | T3 - Plan of Adjustment | Make additional edits to legislature letter on POA negotiating settlement proposals. | 1.60 | 905.00 | 1,448.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/24/2021 | T3 - Plan of Adjustment | Participate in FOMB strategy session discussion with board members and advisors to discuss POA negotiations and other topics. EY participants: A Chepenik (EY), J Santambrogio (EY), B Angus (EY), and S Levy (EY) | 2.10 | 905.00 | 1,900.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Draft agenda and meeting objectives for discussion with FOMB on proposed fiscal framework and scope of proposed reforms to understand FOMB initiatives and expected output | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Participate in a call between FOMB and EY to discuss additional details of project work plan for the initiatives assigned to EY under the fiscal framework reform project. EY participants include: S. Dubinsky (EY) and F. Angeles (EY) | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Participate in a call between S. Dubinsky (EY) and F. Angeles (EY) to align on initiative for debt sustainability reforms for sub borrowers | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Research municipal bond finance disclosures and reporting on EMMA website for Puerto Rico bond issuances and public reporting of financial information | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Research GFOA capital planning and budgeting best practices for state and local governments to identify recommendation to Section 209 fiscal reform framework on debt management and oversight of sub-borrowers | 0.90 | 619.00 | 557.10 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/24/2021 | T3 - Long Term Projections | Review Puerto Rico Department of Hacienda Payroll job descriptions for the in-scope jobs to be benchmarked as part of the compensation benchmarking analysis deliverable for the civil service pilot project. | 1.40 | 463.00 | 648.20 |
| Gelfond,Hilary | HG | Boston, MA | 9/24/2021 | T3 - Long Term Projections | Prepare report on market approaches to property valuation for tax purposes in Puerto Rico | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 9/24/2021 | T3 - Long Term Projections | Review and de-bug Puerto Rico macroeconomic model | 1.20 | 463.00 | 555.60 |
| Gelfond,Hilary | HG | Boston, MA | 9/24/2021 | T3 - Long Term Projections | Compile data on CFDA program parameters for integration into federal funds model | 1.90 | 463.00 | 879.70 |
| Gregoire,Alexandra | AGM | New York, NY | 9/24/2021 | T3 - Long Term Projections | Conduct research surrounding PBA school leases | 1.00 | 619.00 | 619.00 |
| Heath,Emma | EH | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Email to E. Guardiola (FOMB) regarding premium pay to essential workers program | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Review terms of premium pay to essential workers program released by AAFAF. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | EH | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Prepare summary of Capital Project Fund | 0.70 | 749.00 | 524.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Prepare update to Vendor Carryforward analysis to include additional supporting information that was provided by HTA. | 0.30 | 463.00 | 138.90 |
| Holvey,Brandon | BH | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Prepare updates to information request list to add commentary on new support files provided by HTA on September 17th. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/24/2021 | T3 - Long Term Projections | Review supporting files provided by HTA on September 17th, including identify additional follow-up data requirements. | 1.20 | 463.00 | 555.60 |
| Kane,Collin | CK | Cleveland, OH | 9/24/2021 | T3 - Long Term Projections | Revise valuation system coding to reflect the change in how the cut threshold is applied to 2022 frozen benefits for JRS fixed tenure actives. | 1.60 | 422.00 | 675.20 |
| Kane,Collin | CK | Cleveland, OH | 9/24/2021 | T3 - Long Term Projections | Review test lives for cut threshold change for JRS fixed tenure actives. | 2.20 | 422.00 | 928.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Participate in call with A Kebhaj (EY) and A Levine (EY) to discuss property tax reform dashboard | 0.10 | 619.00 | 61.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review data on benefits paid from PRDOL | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Provide guidance on update of unemployment estimates for monthly economic update | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review and address comments on PS 533 fiscal note | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Provide comments on property registry fiscal reform dashboard | 0.70 | 619.00 | 433.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Kebhaj,Suhaib | SK | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Provide comments on property tax fiscal reform dashboard | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review estimates provided for the Impact of Act 20 and 22 and prepare to summarize main points in a power point presentation to Natalie | 1.40 | 619.00 | 866.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Draft sections of fiscal note 533 and provide comments and edits to the draft | 2.20 | 619.00 | 1,361.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Participate in meeting with H. Rivera Morales (FOMB), M. Ban (EY), J. Mackie (EY), D. Mullins (EY), and N. Knapp(EY) to review the results of the trucking survey and preview the impact of the new regulation on prices. | 0.60 | 463.00 | 277.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Update u3 through u5 unemployment slide in monthly economic update | 0.80 | 463.00 | 370.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Respond to feedback on fiscal note SB 426 | 2.10 | 463.00 | 972.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Respond to comments on trucking powerpoint related to increase prices | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Update database for Monthly Economic Update (monthly indicators) | 1.40 | 255.00 | 357.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare table of government agency total expenditure projection | 1.70 | 255.00 | 433.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare table of government agency expenditure price change projection | 1.80 | 255.00 | 459.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Update database for Monthly Economic Update (weekly indicators) | 2.80 | 255.00 | 714.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 463.00 | 416.70 |
| LeBlanc,Samantha | SL | New York, NY | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 463.00 | 601.90 |
| Levine,Adam | AL | New York, NY | 9/24/2021 | T3 - Long Term Projections | Participate on call with A Kebhaj (EY) and A Levine (EY) to discuss property tax reform dashboard | 0.10 | 463.00 | 46.30 |
| Levine,Adam | AL | New York, NY | 9/24/2021 | T3 - Long Term Projections | Fiscal Reforms - Property Tax Compliance Process Implementation - Conduct online research and analyze best practices and benchmarks related to GIS systems data integration and mapping | 1.50 | 463.00 | 694.50 |
| Levine,Adam | AL | New York, NY | 9/24/2021 | T3 - Long Term Projections | Fiscal Reforms - Property Tax Compliance Process Implementation - Prepare reform dashboard | 1.80 | 463.00 | 833.40 |
| Levy,Sheva R | SL | Cleveland, OH | 9/24/2021 | T3 - Plan of Adjustment | Participate on call with S Levy (EY) and L Stafford (Proskauer) regarding AAFAF document request related to fiscal plan | 0.30 | 750.00 | 225.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/24/2021 | T3 - Plan of Adjustment | Participate on call with P Possinger (Proskauer), M Mervis (Proskauer) and S Levy (EY) regarding plan confirmation process | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/24/2021 | T3 - Plan of Adjustment | Participate on call with S Levy (EY) and A Schaumburg (EY) to discuss pension measures for the different pension classes under the plan of adjustment | 0.50 | 750.00 | 375.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/24/2021 | T3 - Plan of Adjustment | Participate in FOMB strategy session discussion with board members and advisors to discuss POA negotiations and other topics. EY participants: A Chepenik (EY), J Santambrogio (EY), B Angus (EY), and S Levy (EY) | 2.10 | 750.00 | 1,575.00 |
| Mackie,James | JM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Participate in meeting with H. Rivera Morales (FOMB), M. Ban (EY), J. Mackie (EY), D. Mullins (EY), and N. Knapp(EY) to review the results of the trucking survey and preview the impact of the new regulation on prices. | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review QUEST Fiscal Note on overtime pay for corrections officers | 0.70 | 843.00 | 590.10 |
| Mackie,James | JM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare memo on House Ways and Means GILTI and other incentives for Puerto Rico | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review Estudios Technicos prior report on film tax credits | 1.60 | 843.00 | 1,348.80 |
| Mairena,Daisy | DM | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Participate in working session with J. Chan (EY) and D. Mairena (EY) to prepare updated data export from Relativity review platform as of 9/24/2021. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Review fields within the Relativity workspace to identify required changes for the 09/30/2021 testing period for the week ending 09/24/2021. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Review Relativity workspace data export as of 09/24/2021 for fields that require updates for accurate reporting of cash balances. | 0.60 | 255.00 | 153.00 |
| Mairena,Daisy | DM | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Participate in working session with D. Mairena (EY) and J. Ramirez (EY) to discuss items related to the production of new accounts for the September 30, 2021 testing period. | 1.10 | 255.00 | 280.50 |
| Mairena,Daisy | DM | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 09/24/2021 to analyze 06/30/2021 testing period cash balances. | 1.60 | 255.00 | 408.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/24/2021 | T3 - Plan of Adjustment | Redacted | 2.10 | 905.00 | 1,900.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/24/2021 | T3 - Plan of Adjustment | Review of updated letter to legislature in connection with proposed asks | 2.20 | 905.00 | 1,991.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/24/2021 | T3 - Plan of Adjustment | Redacted | 3.70 | 905.00 | 3,348.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|-----------------|---------------------|------|-------------|----------------------|
| Mann,Paul | PM | New York, NY | 9/24/2021 | T3 - Long Term Projections | Prepare presentation content, including charts, to summarize annual allocation of revenues across HTA operating segments, including unassigned amounts. | 1.30 | 749.00 | 973.70 |
| Mann,Paul | PM | New York, NY | 9/24/2021 | T3 - Long Term Projections | Analyze annual allocation of operating revenue, non-operating revenues between Toll, Non-Toll, Transit, unassigned amounts from FY18 - FY20. | 2.50 | 749.00 | 1,872.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/24/2021 | T3 - Long Term Projections | Prepare  technical competencies for the Office Worker role for the Division of Revenue Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/24/2021 | T3 - Long Term Projections | Prepare technical competencies for the Finance Assistant role for the Division of Revenue Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/24/2021 | T3 - Long Term Projections | Prepare technical competencies for the Office Worker role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/24/2021 | T3 - Long Term Projections | Prepare technical competencies for the Technician role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 255.00 | 306.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/24/2021 | T3 - Long Term Projections | Prepare technical competencies for the Operator role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 255.00 | 331.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/24/2021 | T3 - Long Term Projections | Update technical competencies for the Operator role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/24/2021 | T3 - Long Term Projections | Update technical competencies for the Executive Official role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/24/2021 | T3 - Long Term Projections | Update technical competencies for the Office Worker role for the Division of Claims in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/24/2021 | T3 - Long Term Projections | Update technical competencies for the Administrative Officer role for the Division of Claims in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/24/2021 | T3 - Long Term Projections | Update technical competencies for the Accountant role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 619.00 | 990.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/24/2021 | T3 - Long Term Projections | Update technical competencies for the Finance Assistant role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.70 | 619.00 | 1,052.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Participate in meeting with H. Rivera Morales (FOMB), M. Ban (EY), J. Mackie (EY), D. Mullins (EY), and N. Knapp(EY) to review the results of the trucking survey and preview the impact of the new regulation on prices. | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review effects of minimum wages on employment, hours worked and income of Puerto Rico population, fine tuning population weighting factors for estimation | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review Fiscal Note 426, earmarking lottery funds to sports and edit of analysis and identification of needed augmentations and refinements | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review Fiscal Note 533 tax exempt overtime pay for correctional officers and edit of analysis and identification of needed adjustments to economic effects and estimates | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review Act 20 / 22 FOMB proposed 205 letter and identification of summary content from Fiscal Notes to incorporate into slide deck (one slide for Act 20 and for Act 22) for presentation to the Board | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review Fiscal Note 387 tax deduction for adoptive parents, estimation of fiscal effects, review of estimates and editing of document and assumptions (0.8); | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Amend Trucking survey analysis deck, prioritizing revisions and identifying framework adjustments for analysis of dead weight loss calculation for economy and consideration of increased transaction costs | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare Act 60 regulations final edits of file for text changes, questions and recommended expansion and insertions to accommodate requirements of FOMB in the addition of Film Tax credit provisions | 2.80 | 843.00 | 2,360.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Nichols,Carly | CN | Houston, TX | 9/24/2021 | T3 - Long Term Projections | Review updated TRS cash flows, including sample lines, for changes in cut programming to compare current benefit to threshold under non-AFT provisions | 1.70 | 682.00 | 1,159.40 |
| Nichols,Carly | CN | Houston, TX | 9/24/2021 | T3 - Long Term Projections | Review updated TRS cash flows, including sample lines, for changes in cut programming to compare current benefit to threshold under AFT provisions | 1.90 | 682.00 | 1,295.80 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Amend fiscal note 533 based on feedback | 0.80 | 255.00 | 204.00 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Finish preparing fiscal note 533 | 1.20 | 255.00 | 306.00 |
| Powell,Marc | MP | Miami, FL | 9/24/2021 | T3 - Long Term Projections | Review auction examples section of report and provide edits and comments | 1.10 | 843.00 | 927.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Participate in working session with D. Mairena (EY) and J. Ramirez (EY) to discuss items related to the production of new accounts for the September 30, 2021 testing period | 1.10 | 463.00 | 509.30 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Update the 06/30/2021 cash balances reporting workbook analysis to incorporate changes related to the waterfall analysis as of 09/24/2021. | 1.20 | 463.00 | 555.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Review email requests to accountholders 91 through 97 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting | 1.40 | 463.00 | 648.20 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare bullet points summarizing which industries were driving the employment recovery in Puerto Rico | 1.40 | 255.00 | 357.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare graph showing changes in employment levels for industries comprising Manufacturing, Leisure & Entertainment, Education & Health Services, and Construction in Puerto Rico between August 2019 and August 2021 | 2.80 | 255.00 | 714.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/24/2021 | T3 - Plan of Adjustment | Prepare request to Banco Popular for bank account information for the 6/30/2021 testing period. | 2.80 | 255.00 | 714.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/24/2021 | T3 - Expert Testimony | Review draft response regarding macroeconomic impact of proposed pension reduction | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/24/2021 | T3 - Plan of Adjustment | Participate in FOMB strategy session discussion with board members and advisors to discuss POA negotiations and other topics. EY participants: A Chepenik (EY), J Santambrogio (EY), B Angus (EY), and S Levy (EY) | 2.10 | 843.00 | 1,770.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/24/2021 | T3 - Long Term Projections | Review the updated request list as it compares to the actual files submitted on September 17. | 1.10 | 749.00 | 823.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/24/2021 | T3 - Long Term Projections | Prepare updates to the methodology documentation to reflect the findings from files provided by HTA to date. | 1.30 | 749.00 | 973.70 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/24/2021 | T3 - Long Term Projections | Review the updated HTA Analysis carve-out financial model for the updates made to incorporate additional information provided by HTA on September 17. | 1.60 | 749.00 | 1,198.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/24/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and A Schaumburg (EY) to discuss pension measures for the different pension classes under the plan of adjustment | 0.50 | 540.00 | 270.00 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/24/2021 | T3 - Plan of Adjustment | Analyze steps needed to implement POA plan for segregation of System 2000 account to Act 106 DC accounts for inclusion in the GANTT chart documenting steps needed for POA compliance | 1.80 | 540.00 | 972.00 |
| Seth,Jay Ashish | JAS | New York, NY | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 463.00 | 416.70 |
| Seth,Jay Ashish | JAS | New York, NY | 9/24/2021 | T3 - Long Term Projections | Prepare commentary on timeline and benefits of future state for federal funds grants management fiscal reform | 1.40 | 463.00 | 648.20 |
| Seth,Jay Ashish | JAS | New York, NY | 9/24/2021 | T3 - Long Term Projections | Prepare summary of future state for federal funds grants management fiscal reform | 1.80 | 463.00 | 833.40 |
| Soutendijk,Tyler | ST | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review optimization procedure from Estudios Technicos with IPUMS weighting in Minimum Wage workstream | 1.90 | 255.00 | 484.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare calculations for Puerto Rico Economic Monitor in September Monthly Economic Update | 2.20 | 255.00 | 561.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Stricklin,Todd | TS | New Orleans, LA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 422.00 | 379.80 |
| Stricklin,Todd | TS | New Orleans, LA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Syndergaard,Brett | BS | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Review country budgets and cost of land registration reform | 1.60 | 255.00 | 408.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare data on the Czech republic and Estonia for land registration reform note | 2.90 | 255.00 | 739.50 |
| Tague,Robert | RT | Chicago, IL | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/24/2021 | T3 - Plan of Adjustment | Review updated summary analysis slides on labor deals in POA | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/24/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 843.00 | 758.70 |
| Tague,Robert | RT | Chicago, IL | 9/24/2021 | T3 - Plan of Adjustment | Review draft of proposed POA legislation | 0.90 | 843.00 | 758.70 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/24/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream as of 9/24/2021 | 2.10 | 619.00 | 1,299.90 |
| Winoker,Jared | JW | McLean, VA | 9/24/2021 | T3 - Long Term Projections | Review technical competencies for the Operator role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 9/24/2021 | T3 - Long Term Projections | Review technical competencies for the Accountant role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 463.00 | 463.00 |
| Winoker,Jared | JW | McLean, VA | 9/24/2021 | T3 - Long Term Projections | Review technical competencies for the Finance Assistant role for the Division of General Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 463.00 | 555.60 |
| Winoker,Jared | JW | McLean, VA | 9/24/2021 | T3 - Long Term Projections | Review technical competencies for the Administrative Officer role for the Division of Claims in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 463.00 | 601.90 |
| Winoker,Jared | JW | McLean, VA | 9/24/2021 | T3 - Long Term Projections | Review technical competencies for the Office Worker role for the Division of Claims in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 463.00 | 648.20 |
| Winoker,Jared | JW | McLean, VA | 9/24/2021 | T3 - Long Term Projections | Review technical competencies for the Executive Official role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.70 | 463.00 | 787.10 |
| Zhao,Leqi | LZ | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare interactive features for revenue stream selection in the inflation model for inflation analysis | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Research on methodology for raking in statistical programming languages for minimum wage assessment | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/24/2021 | T3 - Long Term Projections | Prepare analysis of employment distribution by industry through QCEW data to understand the differences between two data sources for minimum wage increase assessment | 2.40 | 463.00 | 1,111.20 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/25/2021 | T3 - Plan of Adjustment | Review analysis of claims related to Pubic Buildings Authority | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/25/2021 | T3 - Expert Testimony | Incorporate revisions to potential underperformance mitigation section of G Malhotra's feasibility report | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/25/2021 | T3 - Expert Testimony | Incorporate revisions to debt reduction section of G Malhotra's feasibility report | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/25/2021 | T3 - Expert Testimony | Analyze debt sustainability section of Marti Murray's expert report in connection with G Malhotra's disclosure | 1.00 | 749.00 | 749.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sarna,Shavi | SS | Detroit, MI | 9/25/2021 | T3 - Expert Testimony | Analyze debt reduction metrics section of Marti Murray's expert report in connection with G Malhotra's disclosure | 1.20 | 749.00 | 898.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/25/2021 | T3 - Expert Testimony | Incorporate revisions to potential additional reforms section of G Malhotra's feasibility report | 1.20 | 749.00 | 898.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/25/2021 | T3 - Expert Testimony | Incorporate revisions to debt sustainability section of G Malhotra's feasibility report | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/25/2021 | T3 - Expert Testimony | Incorporate revisions to statutes preempted from PROMESA section of G Malhotra's feasibility report | 1.50 | 749.00 | 1,123.50 |
| Barati Stec,Izabella | IS | Washington, DC | 9/26/2021 | T3 - Long Term Projections | Review materials for the dashboard on SRFs, Fiscal reform in Puerto Rico | 2.60 | 619.00 | 1,609.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/26/2021 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer regarding stipulations requested by AAFAF for plan confirmation process.  EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY) and S Levy (EY) | 0.90 | 905.00 | 814.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/26/2021 | T3 - Long Term Projections | Prepare interactive tool for displaying agency expenditure with customized price deflator | 1.20 | 255.00 | 306.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/26/2021 | T3 - Long Term Projections | Update COVID related data in Monthly Economic Update | 2.60 | 255.00 | 663.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/26/2021 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer regarding stipulations requested by AAFAF for plan confirmation process.  EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY) and S Levy (EY) | 0.90 | 750.00 | 675.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/26/2021 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer regarding stipulations requested by AAFAF for plan confirmation process.  EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY) and S Levy (EY) | 0.90 | 905.00 | 814.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/26/2021 | T3 - Non-working travel (billed at 50% of rates) | Travel to San Juan, PR from Hartford CT to attend in-person working session meetings with the FOMB Civil Service Reform Pilot Core team (RT airfare Hartford CT to San Juan Puerto Rico). | 6.00 | 309.50 | 1,857.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/26/2021 | T3 - Plan of Adjustment | Review information on cash payments upon plan confirmation in relation to cash consideration to Gos | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/26/2021 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer regarding stipulations requested by AAFAF for plan confirmation process.  EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY) and S Levy (EY) | 0.90 | 843.00 | 758.70 |
| Stricklin,Todd | TS | New Orleans, LA | 9/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stricklin,Todd | TS | New Orleans, LA | 9/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 422.00 | 759.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Acosta,Elisa | EA | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review competency workshop presentation for the Future of Finance "Art of Possible" session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.60 | 255.00 | 153.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Acosta,Elisa | EA | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review results from the Mentimeter Department of Hacienda employee survey to incorporate into the workshop presentation for the Future of Finance "Art of Possible" session with Department of Hacienda Secretary related to the workforce skills assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.70 | 255.00 | 178.50 |
| Acosta,Elisa | EA | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review results from the Mentimeter Office of Management and Budget (OMB) employee survey to incorporate into the workshop presentation for the Future of Finance "Art of Possible" session with OMB Director related to the workforce skills assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY). | 0.80 | 255.00 | 204.00 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in a call between R. Tague (EY), M. Ban (EY), J. Burr (EY), S. Dubinsky (EY) and F. Angeles (EY) to discuss debt management policy best practices for the CW and municipalities, and align on next steps | 0.80 | 463.00 | 370.40 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 463.00 | 370.40 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in a call between FOMB, Vivienda and EY to discuss progress on GeoFrame project and next steps . EY Participants include: R. Tague (EY), S. Dubinsky (EY) and F. Angeles (EY) | 1.10 | 463.00 | 509.30 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/27/2021 | T3 - Long Term Projections | Research sources and develop bullet points for fiscal framework | 2.70 | 463.00 | 1,250.10 |
| Ban,Menuka | MB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the EY team, and McK team to discuss the macroeconomic forecast related to EITC, NAP program and CBO July updates. EY participants include M. Ban (EY), D. Berger (EY), I. Barati Stec (EY), D. Mullins (EY), J. Mackie (EY) and H. Gelfond (EY). | 0.40 | 619.00 | 247.60 |
| Ban,Menuka | MB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review the econ impact slide- Trucking survey and provide further guidance to N. Knapp (EY) for revision | 0.40 | 619.00 | 247.60 |
| Ban,Menuka | MB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a call between R. Tague (EY), M. Ban (EY), J. Burr (EY), S. Dubinsky (EY) and F. Angeles (EY) to discuss debt management policy best practices for the CW and municipalities, and align on next steps | 0.80 | 619.00 | 495.20 |
| Ban,Menuka | MB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 619.00 | 495.20 |
| Ban,Menuka | MB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review the Debt management related prior documents and deliverables to setup structure for the policy report due October 1st | 2.40 | 619.00 | 1,485.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in call with I. Stec (EY) and J Burr (EY) to discuss the current state of the special revenue funds in Puerto Rico to support development of a fiscal reform framework | 0.30 | 619.00 | 185.70 |
| Barati Stec,Izabella | IS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the EY team, and McK team to discuss the macroeconomic forecast related to EITC, NAP program and CBO July updates. EY participants include M. Ban (EY), D. Berger (EY), I. Barati Stec (EY), D. Mullins (EY), J. Mackie (EY) and H. Gelfond (EY). | 0.40 | 619.00 | 247.60 |
| Barati Stec,Izabella | IS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 619.00 | 495.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare September Monthly Economic Update file, editing original slide deck set | 0.80 | 619.00 | 495.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review adopting family subsidy fiscal note, determining data need for in depth analysis | 1.60 | 619.00 | 990.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare draft agenda for ET and DDEC meeting, formulating questions based on the two ET studies provided in 2021 and 2019 on film tax credits | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review on extra budgetary organizations accounting, for Fiscal Management Dashboard on SRFs | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review past Fiscal Plans regarding SRF budgeting, to fill in the rubric in the Fiscal Reform Dashboard on the current state of the reform | 2.80 | 619.00 | 1,733.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate on call with D Berger (EY), N Knapp (EY) and A Levine (EY) to discuss property tax reform dashboard | 0.10 | 619.00 | 61.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Berger,Daniel L. | DB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the EY team, and McK team to discuss the macroeconomic forecast related to EITC, NAP program and CBO July updates. EY participants include M. Ban (EY), D. Berger (EY), I. Barati Stec (EY), D. Mullins (EY), J. Mackie (EY) and H. Gelfond (EY). | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review PREM online dashboard for monthly economic update | 0.60 | 619.00 | 371.40 |
| Berger,Daniel L. | DB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare annotated table of contents tab for inflation sensitivity analysis | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare sections of the SRF / GF federal funds template (and comment on sections written by FOMB) | 0.80 | 619.00 | 495.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Look through fiscal plan for details surrounding current state of special revenue funds for SRF fiscal reform template for FOMB | 1.30 | 619.00 | 804.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Check calculations in inflation sensitivity analysis spreadsheets | 1.40 | 619.00 | 866.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Long Term Projections | Participate in call with I. Stec (EY) and J Burr (EY) to discuss the current state of the special revenue funds in Puerto Rico to support development of a fiscal reform framework | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Long Term Projections | Prepare risks associated with implementation of the budget fiscal reform  to support development of a fiscal reform framework for PR | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Long Term Projections | Prepare future state descriptions of the budget fiscal reform to support development of a fiscal reform framework for PR | 0.70 | 619.00 | 433.30 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Long Term Projections | Participate in a call between R. Tague (EY),  M. Ban (EY), J. Burr (EY), S. Dubinsky (EY) and F. Angeles (EY) to discuss debt management policy best practices for the CW and municipalities, and align on next steps | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Long Term Projections | Prepare summary of key milestones and implementation steps associated with the budget fiscal reform  to support development of a fiscal reform framework for PR | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Long Term Projections | Review the recent OCFO executive order to identify specific oversight powers and initiatives provided to the CFO in order to support development of the budget fiscal reform | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 9/27/2021 | T3 - Long Term Projections | Prepare summary of the current state of the budget fiscal reform related to monitoring, reporting and transparency  to support development of a fiscal reform framework for PR | 1.60 | 619.00 | 990.40 |
| Cabezas,Natalie | NC | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the Change Management Workstream project deck and communications plan to incorporate feedback and finalize approach before developing change management and communications materials to accompany the competency survey rollout. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), T. Martinez (EY), O. Salinas (EY), R. Venkatraman (EY), N. Cabezas (EY). | 1.00 | 619.00 | 619.00 |
| Cabezas,Natalie | NC | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Prepare presentation prior to FOMB presentation for updated change management activities and deliverables | 2.80 | 619.00 | 1,733.20 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY), D Edwards (EY), P Mathews (EY), and M Canter (EY) to review and plan for the current workstreams and action items for the PBA lease restructuring analysis for the week of 9/27 | 0.30 | 749.00 | 224.70 |
| Chan,Jonathan | JC | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), J. Ramirez (EY), and D. Garcia (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/27/2021. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | JC | New York, NY | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Cheema,Mohammad | MC | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY) and R. Tan (EY) to discuss 5 year budget model update. | 0.50 | 619.00 | 309.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chen,Shi | SC | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY), D Edwards (EY), P Mathews (EY), and M Canter (EY) to review and plan for the current workstreams and action items for the PBA lease restructuring analysis for the week of 9/27 | 0.30 | 463.00 | 138.90 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/27/2021 | T3 - Plan of Adjustment | participate in stipulation call with Proskauer. EY participants: A. Chepenik (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/27/2021 | T3 - Plan of Adjustment | Participate in call with M Stubbe (FOMB) to discuss legislature letter response. EY participants: A. Chepenik (EY) | 0.70 | 905.00 | 633.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/27/2021 | T3 - Plan of Adjustment | Participate in call with EY, McKinsey and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), G. Malhotra (EY), C Good (EY), J Outlaw (EY), S Panagiotakis (EY) and S Levy (EY). | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 905.00 | 1,267.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Draft updates to fiscal reform framework on debt management policies to include benchmarking and best practices to future state for Sec 209 reform initiatives | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Participate in a call between R. Tague (EY), M. Ban (EY), J. Burr (EY), S. Dubinsky (EY) and F. Angeles (EY) to discuss debt management policy best practices for the CW and municipalities, and align on next steps | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 619.00 | 495.20 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Participate in a call between FOMB, Vivienda and EY to discuss progress on GeoFrame project and next steps . EY Participants include: R. Tague (EY), S. Dubinsky (EY) and F. Angeles (EY) | 1.10 | 619.00 | 680.90 |
| Edwards,Daniel | DE | Boston, MA | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY), D Edwards (EY), P Mathews (EY), and M Canter (EY) to review and plan for the current workstreams and action items for the PBA lease restructuring analysis for the week of 9/27 | 0.30 | 619.00 | 185.70 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/27/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Management Analyst benchmarked job title and descriptions for the compensation benchmarking analysis deliverable for the civil service reform pilot project. | 0.20 | 463.00 | 92.60 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/27/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget financial benchmarked job title and descriptions for the compensation benchmarking analysis deliverable for the civil service reform pilot project. | 0.80 | 463.00 | 370.40 |
| Garcia,Daniel | DG | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), J. Ramirez (EY), and D. Garcia (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/27/2021. | 0.40 | 255.00 | 102.00 |
| Gelfond,Hilary | HG | Boston, MA | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the EY team, and McK team to discuss the macroeconomic forecast related to EITC, NAP program and CBO July updates. EY participants include M. Ban (EY), D. Berger (EY), I. Barati Stec (EY), D. Mullins (EY), J. Mackie (EY) and H. Gelfond (EY). | 0.40 | 463.00 | 185.20 |
| Gelfond,Hilary | HG | Boston, MA | 9/27/2021 | T3 - Long Term Projections | Review Bureau of Economic Analysis new release of GDP projections for Puerto Rico | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/27/2021 | T3 - Long Term Projections | Integrate MOE and matching requirements by program type into federal funds tracker | 1.30 | 463.00 | 601.90 |
| Gelfond,Hilary | HG | Boston, MA | 9/27/2021 | T3 - Long Term Projections | Summarize issues with PR special revenue funds and propose solutions to improve efficiency in draft report for fiscal reform framework | 1.40 | 463.00 | 648.20 |
| Gelfond,Hilary | HG | Boston, MA | 9/27/2021 | T3 - Long Term Projections | Review and summarize maintenance of effort and matching requirements for federal funds to Puerto Rico | 1.80 | 463.00 | 833.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gomez Salinas,Jose Octavio | JOGS | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the Change Management Workstream project deck and communications plan to incorporate feedback and finalize approach before developing change management and communications materials to accompany the competency survey rollout. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), T. Martinez (EY), O. Salinas (EY), R. Venkatraman (EY), N. Cabezas (EY). | 1.00 | 749.00 | 749.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/27/2021 | T3 - Long Term Projections | Review data to ensure no information has been provided that allows trust employees to be identified | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/27/2021 | T3 - Long Term Projections | Review SS implementation letter related to change in POA to provide Social Security on an optional basis in connection with potential letter to OCA | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/27/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), C Good (EY) to discuss coding considerations for benefit cut for participants who retired between 2017 and 2020 census dates | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/27/2021 | T3 - Long Term Projections | Review retiree cut data for information requested by FOMB communications team | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/27/2021 | T3 - Plan of Adjustment | Participate in call with EY, McKinsey and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), G. Malhotra (EY), C Good (EY), J Outlaw (EY), S Panagiotakis (EY) and S Levy (EY) | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/27/2021 | T3 - Long Term Projections | Review addition of average benefit statistics to demonstrate cut information requested by the board that demonstrates how the cut % changes with each population subgroup | 1.30 | 540.00 | 702.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss findings of analysis of the 2019 capital assets ledger. | 0.70 | 463.00 | 324.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Prepare summary analysis of capital asset mapping for 2019, including identifying accounts requiring further support from HTA. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Analyze asset ledger summary in order to begin to assign line-items to the HTA segments based on the asset description for 2019. | 1.40 | 463.00 | 648.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Prepare updates to mapping of GL accounts related to capital assets in order to reconcile supporting information to the FY19 trial balance. | 1.60 | 463.00 | 740.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Prepare mapping of GL accounts related to capital assets to reconcile the balances of supporting information to the FY19 trial balance. | 1.80 | 463.00 | 833.40 |
| Kane,Collin | CK | Cleveland, OH | 9/27/2021 | T3 - Long Term Projections | Review JRS cash flows for the minimum cut threshold change. | 2.30 | 422.00 | 970.60 |
| Kane,Collin | CK | Cleveland, OH | 9/27/2021 | T3 - Long Term Projections | Analyze aggregate impact of cut threshold change for JRS results, for fixed tenure actives. | 2.40 | 422.00 | 1,012.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 619.00 | 495.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Compile past analysis on impact of PS 40 for slide deck on Act 20 | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Provide update on the FEMA grant sustainability workstream | 1.60 | 619.00 | 990.40 |
| Kleine,Andrew | AK | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 749.00 | 599.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in call with D Berger (EY), N Knapp (EY) and A Levine (EY) to discuss property tax reform dashboard | 0.10 | 463.00 | 46.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Research previous allocation of lottery funds to answer follow up questions on fiscal note SB 426 | 1.40 | 463.00 | 648.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Draft economic impact slides of trucking survey presentation | 2.20 | 463.00 | 1,018.60 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Draft slides summarizing Act 20 and Act 22 analysis for presentation to Natalie | 2.80 | 463.00 | 1,296.40 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Draft property tax reform dashboard | 2.90 | 463.00 | 1,342.70 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare charts of real time indicators for Monthly Economic Update | 2.70 | 255.00 | 688.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Revise September Monthly Economic Update with data source change | 2.70 | 255.00 | 688.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare descriptions of real time indicators for Monthly Economic Update | 2.80 | 255.00 | 714.00 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Analyze difference of fiscal plan expenditure projection and EY predicted expenditure | 2.90 | 255.00 | 739.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| LeBlanc,Samantha | SL | New York, NY | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 463.00 | 231.50 |
| LeBlanc,Samantha | SL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Review GILTI status for companies outside of Puerto Rico. | 1.20 | 463.00 | 555.60 |
| LeBlanc,Samantha | SL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Review GILTI status for Puerto Rico companies. | 1.30 | 463.00 | 601.90 |
| Levine,Adam | AL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in call with D Berger (EY), N Knapp (EY) and A Levine (EY) to discuss property tax reform dashboard | 0.10 | 463.00 | 46.30 |
| Levine,Adam | AL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Fiscal Reforms - Land and Property Registry - Review June 4, 2020, 'Summary Plan Assessment' re property registry system recommendations by PRPB | 0.50 | 463.00 | 231.50 |
| Levine,Adam | AL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Fiscal Reforms - Land and Property Registry - Review June 5, 2020, FOMB letter 'Summary Plan Assessment' re PROMESA Section 205 property registry reform | 0.70 | 463.00 | 324.10 |
| Levine,Adam | AL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 463.00 | 370.40 |
| Levine,Adam | AL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Fiscal Reforms - Land and Property Registry - Conduct online research and analyze best practices and benchmarks related to GIS systems data integration and mapping | 1.30 | 463.00 | 601.90 |
| Levine,Adam | AL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Fiscal Reforms - Land and Property Registry - Review FOMB's document titled - 'Strategy for Effective Land and Property Tax Registration incorporating GIS Technology' - As it relates to property registry reform | 1.90 | 463.00 | 879.70 |
| Levine,Adam | AL | New York, NY | 9/27/2021 | T3 - Long Term Projections | Fiscal Reforms - Land and Property Registry - Prepare reform dashboard | 2.90 | 463.00 | 1,342.70 |
| Levy,Sheva R | SL | Cleveland, OH | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/27/2021 | T3 - Plan of Adjustment | Participate in call with EY, McKinsey and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), C Good (EY), J Outlaw (EY), S Panagiotakis (EY) and S Levy (EY). | 0.90 | 750.00 | 675.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 750.00 | 825.00 |
| Mackie,James | JM | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the EY team, and McK team to discuss the macroeconomic forecast related to EITC, NAP program and CBO July updates. EY participants include M. Ban (EY), D. Berger (EY), I. Barati Stec (EY), D. Mullins (EY), J. Mackie (EY) and H. Gelfond (EY). | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Amend EY QUEST Fiscal Note on tax incentives for adoption | 1.20 | 843.00 | 1,011.60 |
| Mairena,Daisy | DM | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Review additional information received from Child support Administration and Department of Treasury as of 09/27/2021 to prepare summary in response to Proskauer questions. | 0.30 | 255.00 | 76.50 |
| Mairena,Daisy | DM | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), J. Ramirez (EY), and D. Garcia (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/27/2021. | 0.40 | 255.00 | 102.00 |
| Mairena,Daisy | DM | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 09/27/2021 to update multiple fields, including 09/30/2021 Report Restriction Category, 09/30/2021 Report Account Status, etc. for accurate reporting. | 2.60 | 255.00 | 663.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/27/2021 | T3 - Plan of Adjustment | Review of letters provided by legislature on plan of adjustment asks | 0.30 | 905.00 | 271.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/27/2021 | T3 - Plan of Adjustment | Review of stipulation agreement draft | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/27/2021 | T3 - Plan of Adjustment | Participate in call with EY, McKinsey and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), G. Malhotra (EY), C Good (EY), J Outlaw (EY), S Panagiotakis (EY) and S Levy (EY). | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/27/2021 | T3 - Expert Testimony | Participate on call with Proskauer, G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.30 | 905.00 | 1,176.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/27/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.50 | 905.00 | 1,357.50 |
| Mann,Paul | PM | New York, NY | 9/27/2021 | T3 - Long Term Projections | Prepare slide content, including charts, to summarize annual allocation of expenses, free cash-flow between HTA operating segments, including unassigned amounts. | 0.70 | 749.00 | 524.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mann,Paul | PM | New York, NY | 9/27/2021 | T3 - Long Term Projections | Analyze annual allocation of operating expenses, non-operating expenses, walk to free cash-flow between Toll, Non-Toll, Transit, unassigned amounts from FY18 - FY20. | 2.80 | 749.00 | 2,097.20 |
| Martinez,Tyffany | TM | Houston, TX | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review competency workshop presentation for the Future of Finance "Art of Possible" session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.60 | 255.00 | 153.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review results from the Mentimeter Department of Hacienda employee survey to incorporate into the workshop presentation for the Future of Finance "Art of Possible" session with Department of Hacienda Secretary related to the workforce skills assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.70 | 255.00 | 178.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review results from the Mentimeter Office of Management and Budget (OMB) employee survey to incorporate into the workshop presentation for the Future of Finance "Art of Possible" session with OMB Director related to the workforce skills assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.80 | 255.00 | 204.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the Change Management Workstream project deck and communications plan to incorporate feedback and finalize approach before developing change management and communications materials to accompany the competency survey rollout. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), T. Martinez (EY), O. Salinas (EY), R. Venkatraman (EY), N. Cabezas (EY) | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda and Office of Management and Budget current state observations and workforce competency presentation materials for the Future of Finance working session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: R. Venkatraman (EY), F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), and J. Winoker (EY) | 1.40 | 255.00 | 357.00 |
| Mathews,Peter | PM | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY), D Edwards (EY), P Mathews (EY), and M Canter (EY) to review and plan for the current workstreams and action items for the PBA lease restructuring analysis for the week of 9/27 | 0.30 | 463.00 | 138.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review competency workshop presentation for the Future of Finance "Art of Possible" session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review results from the Mentimeter Office of Management and Budget (OMB) employee survey to incorporate into the workshop presentation for the Future of Finance "Art of Possible" session with OMB Director related to the workforce skills assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Update technical competencies for the Office Worker role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the Change Management Workstream project deck and communications plan to incorporate feedback and finalize approach before developing change management and communications materials to accompany the competency survey rollout. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), T. Martinez (EY), O. Salinas (EY), R. Venkatraman (EY), N. Cabezas (EY) | 1.00 | 619.00 | 619.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Update technical competencies for the Accountant role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Update technical competencies for the Office Clerk role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review results from the Mentimeter Department of Hacienda employee survey to incorporate into the workshop presentation for the Future of Finance "Art of Possible" session with Department of Hacienda Secretary related to the workforce skills assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY). | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda and Office of Management and Budget current state observations and workforce competency presentation materials for the Future of Finance working session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: R. Venkatraman (EY), F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), and J. Winoker (EY) | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Update technical competencies for the Operator role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 619.00 | 866.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Update technical competencies for the Finance Assistant role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.70 | 619.00 | 1,052.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda Financial Statements skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 1.90 | 619.00 | 1,176.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda Information Technology skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 2.10 | 619.00 | 1,299.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with Fiscal Plan Macro Working Group, including the EY team, and McK team to discuss the macroeconomic forecast related to EITC, NAP program and CBO July updates. EY participants include M. Ban (EY), D. Berger (EY), I. Barati Stec (EY), D. Mullins (EY), J. Mackie (EY) and H. Gelfond (EY). | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices. | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review PFM reform strategy for Puerto Rico progress on 8 reform elements | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review PFM Reform strategy for Debt Management and compilation of background materials for dashboard | 1.30 | 843.00 | 1,095.90 |
| Mullins,Daniel R | DM | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review estimates of effects of film tax credits, evaluation of Estudios Tecnicos estimates of economic impact for discussion with DDEC | 2.10 | 843.00 | 1,770.30 |
| Neziroski,David | DN | New York, NY | 9/27/2021 | T3 - Fee Applications / Retention | Amend exhibits for June | 1.50 | 255.00 | 382.50 |
| Nichols,Carly | CN | Houston, TX | 9/27/2021 | T3 - Long Term Projections | Review updated TRS cash flows for update to AFT provisions not to reflect 2% at petition date for those over 30 years at freeze date | 0.30 | 682.00 | 204.60 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Amend Monthly Economic Update inflation slides based on feedback | 0.70 | 255.00 | 178.50 |
| Osman,Selma Ahmed | SAO | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Amend Monthly Economic Update inflation slides with updated charts | 1.30 | 255.00 | 331.50 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/27/2021 | T3 - Plan of Adjustment | Participate in call with EY, McKinsey and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), G. Malhotra (EY), C Good (EY), J Outlaw (EY), S Panagiotakis (EY) and S Levy (EY). | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of 30 year cash flow projections | 0.20 | 749.00 | 149.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Review updated POA cash bridge. | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to discuss updates required to 30 year cash flow projections | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to review draft of updated 30 year cash flow file | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to discuss debt to own source revenue ratio calculation updates | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Participate in call with EY, McKinsey and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), G. Malhotra (EY), C Good (EY), J Outlaw (EY), S Panagiotakis (EY) and S Levy (EY). | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Expert Testimony | Participate on call with Proskauer, G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Review Marti Murray expert report | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/27/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.50 | 749.00 | 1,123.50 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 422.00 | 295.40 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Prepare graphs that show the impact of the cut using a $1500 versus a $2000 threshold for each of the three systems. | 0.90 | 422.00 | 379.80 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), J. Ramirez (EY), and D. Garcia (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/27/2021. | 0.40 | 463.00 | 185.20 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Update strategy for rollforward procedures to obtain cash balances for the 09/30/2021 testing period. | 1.60 | 463.00 | 740.80 |
| Rodriguez,Francisco | FR | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda and Office of Management and Budget current state observations and workforce competency presentation materials for the Future of Finance working session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: R. Venkatraman (EY), F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), and J. Winoker (EY) | 1.40 | 749.00 | 1,048.60 |
| Rodriguez,Francisco | FR | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda Financial Statements skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 1.90 | 749.00 | 1,423.10 |
| Rodriguez,Francisco | FR | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda Information Technology skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 2.10 | 749.00 | 1,572.90 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare graph comparing the recovery of number of employees working in food & beverage small businesses compared to January 2020 | 0.60 | 255.00 | 153.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare graph comparing the recovery of number of employees working in leisure & entertainment small businesses compared to January 2020 | 0.60 | 255.00 | 153.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare graph comparing the recovery of number of open establishments in food & beverage compared to January 2020 | 0.60 | 255.00 | 153.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare graph comparing the recovery of number of open establishments in leisure & entertainment compared to January 2020 | 0.70 | 255.00 | 178.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Review information for Government Development Bank For Puerto Rico account X208 to determine whether account should be included in population for the upcoming September 30, 2021 rollfoward period. | 0.30 | 255.00 | 76.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Participate in meeting with D. Riveron (EY), D. Mairena (EY), J. Chan (EY), J. Ramirez (EY), and D. Garcia (EY) to discuss reporting procedures for June 30, 2021 rollforward period as of 9/27/2021. | 0.40 | 255.00 | 102.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/27/2021 | T3 - Plan of Adjustment | Review information available regarding account holders cash management procedures to be included in Cash Management Reform dashboard per counsel request. | 2.10 | 255.00 | 535.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of 30 year cash flow projections | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Plan of Adjustment | Review draft letter to judges regarding implementation of social security | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Plan of Adjustment | Review draft FOMB statement to be made public regarding pension treatment under the plan | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Plan of Adjustment | Review updated version of presentation describing outperformance instruments in plan of adjustment | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to review draft of updated 30 year cash flow file | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Plan of Adjustment | Participate on call with EY, McKinsey and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), G. Malhotra (EY), C Good (EY), J Outlaw (EY), S Panagiotakis (EY) and S Levy (EY) | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Expert Testimony | Review draft stipulation between AAFAF and Oversight Board regarding pension items | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Expert Testimony | Participate on call with Proskauer, G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/27/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.50 | 843.00 | 1,264.50 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/27/2021 | T3 - Long Term Projections | Participate on call with J. Santos (EY) and B. Holvey (EY) to discuss findings of analysis of the 2019 capital assets ledger. | 0.70 | 749.00 | 524.30 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/27/2021 | T3 - Long Term Projections | Review the vendor carryforward analysis support, including the classification between the HTA operating segments. | 0.90 | 749.00 | 674.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/27/2021 | T3 - Long Term Projections | Review the capital assets ledger support provided by HTA for appropriate classification between the HTA operating segments. | 1.40 | 749.00 | 1,048.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/27/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of 30 year cash flow projections | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/27/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to discuss updates required to 30 year cash flow projections | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/27/2021 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to review draft of updated 30 year cash flow file | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/27/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to discuss debt to own source revenue ratio calculation updates | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/27/2021 | T3 - Expert Testimony | Participate on call with Proskauer, G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.30 | 749.00 | 973.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/27/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 1.50 | 749.00 | 1,123.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/27/2021 | T3 - Expert Testimony | Incorporate revisions to various sections of G Malhotra's disclosure | 2.10 | 749.00 | 1,572.90 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/27/2021 | T3 - Plan of Adjustment | Revise GANTT Chart documenting government steps for POA compliance to include additional detail on technical steps needed on government side to coordinate limitations of DC contribution elections with the system administrator | 1.10 | 540.00 | 594.00 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/27/2021 | T3 - Plan of Adjustment | Revise GANTT Chart documenting government steps for POA compliance to include additional detail on technical steps associated with proposed modifications to the audit process established for reconciling DC accounts with contribution dollars | 1.30 | 540.00 | 702.00 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/27/2021 | T3 - Plan of Adjustment | Revise GANTT Chart documenting government steps for POA compliance to include additional detail on technical steps associated with enrollment of applicable participants | 1.60 | 540.00 | 864.00 |
| Seth,Jay Ashish | JAS | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in a meeting with A. Kleine (EY), J. Burr (EY), S. Dubinsky (EY), A. Levine (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY), I. Stec (EY), D. Berger (EY), F. Paz (EY), and J. Seth (EY) to discuss current status and open items of the PR Fiscal Reforms best practices | 0.80 | 463.00 | 370.40 |
| Soutendijk,Tyler | ST | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare sample dataset for 2 Puerto Rican sectors in Minimum Wage Estimation workstream | 0.40 | 255.00 | 102.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare September Monthly Economic Update slides for Puerto Rico Economic Monitor | 2.20 | 255.00 | 561.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Soutendijk,Tyler | ST | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review inconsistencies in Puerto Rico Economic Monitor series for September Monthly Economic Update | 2.60 | 255.00 | 663.00 |
| Stricklin,Todd | TS | New Orleans, LA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 422.00 | 295.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stricklin,Todd | TS | New Orleans, LA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 422.00 | 675.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stricklin,Todd | TS | New Orleans, LA | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/27/2021 | T3 - Long Term Projections | Participate in conference call with E Stuber (EY), C Good (EY) to discuss coding considerations for benefit cut for participants who retired between 2017 and 2020 census dates | 0.40 | 422.00 | 168.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/27/2021 | T3 - Long Term Projections | Review updated paygo results for modification of cut coding for TRS under AFT provisions for fix to application of 2% multiplier | 1.60 | 422.00 | 675.20 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/27/2021 | T3 - Long Term Projections | Review calculation of accrued benefit estimates as of 7/1/17 for TRS participants who retired between 2017 and 2020 census dates, for purposes of updating cut calculations | 1.80 | 422.00 | 759.60 |
| Syndergaard,Brett | BS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review and define MOE provisions for federal funds tracker | 0.80 | 255.00 | 204.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review BEA 2021 release of Puerto Rico GDP data | 1.10 | 255.00 | 280.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Review needed data from planning board and OGPe permitting information from Puerto Rico for permitting analysis | 1.10 | 255.00 | 280.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare summary of previous land registration reform work for current land registration reform note | 2.80 | 255.00 | 714.00 |
| Tague,Robert | RT | Chicago, IL | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 843.00 | 252.90 |
| Tague,Robert | RT | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Participate in a call between R. Tague (EY),  M. Ban (EY), J. Burr (EY), S. Dubinsky (EY) and F. Angeles (EY) to discuss debt management policy best practices for the CW and municipalities, and align on next steps | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 9/27/2021 | T3 - Long Term Projections | Participate in a call between FOMB, Vivienda and EY to discuss progress on GeoFrame project and next steps . EY Participants include: R. Tague (EY), S. Dubinsky (EY) and F. Angeles (EY) | 1.10 | 843.00 | 927.30 |
| Tague,Robert | RT | Chicago, IL | 9/27/2021 | T3 - Fee Applications / Retention | Review revised 12th interim fee app to amend for fee examiner edits requested | 1.10 | 843.00 | 927.30 |
| Tan,Riyandi | RT | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY) and R. Tan (EY) to discuss 5 year budget model update. | 0.50 | 619.00 | 309.50 |
| Tan,Riyandi | RT | New York, NY | 9/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/27/2021 | T3 - Long Term Projections | Prepare comments on draft HTA carve-out approach memo. | 0.40 | 905.00 | 362.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/27/2021 | T3 - Long Term Projections | Review HTA carve-out approach memo. | 0.60 | 905.00 | 543.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the Change Management Workstream project deck and communications plan to incorporate feedback and finalize approach before developing change management and communications materials to accompany the competency survey rollout. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: J. Merchan (EY), T. Martinez (EY), O. Salinas (EY), R. Venkatraman (EY), N. Cabezas (EY) | 1.00 | 843.00 | 843.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Venkatraman,Ramachandran | RV | New York, NY | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda and Office of Management and Budget current state observations and workforce competency presentation materials for the Future of Finance working session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: R. Venkatraman (EY), F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), and J. Winoker (EY) | 1.40 | 843.00 | 1,180.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/27/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly as of 9/27/2021 | 1.90 | 619.00 | 1,176.10 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review competency workshop presentation for the Future of Finance "Art of Possible" session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.60 | 463.00 | 277.80 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review results from the Mentimeter Department of Hacienda employee survey to incorporate into the workshop presentation for the Future of Finance "Art of Possible" session with Department of Hacienda Secretary related to the workforce skills assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.70 | 463.00 | 324.10 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in working session meeting to review results from the Mentimeter Office of Management and Budget (OMB) employee survey to incorporate into the workshop presentation for the Future of Finance "Art of Possible" session with OMB Director related to the workforce skills assessment deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Review technical competencies for the Office Worker role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Review technical competencies for the Accountant role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 463.00 | 601.90 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda and Office of Management and Budget current state observations and workforce competency presentation materials for the Future of Finance working session with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: R. Venkatraman (EY), F. Rodriguez (EY), J. Merchan (EY), T. Martinez (EY), and J. Winoker (EY) | 1.40 | 463.00 | 648.20 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Review technical competencies for the Office Clerk role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 463.00 | 648.20 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Review technical competencies for the Operator role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.40 | 463.00 | 648.20 |
| Winoker,Jared | JW | McLean, VA | 9/27/2021 | T3 - Long Term Projections | Review technical competencies for the Finance Assistant role for the Division of Reconciliation in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.60 | 463.00 | 740.80 |
| Zhao,Leqi | LZ | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Research optimization process to minimize differences in weights to accurately match individual data to industry distribution for minimum wage increase assessment | 1.40 | 463.00 | 648.20 |
| Zhao,Leqi | LZ | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare initial optimization process about weights to accurately match individual data to industry distribution for minimum wage increase assessment | 2.20 | 463.00 | 1,018.60 |
| Zhao,Leqi | LZ | Washington, DC | 9/27/2021 | T3 - Long Term Projections | Prepare calculations of revenue estimates due to inflation for inflation analysis | 2.40 | 463.00 | 1,111.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Acosta,Elisa | EA | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Participate in working session meeting with FOMB civil service reform pilot lead, Arnaldo Cruz, to update Future of Finance "Art of Possible" session presentation with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.40 | 255.00 | 102.00 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/28/2021 | T3 - Long Term Projections | Prepare bullet points and summary notes to share with QUEST regarding current practices for debt management in Puerto Rico | 0.90 | 463.00 | 416.70 |
| Ban,Menuka | MB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate with H. Gelfond (EY), B. Syndergaard (EY), and M. Ban (EY) to discuss the findings from the BEA data update/comparison and macro economic forecast model update for the fiscal plan working group discussion. | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate with T. Soutendijk (EY) and M. Ban (EY) to coordinate the team and the level of effort required for various work streams of T3 engagement including monthly economic updates (Real-time slides) and revenue forecasting | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Draft a limitation and caveats slide deck for the economic impact approach taken to calculate the impact of the trucking deregulation | 2.20 | 619.00 | 1,361.80 |
| Ban,Menuka | MB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Revise the economic impact estimates slides in the trucking survey report to amend the flow of the results and analysis such that the reader can understand the scope and results | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate with D Mullins (EY), J Mackie (EY), I. Stec (EY), O Vega, A Ramirez, and V Maldonado to discuss the fiscal effects of Bill PS 426, promoting sports organizations from lottery revenues. | 0.60 | 619.00 | 371.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review of SRF reporting practices in US states | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Draft discussion questions and agenda based on ET study, for a meeting on film tax credit | 1.20 | 619.00 | 742.80 |
| Barati Stec,Izabella | IS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Comment on SRF dashboard document | 1.50 | 619.00 | 928.50 |
| Barati Stec,Izabella | IS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Draft SRF document rubrics on current state of reform, and participating stakeholders | 2.60 | 619.00 | 1,609.40 |
| Barati Stec,Izabella | IS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Draft SRF document rubrics on milestones of reform, and expected outcomes | 2.70 | 619.00 | 1,671.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Test PREM dashboard to ensure underlying data is pulling in correctly | 0.30 | 619.00 | 185.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate in a meeting with J. Fuentes (FOMB), P. Perez (FOMB), D. Berger (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) to discuss Hacienda's monthly revenue apportionment. | 0.40 | 619.00 | 247.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Research SRF best practices for SRF fiscal reform template for FOMB | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Research on microdata weight optimization for minimum wage analysis | 2.30 | 619.00 | 1,423.70 |
| Berger,Daniel L. | DB | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Continue preparing procurement dashboard - fill in gaps with missing research | 2.40 | 619.00 | 1,485.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Long Term Projections | Prepare feedback on the next steps for the legislative scoring fiscal reform framework development | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Long Term Projections | Review the letter to the governor delaying the CW fiscal plan development prior to confirmation of the POA | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Long Term Projections | Participate in prep call with C Robles to discuss the agenda for the meeting with Ginorly Maldonado regarding the budget fiscal reform development. EY participants: J. Burr (EY) | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with J Collins (McK), R Rivera (McK), J Santambrogio (EY) and J Burr (EY) to discuss PBA's outstanding debt and invoice amounts | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with C Ortiz (FOMB) and E Hernandez (FOMB) to discuss AAFAF's proposed resolution to fix PayGo accounting issues. EY participants: J. Burr (EY) | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Long Term Projections | Prepare additional best practices related to the budget fiscal reform framework | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), J Mejia (FOMB), C Robles (FOMB), A Kleine (EY) and J Burr (EY) to discuss budget fiscal reform development framework | 0.90 | 619.00 | 557.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate in meeting M Canter (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), V Chemtob (EY), and Brian Rosen (Proskauer) to discuss the required language for the lease rejections of the PBA lease restructuring process | 0.20 | 749.00 | 149.80 |
| Canter,Matthew Alan | MAC | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Analyze the PBA data provided by D Meyer (FOMB) to assess what is missing and assist with the letter to be drafted to PBA requesting information | 1.20 | 749.00 | 898.80 |
| Castelli,Michael | MC | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Prepare JSON data files which feed into the dashboard charts with the latest data | 1.20 | 463.00 | 555.60 |
| Castelli,Michael | MC | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Prepare latest indicator data as of September 28, 2021 to upload in Visual Studio environment | 1.30 | 463.00 | 601.90 |
| Castelli,Michael | MC | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Amend static image of waterfall index chart to account for new calculation | 1.60 | 463.00 | 740.80 |
| Castelli,Michael | MC | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Prepare edits to chart description text to align with September data | 1.80 | 463.00 | 833.40 |
| Castelli,Michael | MC | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Load the latest data into the dashboard after creating all the JSON files | 2.10 | 463.00 | 972.30 |
| Chan,Jonathan | JC | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Perform additional oversight review for Financial Institution outreach draft e-mails | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | JC | New York, NY | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | JC | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Perform additional oversight review for Accountholder outreach draft e-mails to ten agencies as of 9/28/2021. | 1.10 | 619.00 | 680.90 |
| Cheema,Mohammad | MC | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) R. Tan (EY), O. Cheema (EY), J. Rebolledo (McKinsey), P. Martin (McKinsey), and R. Ondarza (McKinsey) to discuss Fiscal Plan Expenditure model efforts. | 0.80 | 619.00 | 495.20 |
| Chemtob,Victor | VC | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in meeting M Canter (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), V Chemtob (EY), and Brian Rosen (Proskauer) to discuss the required language for the lease rejections of the PBA lease restructuring process | 0.20 | 749.00 | 149.80 |
| Chen,Shi | SC | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in meeting M Canter (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), V Chemtob (EY), and Brian Rosen (Proskauer) to discuss the required language for the lease rejections of the PBA lease restructuring process | 0.20 | 463.00 | 92.60 |
| Chen,Shi | SC | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY) and P Mathews (EY) to analyze and reconcile the PBA lease data with the most recent revenue projections, and update data request | 2.80 | 463.00 | 1,296.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/28/2021 | T3 - Plan of Adjustment | Participate in a call with A. Chepenik (EY), R. Tan (EY), S. Leblanc (EY), and S. Panagiotakis (EY) to discuss historical budgeted expenses and revenues to support Executive Director testimony | 0.60 | 905.00 | 543.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/28/2021 | T3 - Plan of Adjustment | Participate in discussion with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to discuss AFSCME response | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 905.00 | 1,538.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/28/2021 | T3 - Plan of Adjustment | Draft comprehensive letter responding to senate POA requests for FOMB staff review | 1.80 | 905.00 | 1,629.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/28/2021 | T3 - Plan of Adjustment | Prepare drafting stipulation language for AAFAF consideration | 2.20 | 905.00 | 1,991.00 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 619.00 | 185.70 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Draft comments and feedback for staff to update fiscal reform framework on debt management policies to include benchmarking and best practices to future state for Sec 209 reform initiatives | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 619.00 | 742.80 |
| Edwards,Daniel | DE | Boston, MA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting M Canter (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), V Chemtob (EY), and Brian Rosen (Proskauer) to discuss the required language for the lease rejections of the PBA lease restructuring process | 0.20 | 619.00 | 123.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Frank,Ryan P. | RPF | Columbus, OH | 9/28/2021 | T3 - Long Term Projections | Participate in meeting to review benchmarked Department of Hacienda job titles and descriptions as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY). | 1.20 | 463.00 | 555.60 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/28/2021 | T3 - Long Term Projections | Update Puerto Rico Office of Management and Budget Administrative job title and description as part of the compensation benchmarking analysis deliverable for the civil service reform pilot project. | 1.40 | 463.00 | 648.20 |
| Gelfond,Hilary | HG | Boston, MA | 9/28/2021 | T3 - Long Term Projections | Review Homebase employment and hours worked data that is used in monthly economic update | 0.40 | 463.00 | 185.20 |
| Gelfond,Hilary | HG | Boston, MA | 9/28/2021 | T3 - Long Term Projections | Participate with H. Gelfond (EY), B. Syndergaard (EY), and M. Ban (EY) to discuss the findings from the BEA data update/comparison and macro-economic forecast model update for the fiscal plan working group discussion. | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/28/2021 | T3 - Long Term Projections | Prepare a timeline for the submission of reports to CRIM on property valuation for tax purposes | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/28/2021 | T3 - Long Term Projections | Revise macroeconomic GNP forecast to disaggregate economic effects by stimulus program | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/28/2021 | T3 - Long Term Projections | Review updated BEA GDP publication and summarize changes | 1.80 | 463.00 | 833.40 |
| Gelfond,Hilary | HG | Boston, MA | 9/28/2021 | T3 - Long Term Projections | Review MOE provisions and descriptions and incorporate into federal funds model | 2.70 | 463.00 | 1,250.10 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review passed legislation on the requirement for the Office of Legislative Services to prepare economic or fiscal impact studies as well as prepare fiscal impact studies of bills | 2.80 | 463.00 | 1,296.40 |
| Good JR,Clark E | CG | Dallas, TX | 9/28/2021 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB) and C Good (EY) to discuss FICA withholdings related to participants benefiting under Act 211-2015 | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/28/2021 | T3 - Long Term Projections | Review treatment of participants under Act 211-2015 under the POA language | 0.20 | 540.00 | 108.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/28/2021 | T3 - Long Term Projections | Review implications of language in POA differing from the language used in Fiscal Plan with respect to VPP participants | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/28/2021 | T3 - Long Term Projections | Review Social Security treatment of employees benefiting under Act 211-2015 in response to request from M Lopez (FOMB) | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/28/2021 | T3 - Long Term Projections | Review budget proposed for pension reserve board in comparison to other US public retirement board compensation packages | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/28/2021 | T3 - Long Term Projections | Revise graph presenting cut statistics including edits made by the team | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/28/2021 | T3 - Plan of Adjustment | Review proposed stipulations in connection to pension claims made in the section 211 report for consistency | 0.90 | 540.00 | 486.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 540.00 | 648.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss status of the carve-out analysis. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the updates made to the capital asset analysis for the year ended FY19. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY), B. Holvey (EY) and HTA team to further identify account tagging of GL accounts on the 2019 Balance Sheet. | 1.00 | 463.00 | 463.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Prepare updates to capital assets analysis based on the discussion with HTA in order to align mapping with new information. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA team to further identify account tagging of general ledger accounts to the 2019 Balance Sheet. | 1.60 | 463.00 | 740.80 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss status of the carve-out analysis. | 0.40 | 905.00 | 362.00 |
| Jerneycic,Daniel J | DJJ | Detroit, MI | 9/28/2021 | T3 - Long Term Projections | Review HTA work status update slides prepared to provide progress report to FOMB. | 0.60 | 905.00 | 543.00 |
| Kane,Collin | CK | Cleveland, OH | 9/28/2021 | T3 - Long Term Projections | Revise coding of JRS cost calculation to reflect an additional 6 month delay in freeze / cut dates for JRS fiscal plan calculations, for fixed tenure actives. | 1.40 | 422.00 | 590.80 |
| Kane,Collin | CK | Cleveland, OH | 9/28/2021 | T3 - Long Term Projections | Analyze results of 6 month delay in freeze / cut dates for JRS fixed tenure actives. | 1.90 | 422.00 | 801.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Prepare plan for delivery of CRIM analyses | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Determine the current function of the PR legislature's legislative services office | 1.90 | 619.00 | 1,176.10 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Provide guidance on preparation of fiscal reforms dashboard for legislative services office legislative scoring | 2.80 | 619.00 | 1,733.20 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review documents shared by Dan on classification systems in the states | 2.90 | 619.00 | 1,795.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Kleine,Andrew | AK | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), J Mejia (FOMB), C Robles (FOMB), A Kleine (EY) and J Burr (EY) to discuss budget fiscal reform development framework | 0.90 | 749.00 | 674.10 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Respond to feedback on Act 20 and Act 22 slides | 1.10 | 463.00 | 509.30 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Revise economic impact slides of trucking survey presentation | 1.60 | 463.00 | 740.80 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Research maintenance of effort provisions for federal funds workbook | 2.30 | 463.00 | 1,064.90 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Research matching requirements for federal funds workbook | 2.40 | 463.00 | 1,111.20 |
| Knapp,Nicole Penelope | KPN | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Continue drafting property tax reform dash board | 2.80 | 463.00 | 1,296.40 |
| LeBlanc,Samantha | SL | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Participate in a call with A. Chepenik (EY), R. Tan (EY), S. Leblanc (EY), and S. Panagiotakis (EY) to discuss historical budgeted expenses and revenues to support Executive Director testimony. | 0.60 | 463.00 | 277.80 |
| Levine,Adam | AL | New York, NY | 9/28/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Review dashboard file that was internally reviewed and redlines by EY FIDS team | 0.50 | 463.00 | 231.50 |
| Levine,Adam | AL | New York, NY | 9/28/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Conduct online research on best practices as it relates to the reform | 0.90 | 463.00 | 416.70 |
| Levine,Adam | AL | New York, NY | 9/28/2021 | T3 - Long Term Projections | Fiscal Reforms - Land and Property Registry - Prepare reform dashboard | 1.40 | 463.00 | 648.20 |
| Levine,Adam | AL | New York, NY | 9/28/2021 | T3 - Long Term Projections | Fiscal Reforms - Land and Property Registry - Review FOMB's document titled - 'Strategy for Effective Land and Property Tax Registration incorporating GIS Technology' - As it relates to property registry reform | 1.40 | 463.00 | 648.20 |
| Levine,Adam | AL | New York, NY | 9/28/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Prepare Reform Dashboard | 1.90 | 463.00 | 879.70 |
| Levine,Adam | AL | New York, NY | 9/28/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Review docket #16741 'The Debtors' Cash Management Systems' section | 2.30 | 463.00 | 1,064.90 |
| Mackie,James | JM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review prior EY work on Legislative Services agency for Puerto Rico for Fiscal Reform proposal | 0.30 | 843.00 | 252.90 |
| Mackie,James | JM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate in a meeting with J. Fuentes (FOMB), P. Perez (FOMB), D. Berger (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) to discuss Hacienda's monthly revenue apportionment. | 0.40 | 843.00 | 337.20 |
| Mackie,James | JM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate with D Mullins (EY), J Mackie (EY), I. Stec (EY), O Vega, A Ramirez, and V Maldonado to discuss the fiscal effects of Bill PS 426, promoting sports organizations from lottery revenues | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review laws on Leg Services Agency in Puerto Rico (for proposal Fiscal Reform) | 0.90 | 843.00 | 758.70 |
| Mackie,James | JM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review EY slide deck on trucking regulations | 1.20 | 843.00 | 1,011.60 |
| Mairena,Daisy | DM | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Update account holder tracker to prepare for the 09/30/2021 rollforward period as of 09/28/2021. | 0.90 | 255.00 | 229.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/28/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY) and S Sarna (EY) to discuss DRA parties arguments on HTA appropriations | 0.40 | 905.00 | 362.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/28/2021 | T3 - Plan of Adjustment | Participate in discussion with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to discuss AFSCME response. | 0.80 | 905.00 | 724.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/28/2021 | T3 - Plan of Adjustment | Review of draft slides related to plan of adjustment impact on union members | 1.30 | 905.00 | 1,176.50 |
| Mann,Paul | PM | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss status of the carve-out analysis. | 0.40 | 749.00 | 299.60 |
| Mann,Paul | PM | New York, NY | 9/28/2021 | T3 - Long Term Projections | Review HTA carve-out approach memo. | 0.50 | 749.00 | 374.50 |
| Mann,Paul | PM | New York, NY | 9/28/2021 | T3 - Long Term Projections | Prepare updates to HTA separation analysis update presentation to reflect feedback. | 2.30 | 749.00 | 1,722.70 |
| Martinez,Tyffany | TM | Houston, TX | 9/28/2021 | T3 - Long Term Projections | Participate in working session meeting with FOMB civil service reform pilot lead, Arnaldo Cruz, to update Future of Finance "Art of Possible" session presentation with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.40 | 255.00 | 102.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/28/2021 | T3 - Long Term Projections | Prepare Competency Catalog for the Future of Finance (FOF) meeting activity for Hacienda and OGP Leadership | 0.50 | 255.00 | 127.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/28/2021 | T3 - Long Term Projections | Proofread and Update OCM communication email from agency leadership to employees | 0.70 | 255.00 | 178.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/28/2021 | T3 - Long Term Projections | Prepare technical competencies for the Clerk I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/28/2021 | T3 - Long Term Projections | Prepare technical competencies for the Information Technology Computer Operator I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Martinez,Tyffany | TM | Houston, TX | 9/28/2021 | T3 - Long Term Projections | Prepare technical competencies for the Information Technology Computer Operator II role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/28/2021 | T3 - Long Term Projections | Prepare technical competencies for the Supervisor of Information Technology Operations role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Mathews,Peter | PM | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in meeting M Canter (EY), D Edwards (EY), K Chen (EY), P Mathews (EY), V Chemtob (EY), and Brian Rosen (Proskaur) to discuss the required language for the lease rejections of the PBA lease restructuring process | 0.20 | 463.00 | 92.60 |
| Mathews,Peter | PM | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with K Chen (EY) and P Mathews (EY) to analyze and reconcile the PBA lease data with the most recent revenue projections, and update data request | 2.80 | 463.00 | 1,296.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Participate in working session meeting  with FOMB civil service reform pilot lead, Arnaldo Cruz, to update Future of Finance "Art of Possible" session presentation with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda innovation skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Update technical competencies for the Operator role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Update technical competencies for the Finance Assistant role for the Division of Revenue Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Update technical competencies for the Technician role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Update technical competencies for the Office Worker role for the Division of Revenue Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda Digital and Data Analysis skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 1.20 | 619.00 | 742.80 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Update technical competencies for the Supervisor of Information Technology Operations role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda Accounting skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 1.80 | 619.00 | 1,114.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Office of Management and Budget budgeting and forecasting skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 2.40 | 619.00 | 1,485.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/28/2021 | T3 - Long Term Projections | Review corrections to compensation benchmarking analysis deliverable for Department of Hacienda for the civil service reform pilot project. | 0.90 | 749.00 | 674.10 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in meeting to review benchmarked Department of Hacienda job titles and descriptions as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 1.20 | 749.00 | 898.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate in a meeting with J. Fuentes (FOMB), P. Perez (FOMB), D. Berger (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) to discuss Hacienda's monthly revenue apportionment. | 0.40 | 843.00 | 337.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate with D Mullins (EY), J Mackie (EY), I. Stec (EY), O Vega, A Ramirez, and V Maldonado to discuss the fiscal effects of Bill PS 426, promoting sports organizations from lottery revenues | 0.60 | 843.00 | 505.80 |
| Mullins,Daniel R | DM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review Fiscal Reform procurement module and augmentation of text of procurement reform matrix/document | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Prepare Revenue Estimates apportionment across months and prepare presentation and specification of models to output confidence intervals and reconciliation of TSA sweep and consolidated accounts with treasury statements | 1.70 | 843.00 | 1,433.10 |
| Neziroski,David | DN | New York, NY | 9/28/2021 | T3 - Fee Applications / Retention | Prepare additional changes to the June application | 2.30 | 255.00 | 586.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/28/2021 | T3 - Long Term Projections | Estimate the impact of moving the effective date of the plan 6 months (consequentially the freeze date to 7/1/2022 and the cut date to 1/1/2023) for TRS LOA participants | 1.80 | 282.00 | 507.60 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/28/2021 | T3 - Plan of Adjustment | Review drafts of the stipulations requested by AAFAF for plan confirmation process. | 2.60 | 749.00 | 1,947.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in a meeting with A. Midha (PJT), L. Weetman (PJT), W. Evarts (PJT), J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), L. Meyers (McKinsey), J. Collins (McKinsey), O. Shah (McKinsey) to discuss implementation of plan of adjustment model into fiscal plan projections. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Update the debt services to own source revenue analysis | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Participate in a call with A. Chepenik (EY), R. Tan (EY), S. Leblanc (EY), and S. Panagiotakis (EY) to discuss historical budgeted expenses and revenues to support Executive Director testimony. | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Review AAFAF FOMB Stipulation on pension | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) R. Tan (EY), O. Cheema (EY), J. Rebolledo (McKinsey), P. Martin (McKinsey), and R. Ondarza (McKinsey) to discuss Fiscal Plan Expenditure model efforts | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to discuss updates for debt service to own source revenue ratio analysis | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review historical budget request from FOMB | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/28/2021 | T3 - Long Term Projections | Prepare analysis comparing Fiscal Plan Revenue and expenses to budget with explanation for year to year changes. | 1.90 | 749.00 | 1,423.10 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Quach,TranLinh | TQ | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Review of valuation system Core Projection plan inputs for 2017 JRS plan cut refinement at 7/1/2022 for active participants | 0.90 | 682.00 | 613.80 |
| Quach,TranLinh | TQ | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Review of valuation system plan inputs for 2017 JRS plan cut refinement at 7/1/2022 for active participants) | 0.90 | 682.00 | 613.80 |
| Quach,TranLinh | TQ | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Review of valuation sample lives for 2017 JRS plan cut refinement at 7/1/2022 | 1.20 | 682.00 | 818.40 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Update new account tracker to facilitate creation of new accounts in the Relativity review platform for the 9/30/2021 roll forward. | 1.80 | 463.00 | 833.40 |
| Rodriguez,Francisco | FR | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda innovation skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 0.70 | 749.00 | 524.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Rodriguez,Francisco | FR | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda Digital and Data Analysis skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 1.20 | 749.00 | 898.80 |
| Rodriguez,Francisco | FR | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Department of Hacienda Accounting skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 1.80 | 749.00 | 1,348.20 |
| Rodriguez,Francisco | FR | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review Puerto Rico Office of Management and Budget budgeting and forecasting skills taxonomy for the Future of Finance working session with Department of Hacienda Secretary related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB). EY Participants: F. Rodriguez (EY) and J. Merchan (EY) | 2.40 | 749.00 | 1,797.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review graph comparing the recovery of number of employees working in leisure & entertainment small businesses compared to January 2020 | 0.60 | 255.00 | 153.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Long Term Projections | Review fiscal plan process letter submitted to the Government | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Long Term Projections | Participate in a call with A. Midha (PJT), L. Weetman (PJT), W. Evarts (PJT), J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), L. Meyers (McKinsey), J. Collins (McKinsey), O. Shah (McKinsey) to discuss implementation of plan of adjustment model into fiscal plan projections. | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB), J El Koury (FOMB) and P Possinger (Proskauer) regarding pension trust. EY participants: J. Santambrogio (EY) | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Expert Testimony | Participate in call with J Santambrogio (EY) and S Sarna (EY) to discuss DRA parties arguments on HTA appropriations | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with J Collins (McK), R Rivera (McK), J Santambrogio (EY) and J Burr (EY) to discuss PBA's outstanding debt and invoice amounts | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Plan of Adjustment | Review cash restrictions for accounts held at the Trade and Export Company at the request of FOMB executive director | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) R. Tan (EY), O. Cheema (EY), J. Rebolledo (McKinsey), P. Martin (McKinsey), and R. Ondarza (McKinsey) to discuss Fiscal Plan Expenditure model efforts | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Plan of Adjustment | Participate in discussion with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to discuss AFSCME response | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Plan of Adjustment | Review updated markup of Pension Trust governance document submitted by the Government | 1.10 | 843.00 | 927.30 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Plan of Adjustment | Participate in call with COR professionals, AAFAF professionals, M Lopez (FOMB) and P Possinger (Proskauer) regarding pension trust documents. EY participants: J. Santambrogio (EY) | 1.30 | 843.00 | 1,095.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/28/2021 | T3 - Expert Testimony | Prepare additional language to be included in draft stipulation between AAFAF and Oversight Board | 1.30 | 843.00 | 1,095.90 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/28/2021 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Mann (EY), J. Santos (EY), and B. Holvey (EY) to discuss status of the carve-out analysis. | 0.40 | 749.00 | 299.60 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/28/2021 | T3 - Long Term Projections | Participate in a call with O. Uzor (EY) and J. Santos (EY) to further edit 'HTA basis of presentation and carve-out approach' memo. | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/28/2021 | T3 - Long Term Projections | Summarize the additional request items from the meeting with HTA. | 0.60 | 749.00 | 449.40 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/28/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY) and B. Holvey (EY) to discuss the updates made to the capital asset analysis for the year ended FY19. | 0.90 | 749.00 | 674.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/28/2021 | T3 - Long Term Projections | Review recent updates to the financial carve-out model related to FY19 Balance Sheet tagging in preparation for the working session with HTA. | 0.90 | 749.00 | 674.10 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/28/2021 | T3 - Long Term Projections | Participate in call with J. Santos (EY), B. Holvey (EY) and HTA team to further identify account tagging of GL accounts on the 2019 Balance Sheet. | 1.00 | 749.00 | 749.00 |
| Santos,Jaycee Ann Medina | JAMS | Cincinnati, OH | 9/28/2021 | T3 - Long Term Projections | Participate in call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA team to further identify account tagging of general ledger accounts to the 2019 Balance Sheet. | 1.60 | 749.00 | 1,198.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Long Term Projections | Participate in a call with A. Midha (PJT), L. Weetman (PJT), W. Evarts (PJT), J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), L. Meyers (McKinsey), J. Collins (McKinsey), O. Shah (McKinsey) to discuss implementation of plan of adjustment model into fiscal plan projections. | 0.30 | 749.00 | 224.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY) and S Sarna (EY) to discuss DRA parties arguments on HTA appropriations | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Expert Testimony | Participate on call with J Santambrogio (EY) and S Sarna (EY) to discuss DRA parties arguments on HTA appropriations | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Expert Testimony | Review summary of EY scope to be reflected in introduction section of G Malhotra's disclosure | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) R. Tan (EY), O. Cheema (EY), J. Rebolledo (McKinsey), P. Martin (McKinsey), and R. Ondarza (McKinsey) to discuss Fiscal Plan Expenditure model efforts | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to discuss updates for debt service to own source revenue ratio analysis | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/28/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review historical budget request from FOMB | 0.90 | 749.00 | 674.10 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/28/2021 | T3 - Plan of Adjustment | Revise GANTT chart outlining government POA compliance steps based on feedback from the team | 1.10 | 540.00 | 594.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate with T. Soutendijk (EY) and M. Ban (EY) to coordinate the team and the level of effort required for various work streams of T3 engagement including monthly economic updates (Real-time slides) and revenue forecasting | 0.50 | 255.00 | 127.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review online dashboard construction for September Monthly Economic Update | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review Puerto Rico Economic Monitor, Real Time Indicator, and Non-Real Time Indicator slides for September Monthly Economic Update | 1.70 | 255.00 | 433.50 |
| Soutendijk,Tyler | ST | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Prepare slides for selected indicators within Puerto Rico Economic Monitor in September Monthly Economic Update | 1.90 | 255.00 | 484.50 |
| Stricklin,Todd | TS | New Orleans, LA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 422.00 | 253.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 422.00 | 379.80 |
| Stricklin,Todd | TS | New Orleans, LA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 422.00 | 464.20 |
| Stricklin,Todd | TS | New Orleans, LA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 422.00 | 717.40 |
| Syndergaard,Brett | BS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate with H. Gelfond (EY), B. Syndergaard (EY), and M. Ban (EY) to discuss the findings from the BEA data update/comparison and macro economic forecast model update for the fiscal plan working group discussion. | 0.50 | 255.00 | 127.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review remaining MOE provisions so they can be integrated into the federal funds tracker | 1.60 | 255.00 | 408.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Summarize BEA 2021 release of Puerto Rico GDP data for Puerto Rico team | 2.10 | 255.00 | 535.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Prepare data request for FEMA permitting grant data | 2.20 | 255.00 | 561.00 |
| Tague,Robert | RT | Chicago, IL | 9/28/2021 | T3 - Long Term Projections | Review letter to Governor regarding FP revision delay pending POA | 0.20 | 843.00 | 168.60 |
| Tague,Robert | RT | Chicago, IL | 9/28/2021 | T3 - Fee Applications / Retention | Participate in call with fee examiner on 10/11th interim letter. EY participants: R. Tague (EY) | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/28/2021 | T3 - Fee Applications / Retention | Review final fee application for June 2021 filing prior to submission | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/28/2021 | T3 - Fee Applications / Retention | Prepare summary of fee examiner required Project Category Descriptions for month of June 2021 monthly filing | 0.80 | 843.00 | 674.40 |
| Tan,Riyandi | RT | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in a call with A. Midha (PJT), L. Weetman (PJT), W. Evarts (PJT), J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY), L. Meyers (McKinsey), J. Collins (McKinsey), O. Shah (McKinsey) to discuss implementation of plan of adjustment model into fiscal plan projections. | 0.30 | 619.00 | 185.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tan,Riyandi | RT | New York, NY | 9/28/2021 | T3 - Plan of Adjustment | Participate in a call with A. Chepenik (EY), R. Tan (EY), S. Leblanc (EY), and S. Panagiotakis (EY) to discuss historical budgeted expenses and revenues to support Executive Director testimony. | 0.60 | 619.00 | 371.40 |
| Tan,Riyandi | RT | New York, NY | 9/28/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) R. Tan (EY), O. Cheema (EY), J. Rebolledo (McKinsey), P. Martin (McKinsey), and R. Ondarza (McKinsey) to discuss Fiscal Plan Expenditure model efforts. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 9/28/2021 | T3 - Long Term Projections | Review fiscal plan split model to prepare for implementation meeting with McKinsey. | 0.80 | 619.00 | 495.20 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/28/2021 | T3 - Long Term Projections | Participate in a call with O. Uzor (EY) and J. Santos (EY) to further edit 'HTA basis of presentation and carve-out approach' memo. | 0.60 | 905.00 | 543.00 |
| Uzor,Onuwa Onwemadu | OOU | Atlanta, GA | 9/28/2021 | T3 - Long Term Projections | Participate in a call with O. Uzor (EY), J. Santos (EY), B. Holvey (EY) and HTA team to further identify account tagging of general ledger accounts to the 2019 Balance Sheet. | 1.60 | 905.00 | 1,448.00 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/28/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream as of 9/28/2021 | 1.80 | 619.00 | 1,114.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/28/2021 | T3 - Plan of Adjustment | Perform Relativity User maintenance functions as of 9/28/2021 to maintain continued access for bank account reconciliation team and legal team advisors to the Board. | 2.20 | 619.00 | 1,361.80 |
| Winoker,Jared | JW | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Participate in working session meeting with FOMB civil service reform pilot lead, Arnaldo Cruz, to update Future of Finance "Art of Possible" session presentation with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director related to the workforce capability deliverable of the civil service reform pilot project. EY participants: J. Merchan (EY), J. Winoker (EY), T. Martinez (EY), E. Acosta (EY) | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Review technical competencies for the Operator role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Review technical competencies for the Supervisor of Information Technology Operations role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Review technical competencies for the Finance Assistant role for the Division of Revenue Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.90 | 463.00 | 416.70 |
| Winoker,Jared | JW | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Review technical competencies for the Office Worker role for the Division of Revenue Accounting in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 463.00 | 509.30 |
| Winoker,Jared | JW | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Review technical competencies for the Technician role for the Division of Payments in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 463.00 | 601.90 |
| Winoker,Jared | JW | McLean, VA | 9/28/2021 | T3 - Long Term Projections | Update the focus group and interview data from Puerto Rico Department of Hacienda and Office of Management and Budget to link into PowerBI Current State dashboard display to provide Civil Service Reform Team with productive view of the large sum of data. | 2.60 | 463.00 | 1,203.80 |
| Zhao,Leqi | LZ | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Participate in a meeting with J. Fuentes (FOMB), P. Perez (FOMB), D. Berger (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) to discuss Hacienda's monthly revenue assessment. | 0.40 | 463.00 | 185.20 |
| Zhao,Leqi | LZ | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Prepare initial optimization process in one industry in 2019 about weights to accurately match individual data to industry distribution for minimum wage increase assessment | 1.20 | 463.00 | 555.60 |
| Zhao,Leqi | LZ | Washington, DC | 9/28/2021 | T3 - Long Term Projections | Review initial optimization process about weights to accurately match individual data to industry distribution for minimum wage increase assessment | 2.40 | 463.00 | 1,111.20 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 463.00 | 324.10 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 463.00 | 370.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Angus,Barbara | BA | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Participate in call with S LeBlanc (EY), J Santambrogio (EY), A Chepenik (EY), B Angus (EY), J Mackie (EY), J Davis (Offhill) J Baird (Offhill), D Lewis (FOMB), C Chavez (FOMB), and C Robles (FOMB) to discuss the Global Minimum Tax Rate changes in the Ways and Means Proposal | 1.00 | 905.00 | 905.00 |
| Ban,Menuka | MB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Provide guidance on the PRTD/TSA account discrepancies analysis results and slide deck preparation | 0.50 | 619.00 | 309.50 |
| Ban,Menuka | MB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Coordinate the team in order to meet the upcoming deliverables related to T3-Long-term engagement (fiscal reform reports,  fiscal note reviews, Act 60, etc.) | 0.70 | 619.00 | 433.30 |
| Ban,Menuka | MB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review '01 - GDB Presentation - Debt Overview and Reference - FINAL_July 2015" to prepare materials for the  fiscal reform report on debt management policy | 2.10 | 619.00 | 1,299.90 |
| Ban,Menuka | MB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review "DEBT RESPONSIBILITY ACT" to prepare materials for the  fiscal reform report on debt management policy | 2.20 | 619.00 | 1,361.80 |
| Ban,Menuka | MB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Analyse the reports laid out on the AFFAF website on debt management policies to understand the progress made till this day in debt restructuring | 2.80 | 619.00 | 1,733.20 |
| Barati Stec,Izabella | IS | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review on TSA in Puerto Rico | 1.10 | 619.00 | 680.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Evaluate the data received regarding the tax base for the film industry (income tax) and tax reduction (property tax). | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Incorporate TSA document findings into SRF Dashboard | 2.10 | 619.00 | 1,299.90 |
| Barati Stec,Izabella | IS | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review on TSA in US states | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Prepare documents for meeting with FOMB on revenue (forecasted vs projected, year to date actuals, etc.) | 1.20 | 619.00 | 742.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Prepare charts, graphs, etc. for account reconciliation for TSA as requested by FOMB | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Prepare slide deck explaining issues with TSA (Hacienda vs. AAFAF) for FOMB | 1.70 | 619.00 | 1,052.30 |
| Berger,Daniel L. | DB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review files sent by FOMB on treasury single account (TSA) reconciliation | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review inflation interactive tool to understand why the CPI calculations are working differently for revenue vs. expenditures | 1.90 | 619.00 | 1,176.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Long Term Projections | Participate in discussion with C Robles regarding the review of certain fiscal reforms. EY participants: J. Burr (EY) | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Long Term Projections | Prepare response regarding the Retirement Board using prior period funds for current expenses | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB), A Kleine (EY) and J Burr (EY) to discuss the current progress of the fiscal reform framework development | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 619.00 | 495.20 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 619.00 | 990.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Long Term Projections | Prepare revisions to the budget fiscal reform to outline key milestones, current state and barriers for implementation | 2.30 | 619.00 | 1,423.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 619.00 | 1,485.60 |
| Cabezas,Natalie | NC | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with Civil Service Reform Pilot project leads from compensation, org design, and change management workstreams to review weekly status progress report. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.50 | 619.00 | 309.50 |
| Cabezas,Natalie | NC | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review team progress on 'walkthrough deck' that gives overview on what the Civil Service Reform Project is for effective and consistent communications | 0.60 | 619.00 | 371.40 |
| Castelli,Michael | MC | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Cross-check all numbers and results for Trucking Operation Survey powerpoint report and provide notes for J. Rubin (EY) to incorporate | 2.10 | 463.00 | 972.30 |
| Chan,Jonathan | JC | New York, NY | 9/29/2021 | T3 - Plan of Adjustment | Perform review over information prepared to pre-populate new fields in the Relativity review platform for the 9/30/2021 reporting period as of 9/29/2021. | 0.20 | 619.00 | 123.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | JC | New York, NY | 9/29/2021 | T3 - Plan of Adjustment | Perform review over template used to populate new data in Relativity review platform as of 9/29/2021 as a process improvements in the 9/30/2021 reporting period | 0.30 | 619.00 | 185.70 |
| Chen,Shi | SC | New York, NY | 9/29/2021 | T3 - Long Term Projections | Review Ankura report and its SOW, draft potential approach and slides for the Feasibility Study | 1.00 | 463.00 | 463.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions on the General Fund revenues, expenses, and surpluses. | 0.20 | 905.00 | 181.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions pertaining to the Disclosure Statement. | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Plan of Adjustment | Speak with Ankura team about changes to the stipulation agreement provisions | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Plan of Adjustment | Participate in call with M Jurabbe (FOMB), J Piedroni (Oneill) and A Chepenik (EY) to discuss POA legislation amendments required | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Plan of Adjustment | Participate in call R. Tague (EY), A. Chepenik (EY), M. Juarble (FOMB), J. Pietrantoni (O&B) to discuss edits to proposed bill 1003. | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Plan of Adjustment | Revise EITC fact sheet for N Jaresko (FOMB) review | 0.80 | 905.00 | 724.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Plan of Adjustment | Make additional revisions to the stipulation agreement | 0.90 | 905.00 | 814.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Participate in call with S LeBlanc (EY), J Santambrogio (EY), A Chepenik (EY), B Angus (EY), J Mackie (EY), J Davis (Offbill) J Baird (Offhill), D Lewis (FOMB), C Chavez (FOMB), and C Robles (FOMB) to discuss the Global Minimum Tax Rate changes in the Ways and Means Proposal. | 1.00 | 905.00 | 905.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Plan of Adjustment | Prepare analysis for materials in response to N Jaresko (FOMB) questions on disclosure statement | 1.40 | 905.00 | 1,267.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/29/2021 | T3 - Plan of Adjustment | Finalize draft stipulation to share with FOMB in advance of discussing with AAFAF | 1.90 | 905.00 | 1,719.50 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 619.00 | 123.80 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Research GFOA management policies and state administration of county and local financing and debt management to include in fiscal framework benchmarks | 0.40 | 619.00 | 247.60 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Research 2016 GDB debt analysis and debt sustainability policies background context on PR debt crisis to include in fiscal framework reform summaries and | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Research State of California Treasury and Virginia Comptroller debt management policies and state administration of county and local financing and debt management to include include in fiscal framework best practices | 0.90 | 619.00 | 557.10 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Research Kobe & Kim investigate findings and report on the Puerto Rico Debt Crisis to provide background on GDB's municipal financing and restructuring support agreement | 1.30 | 619.00 | 804.70 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/29/2021 | T3 - Long Term Projections | Participate in meeting to review Compensation Benchmarking Workstream weekly status report update with V. Mokadam as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY). | 0.30 | 463.00 | 138.90 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/29/2021 | T3 - Long Term Projections | Participate on Compensation Benchmarking Workstream Weekly status report update meeting to review workstream workplan progress and activities as part of the civil service reform pilot project. EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY). | 0.30 | 463.00 | 138.90 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/29/2021 | T3 - Long Term Projections | Update Puerto Rico Department of Hacienda Administrative job role title and description for the compensation benchmarking analysis deliverable as part of the civil service reform pilot project. | 0.40 | 463.00 | 185.20 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/29/2021 | T3 - Long Term Projections | Prepare Compensation Benchmarking Workstream Weekly status report to be presented during the weekly Civil Service Reform Pilot Project Status Report Meeting. | 0.60 | 463.00 | 277.80 |
| Gelfond,Hilary | HG | Boston, MA | 9/29/2021 | T3 - Long Term Projections | Prepare a methodology for estimating the macroeconomic impacts of NAP expansion in Puerto Rico | 0.40 | 463.00 | 185.20 |
| Gelfond,Hilary | HG | Boston, MA | 9/29/2021 | T3 - Long Term Projections | Review fiscal reform framework for special revenue fund topic area | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 9/29/2021 | T3 - Long Term Projections | Research state property valuation methods for report on PR property valuation methods | 2.80 | 463.00 | 1,296.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gelfond,Hilary | HG | Boston, MA | 9/29/2021 | T3 - Long Term Projections | Debug MOE provisions in federal funds model and expand on definitions of key terms in introductory tab | 2.90 | 463.00 | 1,342.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review Act 101-2017 as it compared to the bill it repealed, Act 147-2015, and how the Office of Legislative Services was reestablished and budgeted issues were required | 1.40 | 463.00 | 648.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review Act 101-2017 for any requirements of nonpartisan professional career staff for the fiscal analysis studies | 1.90 | 463.00 | 879.70 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review Act 147-2015 for agency responsible for budgetary analysis | 2.10 | 463.00 | 972.30 |
| Good JR,Clark E | CG | Dallas, TX | 9/29/2021 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and S Levy (EY) to discuss AAFAF plan of adjustment stipulation topics related to pension costs | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/29/2021 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and S Sarna (EY) in connection with statutes preempted by the POA as addressed in the Malhotra declaration | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/29/2021 | T3 - Expert Testimony | Participate on call with C Good (EY) and S Sarna (EY) to review TRS/JRS statutes estimated amounts for G Malhotra's disclosure | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/29/2021 | T3 - Plan of Adjustment | Review data files to ensure EY has latest information that were shared by FOMB with Prime clerk including working with C Ortiz (FOMB) to verify counts are consistent with those communicated previously | 0.70 | 540.00 | 378.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/29/2021 | T3 - Plan of Adjustment | Review preempted statue descriptions provided in connection with the Malhotra declaration | 0.80 | 540.00 | 432.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/29/2021 | T3 - Plan of Adjustment | Review additional stipulation items pulled from the 211 report to assess whether information from the latest fiscal plan is more appropriate for the given claims | 1.90 | 540.00 | 1,026.00 |
| Gregoire,Alexandra | AGM | New York, NY | 9/29/2021 | T3 - Long Term Projections | Conduct research and comparison search for PBA school leases across various ownership entities | 2.00 | 619.00 | 1,238.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Prepare updates to information request list to reflect additional supporting files to be provided by HTA. | 0.50 | 463.00 | 231.50 |
| Holvey,Brandon | BH | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Prepare materials for meeting with HTA on September 30th, related to certain general ledger accounts requiring further information. | 0.60 | 463.00 | 277.80 |
| Holvey,Brandon | BH | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Review active projects listing for 2018 in order to understand how to use the report to allocate GL balances to the HTA operating segments. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Research the lane miles of different roads (toll / non-toll) for the purpose of analysis used to allocate certain GL accounts based on the % of total roads to toll roads. | 1.10 | 463.00 | 509.30 |
| Holvey,Brandon | BH | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Prepare analysis of active projects listing to develop findings to be used to allocate the certain HTA account balances between the operating segments. | 1.20 | 463.00 | 555.60 |
| Holvey,Brandon | BH | Chicago, IL | 9/29/2021 | T3 - Long Term Projections | Review active projects listing for 2019 in order to understand how to use the report to allocate GL balances to the three HTA operations. | 1.20 | 463.00 | 555.60 |
| Kane,Collin | CK | Cleveland, OH | 9/29/2021 | T3 - Long Term Projections | Analyze results of 6 month delay in freeze / cut dates for JRS post 2014 actives. | 1.60 | 422.00 | 675.20 |
| Kane,Collin | CK | Cleveland, OH | 9/29/2021 | T3 - Long Term Projections | Revise coding of JRS cost calculation to reflect an additional 6 month delay in freeze / cut dates for JRS fiscal plan calculations, for retirees. | 2.10 | 422.00 | 886.20 |
| Kane,Collin | CK | Cleveland, OH | 9/29/2021 | T3 - Long Term Projections | Revise coding of JRS cost calculation to reflect an additional 6 month delay in freeze / cut dates for JRS fiscal plan calculations, for post 2014 actives. | 2.70 | 422.00 | 1,139.40 |
| Kebbaj,Suhaib | SK | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Respond to questions regarding Act 60 incentives workstream specifically on opportunity zones | 0.40 | 619.00 | 247.60 |
| Kebbaj,Suhaib | SK | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Provide guidance on next steps for fiscal reforms dashboard on legislative scoring | 0.50 | 619.00 | 309.50 |
| Kebbaj,Suhaib | SK | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review edits to property registry fiscal reforms dashboard | 0.50 | 619.00 | 309.50 |
| Kebbaj,Suhaib | SK | Washington, DC | 9/29/2021 | T3 - Long Term Projections | review documents on construction wage limitations by LUMA | 0.60 | 619.00 | 371.40 |
| Kebbaj,Suhaib | SK | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review data request template for FEMA grant sustainability analysis | 1.60 | 619.00 | 990.40 |
| Kebbaj,Suhaib | SK | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Provide guidance on edits required for slide deck on Act 20/22 | 1.80 | 619.00 | 1,114.20 |
| Kebbaj,Suhaib | SK | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Address comments on Act 20/22 slide deck | 2.60 | 619.00 | 1,609.40 |
| Kleine,Andrew | AK | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB), A Kleine (EY) and J Burr (EY) to discuss the current progress of the fiscal reform framework development | 0.60 | 749.00 | 449.40 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review inflation analysis methodology for government expenditure projection | 0.60 | 255.00 | 153.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate in call with F Yodice (EY) and S LeBlanc (EY) to discuss updated FEMA/CDBG and COVID related disbursements for Puerto Rico. | 0.20 | 463.00 | 92.60 |
| LeBlanc,Samantha | SL | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), R Tan (EY), and S LeBlanc (EY) to discuss historical adjustments to the general fund revenue. | 0.20 | 463.00 | 92.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| LeBlanc,Samantha | SL | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions on the General Fund revenues, expenses, and surpluses. | 0.20 | 463.00 | 92.60 |
| LeBlanc,Samantha | SL | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S LeBlanc (EY) to discuss FEMA/CDBG disbursements for Puerto Rico. | 0.20 | 463.00 | 92.60 |
| LeBlanc,Samantha | SL | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions pertaining to the Disclosure Statement. | 0.30 | 463.00 | 138.90 |
| LeBlanc,Samantha | SL | New York, NY | 9/29/2021 | T3 - Expert Testimony | Analyze liquidity questions included in Disclosure statement. | 0.60 | 463.00 | 277.80 |
| LeBlanc,Samantha | SL | New York, NY | 9/29/2021 | T3 - Long Term Projections | Participate in call with S LeBlanc (EY), J Santambrogio (EY), A Chepenik (EY), B Angus (EY), J Mackie (EY), J Davis (Offhill) J Baird (Offhill), D Lewis (FOMB), C Chavez (FOMB), and C Robles (FOMB) to discuss the Global Minimum Tax Rate changes in the Ways and Means Proposal. | 1.00 | 463.00 | 463.00 |
| Levine,Adam | AL | New York, NY | 9/29/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Continue to Review docket #16741 'The Debtors' Cash Management Systems' section | 2.10 | 463.00 | 972.30 |
| Levine,Adam | AL | New York, NY | 9/29/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Continue to prepare Reform Dashboard | 2.60 | 463.00 | 1,203.80 |
| Levy,Sheva R | SL | Cleveland, OH | 9/29/2021 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and S Levy (EY) to discuss AAFAF plan of adjustment stipulation topics related to pension costs | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/29/2021 | T3 - Plan of Adjustment | Review edits from McKinsey to AAFAF stipulation related to plan of adjustment | 0.60 | 750.00 | 450.00 |
| Mackie,James | JM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Prepare initial dashboard for Legislation Services as part of a fiscal reform | 0.30 | 843.00 | 252.90 |
| Mackie,James | JM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Participate on call with S LeBlanc (EY), J Santambrogio (EY), A Chepenik (EY), B Angus (EY), J Mackie (EY), J Davis (Offhill) J Baird (Offhill), D Lewis (FOMB), C Chavez (FOMB), and C Robles (FOMB) to discuss the Global Minimum Tax Rate changes in the Ways and Means Proposal | 1.00 | 843.00 | 843.00 |
| Mackie,James | JM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review Act 20/22 slide deck | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review Estudios Technicos analysis of Puerto Rico film credit in comparison to analyses for US state credits | 2.30 | 843.00 | 1,938.90 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/29/2021 | T3 - Plan of Adjustment | Reivwe of stipulation agreement draft | 2.20 | 905.00 | 1,991.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with Civil Service Reform Pilot project leads from compensation, org design, and change management workstreams to review weekly status progress report. EY Participants: R. Venkataraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Wineker (EY). | 0.50 | 255.00 | 127.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/29/2021 | T3 - Long Term Projections | Prepare technical competencies for the Administrative Data Control Technician I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/29/2021 | T3 - Long Term Projections | Prepare technical competencies for the Analysis and Programming Manager role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/29/2021 | T3 - Long Term Projections | Prepare technical competencies for the Application Programmer I role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/29/2021 | T3 - Long Term Projections | Prepare technical competencies for the Application Programmer II role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/29/2021 | T3 - Long Term Projections | Prepare technical competencies for the Production Itinerary Coordinator I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 1.30 | 255.00 | 331.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/29/2021 | T3 - Long Term Projections | Prepare Walkthrough presentation slides for change management and communication that will be delivered as initial communication with agencies for the Puerto Rico Civil Service Reform Pilot | 1.80 | 255.00 | 459.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Participate on Compensation Benchmarking Workstream Weekly status report update meeting to review workstream workplan progress and activities as part of the civil service reform pilot project. EY Participants: R. Venkataraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 0.30 | 619.00 | 185.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with Civil Service Reform Pilot project leads from compensation, org design, and change management workstreams to review weekly status progress report. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Application Programmer I role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.60 | 619.00 | 371.40 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Analysis and Programming Manager role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Application Programmer II role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Production Itinerary Coordinator I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Administrative Data Control Technician I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Application Programmer III role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Information Technology Computer Operator II role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Program Analyst II role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Supervisor of Networks and Technical Support role within the division of Network and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Cleck I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Information Technology Computer Operator I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Update technical competencies for the Director of Networks and Technical Support role within the division of Network and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.30 | 619.00 | 804.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Puerto Rico Department of Hacienda and Puerto Rico Office of Management and Budget to review CFO leading competencies during the Future of Finance working session related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). Hacienda Participants: Siris Baez (Hacienda), Christie Machin (Hacienda). OMB Participants: Juan Carlos Blanco (OMB), Jorge Aponte (OMB), Naysabeth Gonzalez (OMB). EY Participants: R. Rodriguez (EY) and J. Merchan (EY). | 2.10 | 619.00 | 1,299.90 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Merchan,Janeth K | JKM | Stamford, CT | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Puerto Rico Department of Hacienda and Puerto Rico Office of Management and Budget to review Budgeting, Financial Forecasting, Accounting, Digital and Data Analysis competencies during the Future of Finance working session  related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). Hacienda Participants: Siris Baez (Hacienda), Christie Machin (Hacienda). OMB Participants: Juan Carlos Blanco (OMB), Jorge Aponte (OMB), Naysabeth Gonzalez (OMB). EY Participants: F. Rodriguez (EY) and J. | 2.80 | 619.00 | 1,733.20 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/29/2021 | T3 - Long Term Projections | Participate in meeting to review Compensation Benchmarking Workstream weekly status report update with V. Mokadam as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.30 | 749.00 | 224.70 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/29/2021 | T3 - Long Term Projections | Participate on Compensation Benchmarking Workstream Weekly status report update meeting to review workstream workplan progress and activities as part of the civil service reform pilot project. EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 0.30 | 749.00 | 224.70 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with Civil Service Reform Pilot project leads from compensation, org design, and change management workstreams to review weekly status progress report. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.50 | 749.00 | 374.50 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/29/2021 | T3 - Long Term Projections | Review corrections to compensation benchmarking analysis deliverable for the Puerto Rico Office of Management and Budget for the civil service reform pilot project. | 0.70 | 749.00 | 524.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Prepare PFM Reform scope and content in review for legislative services agency milestones and benchmarks | 0.70 | 843.00 | 590.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review Federal Funds dynamic tracking tool and determination of appropriate baselines for departure in understanding potential discretionary revenue | 0.80 | 843.00 | 674.40 |
| Mullins,Daniel R | DM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | DDEC preliminary review of revised proposals for establishment of Tax Incentives Review Board and needed adjustments for discussion during DDEC/ FOMB video conference | 0.90 | 843.00 | 758.70 |
| Mullins,Daniel R | DM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review DDEC Act 60 languages changes proposed by DDEC subsequent to working group and determination of acceptability to FOMB | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review differential price change effects on revenue and expenditure projections, estimating effect on outyears | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review FEMA construction funding labor rate effects on economic impact of infrastructure investment and leakage out of local economy, establishing position and potential effects for discussion deck for FOMB | 1.90 | 843.00 | 1,601.70 |
| Mullins,Daniel R | DM | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review File Tax Credit expansion of annual cap to $100 million Estudious Tecnicos estimated fiscal and economic effects and development of FOMB position on its veracity | 2.10 | 843.00 | 1,770.30 |
| Neziroski,David | DN | New York, NY | 9/29/2021 | T3 - Fee Applications / Retention | Prepare final updates to the June application | 1.70 | 255.00 | 433.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/29/2021 | T3 - Long Term Projections | Estimate the impact of moving the effective date (consequentially the freeze date to 7/1/2022 and the cut date to 1/1/2023) for TRS non-LOA participants | 1.10 | 282.00 | 310.20 |
| Nichols,Carly | CN | Houston, TX | 9/29/2021 | T3 - Long Term Projections | Review estimated calculation of post-cut benefit amounts for TRS new retirees in 12.1.2020 data | 0.20 | 682.00 | 136.40 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/29/2021 | T3 - Plan of Adjustment | Update drafts of the stipulations requested by AAFAF for plan confirmation process. | 2.30 | 749.00 | 1,722.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), R Tan (EY), and S LeBlanc (EY) to discuss historical adjustments to the general fund revenue. | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions on the General Fund revenues, expenses, and surpluses. | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions pertaining to the Disclosure Statement. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Long Term Projections | Review reconciliation of July and August revenue to gross cash receipts prepared by Hacienda. | 0.30 | 749.00 | 224.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss FP revenue / budget request from N. Jaresko. | 0.50 | 749.00 | 374.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 749.00 | 973.70 |
| Panagiotakis,Sofia | SP | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Rodriguez,Francisco | FR | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Puerto Rico Department of Hacienda and Puerto Rico Office of Management and Budget to review CFO leading competencies during the Future of Finance working session related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). Hacienda Participants: Siris Baez (Hacienda), Christie Machin (Hacienda). OMB Participants: Juan Carlos Blanco (OMB), Jorge Aponte (OMB), Naysabeth Gonzalez (OMB). EY | 2.10 | 749.00 | 1,572.90 |
| Rodriguez,Francisco | FR | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, Puerto Rico Department of Hacienda and Puerto Rico Office of Management and Budget to review Budgeting, Financial Forecasting, Accounting, Digital and Data Analysis competencies during the Future of Finance working session related to the workforce capability deliverable of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). Hacienda Participants: Siris Baez (Hacienda), Christie Machin (Hacienda). OMB Participants: Juan Carlos Blanco (OMB), Jorge Aponte (OMB), Naysabeth Gonzalez (OMB). EY Participants: F. Rodriguez (EY) and J. | 2.80 | 749.00 | 2,097.20 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Revise report on results of PR Trucking Operations Survey based on comments from M. Castelli (EY) | 0.60 | 255.00 | 153.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/29/2021 | T3 - Plan of Adjustment | Review procedures for incorporating new accounts to the Relativity platform in preparation for the upcoming September 30, 2021 rollforward period. | 1.60 | 255.00 | 408.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/29/2021 | T3 - Plan of Adjustment | Review procedures for review of information for Banco Popular online platform for upload to the Relativity platform in preparation for the upcoming September 30, 2021 rollforward period. | 2.80 | 255.00 | 714.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions on the General Fund revenues, expenses, and surpluses. | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions pertaining to the Disclosure Statement. | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Expert Testimony | Review description of pension trust mechanism in preparation for N Jaresko (FOMB) deposition | 0.30 | 843.00 | 252.90 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss FP revenue / budget request from N. Jaresko. | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Plan of Adjustment | Review detailed information on pension cut threshold impact on populations of various retirement systems | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Expert Testimony | Review information on fiscal plan revenues and expenses and historical budgets for Executive Director in preparation for depositions | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Expert Testimony | Review updated version of draft stipulation between AAFAF and the Oversight Board in relation to depositions | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Plan of Adjustment | Review information on plan of adjustment cash settlements to be paid upon confirmation date | 0.90 | 843.00 | 758.70 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Long Term Projections | Participate in call with S LeBlanc (EY), J Santambrogio (EY), A Chepenik (EY), B Angus (EY), J Mackie (EY), J Davis (Offhill) J Baird (Offhill), D Lewis (FOMB), C Chavez (FOMB), and C Robles (FOMB) to discuss the Global Minimum Tax Rate changes in the Ways and Means Proposal | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/29/2021 | T3 - Plan of Adjustment | Review treatment of various classes in the plan of adjustment to verify payments to be made at confirmation | 1.10 | 843.00 | 927.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions on the General Fund revenues, expenses, and surpluses. | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Sarna (EY) and S LeBlanc (EY) to discuss FEMA/CDBG disbursements for Puerto Rico. | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Expert Testimony | Participate on call with L Weetman (PJT) and S Sarna (EY) to discuss pre-petition debt service amounts for G Malhotra's disclosure | 0.20 | 749.00 | 149.80 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions pertaining to the Disclosure Statement. | 0.30 | 749.00 | 224.70 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and S Sarna (EY) in connection with statutes preempted by the POA as addressed in the Malhotra declaration | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Expert Testimony | Participate on call with C Good (EY) and S Sarna (EY) to review TRS/JRS statutes estimated amounts for G Malhotra's disclosure | 0.40 | 749.00 | 299.60 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss FP revenue / budget request from N. Jaresko. | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Expert Testimony | Incorporate revisions to debt section of G Malhotra's disclosure | 0.60 | 749.00 | 449.40 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | SS | Detroit, MI | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/29/2021 | T3 - Plan of Adjustment | Revise details on treatment of provisions of law 3 in connection with the GANTT chart analysis | 1.40 | 540.00 | 756.00 |
| Seth,Jay Ashish | JAS | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 463.00 | 740.80 |
| Seth,Jay Ashish | JAS | New York, NY | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 463.00 | 787.10 |
| Soutendijk,Tyler | ST | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Address Staff comments on Puerto Rico Economic Monitor, Real Time, and Non-Real Time Indicator slides in September Monthly Economic Update | 0.60 | 255.00 | 153.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review sample weighting methodology to produce table weights in Minimum Wage Estimation workstream | 2.10 | 255.00 | 535.50 |
| Stricklin,Todd | TS | New Orleans, LA | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 422.00 | 337.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 422.00 | 548.60 |
| Stricklin,Todd | TS | New Orleans, LA | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 422.00 | 590.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/29/2021 | T3 - Long Term Projections | Calculate cut for TRS participants who retired between 2017 / 2020 census dates, where 2017 benefit is used for cut amount / threshold consideration | 1.80 | 422.00 | 759.60 |
| Syndergaard,Brett | BS | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Amend macro model with new BEA data | 1.10 | 255.00 | 280.50 |
| Syndergaard,Brett | BS | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Review and prepare data on good practices for land registration reform | 1.60 | 255.00 | 408.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/29/2021 | T3 - Long Term Projections | Revise data share request for permitting data | 1.80 | 255.00 | 459.00 |
| Tague,Robert | RT | Chicago, IL | 9/29/2021 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY), A. Chepenik (EY), M. Juarble (FOMB), J. Pietrantoni (O&B) to discuss edits to proposed bill 1003. | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/29/2021 | T3 - Plan of Adjustment | Review latest draft of proposed bill 1003 to provide comments to team on muni tax section | 0.40 | 843.00 | 337.20 |
| Tague,Robert | RT | Chicago, IL | 9/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/29/2021 | T3 - Fee Applications / Retention | Prepare fee examiner counter proposal response | 0.80 | 843.00 | 674.40 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), R Tan (EY), and S LeBlanc (EY) to discuss historical adjustments to the general fund revenue. | 0.20 | 619.00 | 123.80 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions on the General Fund revenues, expenses, and surpluses. | 0.20 | 619.00 | 123.80 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Expert Testimony | Participate in call with S Panagiotakis (EY), S Sarna (EY), A Chepenik (EY), J Santambrogio (EY), R Tan (EY), and S LeBlanc (EY) to discuss questions pertaining to the Disclosure Statement. | 0.30 | 619.00 | 185.70 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Expert Testimony | Review 30 year projections to provide summary of cash flow projections to support expert testimony. | 0.70 | 619.00 | 433.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Plan of Adjustment | Review draft of tables for fiscal plan projections to support Executive Director on disclosure statement. | 0.70 | 619.00 | 433.30 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Expert Testimony | Analyze progress of bank rationalization efforts at AAFAF and Department of Treasury to support expert testimony and disclosure statement assertions. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Plan of Adjustment | Reconcile cash payments from disclosure statement and plan of adjustment to bridges and summaries presented to Oversight Board. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Expert Testimony | Review retirement board dissolution agreements to support disclosure agreement and expert testimony. | 0.80 | 619.00 | 495.20 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Expert Testimony | Prepare summary of downside scenarios as written in joint stipulation agreement | 0.90 | 619.00 | 557.10 |
| Tan,Riyandi | RT | New York, NY | 9/29/2021 | T3 - Plan of Adjustment | Reconcile differences between fiscal plan and budgeted expenses for historical and pro-forma years. | 0.90 | 619.00 | 557.10 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/29/2021 | T3 - Long Term Projections | Participate on Compensation Benchmarking Workstream Weekly status report update meeting to review workstream workplan progress and activities as part of the civil service reform pilot project. EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 0.30 | 843.00 | 252.90 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with Civil Service Reform Pilot project leads from compensation, org design, and change management workstreams to review weekly status progress report. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.50 | 843.00 | 421.50 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/29/2021 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 9/29/2021 | 1.70 | 619.00 | 1,052.30 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Administrative Data Control Technician I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Analysis and Programming Manager role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Director of Networks and Technical Support role within the division of Network and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Program Analyst II role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Supervisor of Networks and Technical Support role within the division of Network and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Participate in meeting with Civil Service Reform Pilot project leads from compensation, org design, and change management workstreams to review weekly status progress report. EY Participants: R. Venkatraman (EY), V. Mokadam (EY), J. Merchan (EY), T. Martinez (EY), N. Cabezas (EY), and J. Winoker (EY). | 0.50 | 463.00 | 231.50 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Application Programmer III role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.50 | 463.00 | 231.50 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Application Programmer I role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.60 | 463.00 | 277.80 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Information Technology Computer Operator I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project | 0.60 | 463.00 | 277.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Production Itinerary Coordinator I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.70 | 463.00 | 324.10 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Information Technology Computer Operator II role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 463.00 | 370.40 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Cleck I role within the division of Operations and Control in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 463.00 | 509.30 |
| Winoker,Jared | JW | McLean, VA | 9/29/2021 | T3 - Long Term Projections | Review technical competencies for the Application Programmer II role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.20 | 463.00 | 555.60 |
| Yodice,Frank | FY | Hoboken, NJ | 9/29/2021 | T3 - Expert Testimony | Participate in call with F Yodice (EY) and S LeBlanc (EY) to discuss updated FEMA/CDBG and COVID related disbursements for Puerto Rico. | 0.20 | 463.00 | 92.60 |
| Angeles Paz,Ferny | FAP | New York, NY | 9/30/2021 | T3 - Long Term Projections | Prepare fiscal framework recommendation and fill out FOMB template | 2.90 | 463.00 | 1,342.70 |
| Angus,Barbara | BA | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare draft outline of response plan for Waya sna Means legislation affecting Puerto Rico | 1.20 | 905.00 | 1,086.00 |
| Ban,Menuka | MB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), A. Kebhaj (EY), J. Rubin (EY), and B. Syndergaard (EY) to discuss the objectives of surveying local government officials in charge of permitting from areas recently impacted by natural disasters | 0.20 | 619.00 | 123.80 |
| Ban,Menuka | MB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review the stimulus economic impact modeling with a focus on economic impact from the NAP program and underlying multipliers used for the analysis | 1.10 | 619.00 | 680.90 |
| Ban,Menuka | MB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Revise the economic impact analysis finding side by including the additional analysis showing the transfer from consumer to provider side | 2.60 | 619.00 | 1,609.40 |
| Ban,Menuka | MB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Draft the Current Progress (what if any progress has been made toward this reform? Describe the policy, implementation, and improvement)- section of the debt management report | 2.70 | 619.00 | 1,671.30 |
| Ban,Menuka | MB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Draft the Description of Issue/Problem section of the debt management report providing a description of the issue; how are things performed now; describe the current annual cost of the issue; | 2.90 | 619.00 | 1,795.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), A. Kebhaj (EY), J. Mackie (EY), I. Barati Stec (EY) and H. Gelfond (EY) to brainstorm ideas around the likely impacts of wage floors, imposed by LUMA on subcontractors, on the Puerto Rican economy. | 0.50 | 619.00 | 309.50 |
| Barati Stec,Izabella | IS | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Examine the consistency of PS 926 on film tax credits with the fiscal plan | 1.90 | 619.00 | 1,176.10 |
| Barati Stec,Izabella | IS | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Comment on and editing SRF Dashboard | 2.20 | 619.00 | 1,361.80 |
| Barati Stec,Izabella | IS | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review academic literature on industry film multipliers, Review multipliers referenced in literature to ones used in the ET study. | 2.20 | 619.00 | 1,361.80 |
| Berger,Daniel L. | DB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Analysis of construction Union payments rules sent to the team by FOMB / compile comments to send back | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare analysis on motor vehicle data received from hacienda to include in revenue models (prepare effective tax rate over time) | 1.40 | 619.00 | 866.60 |
| Berger,Daniel L. | DB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review analysis to fix expenditures CPI forecast | 1.80 | 619.00 | 1,114.20 |
| Berger,Daniel L. | DB | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare two-step regression to incorporate state level inflation to US inflation to PR inflation (allows us to see how PR inflation effects components on inflation) | 2.40 | 619.00 | 1,485.60 |
| Berk,Adam S. | SB | Houston, TX | 9/30/2021 | T3 - Long Term Projections | Participate in call with A Berk (EY) and C Good (EY) to discuss retirement board compensation levels | 0.30 | 750.00 | 225.00 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Long Term Projections | Participate in call with J Burr (EY) and A Levine (EY) to discuss reforms summary document | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Long Term Projections | Participate in call with C Robles (FOMB) to discuss revenue forecasting as a potential fiscal reform to be added to the framework. EY Participant: J. Burr (EY) | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Long Term Projections | Participate in call with P Rosario (FOMB) to discuss an administrative pre-petition claim for DDEC and a settlement of Law 211 issues for OATRH. EY Participant: J. Burr (EY) | 0.40 | 619.00 | 247.60 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 619.00 | 309.50 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Long Term Projections | Prepare edits to the current state of PayGo reporting fiscal reform to be included in the framework guidebook | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Long Term Projections | Provide feedback on the PayGo fiscal reform dashboard for the fiscal reform framework development | 0.90 | 619.00 | 557.10 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 619.00 | 680.90 |
| Burr,Jeremy | JB | San Diego, CA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 619.00 | 866.60 |
| Cabezas,Natalie | NC | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB for the Recruitment Workstream Leads to share with the Civil Service Reform Pilot Team the current state of OATRH's internal and external recruiting process, while discussing perspectives from the EY recruitment SME. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), N. Cabezas (EY), N. Martino (EY) | 0.90 | 619.00 | 557.10 |
| Cabezas,Natalie | NC | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam(EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 1.40 | 619.00 | 866.60 |
| Cabezas,Natalie | NC | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Weekly Civil Service Reform Pilot Touchpoint: Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. During the meeting, next steps from the Future of Finance workshop with Department of Hacienda Secretary, Office of Management and Budget Director and Office of Personnel Management Director  were also discussed. FOMB Participants: FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: Janeth Merchan (EY), Ram Venkatraman (EY), Tyffany Martinez (EY), Natalie Cabezas (EY) and J. Winoker (EY) | 1.40 | 619.00 | 866.60 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in call with K. Salvatore (EY), N. Campbell (EY), F. Mira(EY) to discuss updates on Broadband Program report Future State section | 0.40 | 463.00 | 185.20 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/30/2021 | T3 - Long Term Projections | Draft program document section stating similarities and differences among competitive processes | 1.90 | 463.00 | 879.70 |
| Campbell,Nnaji-Semayi | NC | New York, NY | 9/30/2021 | T3 - Long Term Projections | Draft competitive grant evaluation criteria Puerto Rico should consider | 2.10 | 463.00 | 972.30 |
| Chan,Jonathan | JC | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Riveron (EY) to discuss action items related to FI Outreach to US Bank for the upcoming September 30, 2021 rollforward period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | JC | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Perform review over detailed draft requests to five financial institutions for bank account information as of 9/30/2021. | 0.60 | 619.00 | 371.40 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/30/2021 | T3 - Plan of Adjustment | Draft response on medicaid provisions in stipulation | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/30/2021 | T3 - Plan of Adjustment | Review POA amendments passed by the legislature | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with M Jurabbe (FOMB) to discuss Senate requests on POA legislation. EY Participant: A. Chepenik (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/30/2021 | T3 - Plan of Adjustment | Update POA presentation materials based on discussion with M Jurabbe (FOMB) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | AC | Washington, DC | 9/30/2021 | T3 - Plan of Adjustment | Provide feedback on G Malhotra (EY) declaration | 0.80 | 905.00 | 724.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Dubinsky,Shawn | SD | Chicago, IL | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 619.00 | 371.40 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/30/2021 | T3 - Plan of Adjustment | Participate in working session with R. Tague (EY) and S. Dubinsky (EY) to analyze House proposal to POA legislation to allocate 1.03% GO State Redemption Fund tax to muni Equalization Fund and agree on next steps. | 0.70 | 619.00 | 433.30 |
| Dubinsky,Shawn | SD | Chicago, IL | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 619.00 | 619.00 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/30/2021 | T3 - Long Term Projections | Participate in meeting to review updated Department of Hacienda benchmarked jobs roles as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.40 | 463.00 | 185.20 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/30/2021 | T3 - Long Term Projections | Participate in Compensation Benchmarking Workstream weekly status report update to review preliminary findings of the compensation benchmarking deliverable for the Civil Service Reform Pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emannuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 1.00 | 463.00 | 463.00 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/30/2021 | T3 - Long Term Projections | Update to Puerto Rico Department of Hacienda Clerk benchmarked job title and descriptions for the compensation benchmarking analysis deliverable as part of the Civil Service Reform Pilot Project. | 1.60 | 463.00 | 740.80 |
| Frank,Ryan P. | RPF | Columbus, OH | 9/30/2021 | T3 - Long Term Projections | Participate in Compensation Benchmarking working session with FOMB to review Department of Hacienda job matches as part of the compensation benchmarking analysis deliverable for the civil service pilot project. FOMB Participants: Arnaldo Cruz (FOMB) and Emanuelle Alemar Sanchez (FOMB). EY Participants: V. Mokadam (EY) and R. Frank (EY) | 1.70 | 463.00 | 787.10 |
| Gelfond,Hilary | HG | Boston, MA | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), A. Kebhaj (EY), J. Mackie (EY), I. Barati Stec (EY), and H. Gelfond (EY) to brainstorm ideas around the likely impacts of wage floors, imposed by LUMA on subcontractors, on the Puerto Rican economy. | 0.50 | 463.00 | 231.50 |
| Gelfond,Hilary | HG | Boston, MA | 9/30/2021 | T3 - Long Term Projections | Estimate the macroeconomic impact of NAP expansion in Puerto Rico | 1.10 | 463.00 | 509.30 |
| Gelfond,Hilary | HG | Boston, MA | 9/30/2021 | T3 - Long Term Projections | Prepare details on UK banding for property taxes to report summarizing market valuation for CRIM | 2.40 | 463.00 | 1,111.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare section of Legislative Scoring document related to frequency of analyses | 0.80 | 463.00 | 370.40 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review prior 205 Letter prepared on legislative services for relevant guidance related to Legislative Scoring Fiscal Reform analysis and recommendations | 1.40 | 463.00 | 648.20 |
| Glavin,Amanda Jane | AG | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare draft of Fiscal Reform - Legislative Scoring | 1.60 | 463.00 | 740.80 |
| Good JR,Clark E | CG | Dallas, TX | 9/30/2021 | T3 - Long Term Projections | Participate in call with A Berk (EY) and C Good (EY) to discuss retirement board compensation levels | 0.30 | 540.00 | 162.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 540.00 | 216.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 540.00 | 324.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 540.00 | 540.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/30/2021 | T3 - Plan of Adjustment | Review counts to be included in the stipulation with AAFAF in connection to the classes, including breaking out classes based on categories specified by AAFAF | 1.10 | 540.00 | 594.00 |
| Good JR,Clark E | CG | Dallas, TX | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 540.00 | 864.00 |
| Gregoire,Alexandra | AGM | New York, NY | 9/30/2021 | T3 - Long Term Projections | Conduct research and prepare summary for maintenance obligations based on PBA leases in place | 2.00 | 619.00 | 1,238.00 |
| Holvey,Brandon | BH | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Prepare updates to information request list based on information provided during call with HTA related to the allocation of certain HTA balances between HTA segments. | 0.40 | 463.00 | 185.20 |
| Holvey,Brandon | BH | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Participate on call with B. Holvey (EY) and K. Mason (EY) to discuss the next steps in build out of carve-out financial model. | 0.80 | 463.00 | 370.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Holvey,Brandon | BH | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Prepare update for EY team that summarizes the additional findings from meeting with HTA. | 0.80 | 463.00 | 370.40 |
| Holvey,Brandon | BH | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Prepare updates to Accounts payable subcontractors analysis to reflect revised allocations based on discussions with HTA. | 0.90 | 463.00 | 416.70 |
| Holvey,Brandon | BH | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Prepare updates to Accounts payable subcontractors analysis (tab S14) with new allocations between HTA segments based on discussions with HTA. | 1.20 | 463.00 | 555.60 |
| Holvey,Brandon | BH | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Prepare updates to Vendor Contract carryforward analysis to reflect revised allocations based on the discussions with HTA. | 1.70 | 463.00 | 787.10 |
| Holvey,Brandon | BH | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Participate on call with HTA to further discuss the HTA carve-out analysis for certain Balance Sheet items for FY19. EY Participant: B Holvey (EY) | 1.90 | 463.00 | 879.70 |
| Kane,Collin | CK | Cleveland, OH | 9/30/2021 | T3 - Long Term Projections | Analyze results of 6 month delay in freeze / cut dates for JRS retirees. | 2.90 | 422.00 | 1,223.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review doing business paying taxes presentation prior to meeting with CPA Association | 0.40 | 619.00 | 247.60 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), A. Kebhaj (EY), J. Mackie (EY), I. Barati Stec (EY), and H. Gelfond (EY) to brainstorm ideas around the likely impacts of wage floors, imposed by LUMA on subcontractors, on the Puerto Rican economy. | 0.50 | 619.00 | 309.50 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Provide summary of potential impacts of Luma Wage requirement | 0.60 | 619.00 | 371.40 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with FOMB and Puerto Rico CPA Association and D. Mullins (EY), A. Kebhaj (EY), and R. Tague (EY) to discuss doing business and ease of paying taxes and ways to cooperate with Puerto Rico CPA's on recommendations to improve the current system. | 1.10 | 619.00 | 680.90 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with FOMB, Mckinsey and D. Mullins (EY), A. Kebhaj (EY), and J. Mackie (EY) to discuss the likely impacts of wage floors for LUMA subcontractors on the Puerto Rican economy. | 1.20 | 619.00 | 742.80 |
| Kebhaj,Suhaib | SK | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Provide edits to the FEMA grant sustainability data request template and prepare a draft to share with client | 1.80 | 619.00 | 1,114.20 |
| Kleine,Andrew | AK | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB for the Recruitment Workstream Leads to share with the Civil Service Reform Pilot Team the current state of OATRH's internal and external recruiting process, while discussing perspectives from the EY recruitment SME. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), N. Cabrera (EY), N. Martins (EY) | 0.90 | 749.00 | 674.10 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare agency expenditure projection with alternative inflation assumptions | 2.10 | 255.00 | 535.50 |
| Lang,Siting Silvia | SSL | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare agency expenditure projection with fiscal plan assumptions | 2.40 | 255.00 | 612.00 |
| LeBlanc,Samantha | SL | New York, NY | 9/30/2021 | T3 - Expert Testimony | Review minimum cash balance sources included in the declaration. | 0.90 | 463.00 | 416.70 |
| Levine,Adam | AL | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in call with J Burr (EY) and A Levine (EY) to discuss reforms summary document | 0.20 | 463.00 | 92.60 |
| Levine,Adam | AL | New York, NY | 9/30/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Continue to prepare Reform Dashboard | 0.90 | 463.00 | 416.70 |
| Levine,Adam | AL | New York, NY | 9/30/2021 | T3 - Long Term Projections | Fiscal Reforms - Cash and Bank Account Oversight and transparency - Review document titled 'Payment and Cash Management - COR3 Disaster Recovery Federal Funds Management Guide' | 1.10 | 463.00 | 509.30 |
| Levine,Adam | AL | New York, NY | 9/30/2021 | T3 - Long Term Projections | Prepare Reforms Summary Dashboard | 2.10 | 463.00 | 972.30 |
| Levy,Sheva R | SL | Cleveland, OH | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss pension follow ups with legislature | 0.20 | 750.00 | 150.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/30/2021 | T3 - Plan of Adjustment | Respond via e-mail to Proskauer questions regarding stipulations requested by AAFAF for plan confirmation process. | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 750.00 | 300.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 750.00 | 525.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/30/2021 | T3 - Plan of Adjustment | Review proposed edits from O'Melveny to pension data contained in plan of adjustment stipulation | 0.80 | 750.00 | 600.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 750.00 | 750.00 |
| Levy,Sheva R | SL | Cleveland, OH | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Levy (EY) | 1.40 | 750.00 | 1,050.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mackie,James | JM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), A. Kebhaj (EY), J. Mackie (EY), L Barati Stec (EY), and H. Gelfond (EY) to brainstorm ideas around the likely impacts of wage floors, imposed by LUMA on subcontractors, on the Puerto Rican economy. | 0.50 | 843.00 | 421.50 |
| Mackie,James | JM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review material on LUMA union/contracting rules | 0.60 | 843.00 | 505.80 |
| Mackie,James | JM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare analysis of the effect of House Ways and Means GILTI proposal on businesses in Puerto Rico | 1.10 | 843.00 | 927.30 |
| Mackie,James | JM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Provide preliminary analysis of the effect of LUMA union/contracting rules on Fiscal Plan estimates | 1.10 | 843.00 | 927.30 |
| Mackie,James | JM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with FOMB, Mckinsey and D. Mullins (EY), A. Kebhaj (EY), and J. Mackie (EY) to discuss the likely impacts of wage floors for LUMA subcontractors, on the Puerto Rican economy. | 1.20 | 843.00 | 1,011.60 |
| Mackie,James | JM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review QUEST draft of legislative services dash board for fiscal reform | 1.30 | 843.00 | 1,095.90 |
| Mairena,Daisy | DM | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Riveron (EY) to discuss potential action items related to Morgan Stanley investment accounts for the upcoming September 30, 2021 rollforward period. | 0.20 | 255.00 | 51.00 |
| Mairena,Daisy | DM | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Update new account tracker to facilitate with the creation of new accounts as of 09/30/2021 for this upcoming September 30, 2021 rollforward period. | 0.90 | 255.00 | 229.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/30/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 0.80 | 905.00 | 724.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/30/2021 | T3 - Plan of Adjustment | Review of updated amendments regarding bond legislation | 0.90 | 905.00 | 814.50 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/30/2021 | T3 - Expert Testimony | Participate on call with Proskauer G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review updated draft of G Malhotra's disclosure | 1.00 | 905.00 | 905.00 |
| Malhotra,Gaurav | GM | Chicago, IL | 9/30/2021 | T3 - Plan of Adjustment | Review of final edits to draft stipulation agreement | 1.20 | 905.00 | 1,086.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB for the Recruitment Workstream Leads to share with the Civil Service Reform Pilot Team the current state of OATRH's internal and external recruiting process, while discussing perspectives from the EY recruitment SME. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), N. Cabezas (EY), N. Martino (EY). | 0.90 | 255.00 | 229.50 |
| Martinez,Tyffany | TM | Houston, TX | 9/30/2021 | T3 - Long Term Projections | Prepare technical competencies for the Application Programmer III role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/30/2021 | T3 - Long Term Projections | Prepare technical competencies for the Director of Networks and Technical Support role within the division of Network and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/30/2021 | T3 - Long Term Projections | Prepare technical competencies for the Program Analyst II role within the division of Analysis and Programming in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.00 | 255.00 | 255.00 |
| Martinez,Tyffany | TM | Houston, TX | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam(EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 1.40 | 255.00 | 357.00 |
| Mason,Kevin T. | KTM | Atlanta, GA | 9/30/2021 | T3 - Long Term Projections | Participate on call with B. Holvey (EY) and K. Mason (EY) to discuss the next steps in build out of carve-out financial model. | 0.80 | 463.00 | 370.40 |
| Mason,Kevin T. | KTM | Atlanta, GA | 9/30/2021 | T3 - Long Term Projections | Prepare updates for the allocation analysis for certain post employment benefit carryforward liability accounts between HTA operating segments for FY18. | 0.80 | 463.00 | 370.40 |
| Mason,Kevin T. | KTM | Atlanta, GA | 9/30/2021 | T3 - Long Term Projections | Prepare updates for the allocation analysis for certain post employment benefit carryforward liability accounts between HTA operating segments for FY19. | 1.20 | 463.00 | 555.60 |
| Mason,Kevin T. | KTM | Atlanta, GA | 9/30/2021 | T3 - Long Term Projections | Prepare updates to active projects analysis in order to allocate balance between HTA operating segments. | 1.30 | 463.00 | 601.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Networks Support Technician I role within the division of Networks and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.30 | 619.00 | 185.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Networks Support Technician III role within the division of Networks and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.30 | 619.00 | 185.70 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Clerk I role within the Office of Security Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Director of Systems and Database role within the division of Systems and Database in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Systems Security Technician role within the Office of Security Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 619.00 | 247.60 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Executive Officer role within the Office of Security Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.50 | 619.00 | 309.50 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Clerk I role within the Office of Administration and Customer Service in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Information Technology Specialist II role within the division of Networks and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.70 | 619.00 | 433.30 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Administrative Official I role within the Office of Administration and Customer Service in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.80 | 619.00 | 495.20 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB for the Recruitment Workstream Leads to share with the Civil Service Reform Pilot Team the current state of OATRH's internal and external recruiting process, while discussing perspectives from the EY recruitment SME. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), N. Cabezas (EY), N. Martino (EY). | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Clerk II role within the Office of Administration and Customer Service in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.90 | 619.00 | 557.10 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Participate in Compensation Benchmarking Workstream weekly status report update to review preliminary findings of the compensation benchmarking deliverable for the Civil Service Reform Pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 1.00 | 619.00 | 619.00 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Update technical competencies for the Director of Administration and Customer Service role within the Office of Administration and Customer Service in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 1.10 | 619.00 | 680.90 |
| Merchan,Janeth K | JKM | Stamford, CT | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam(EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 1.40 | 619.00 | 866.60 |
| Mira,Francisco Jose | FM | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate on call with K. Salvatore (EY), N. Campbell (EY), F. Mira(EY) to discuss updates on Broadband Program report Future State section | 0.40 | 749.00 | 299.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in meeting to review updated Department of Hacienda benchmarked jobs roles as part of the compensation benchmarking analysis deliverable for the civil service pilot project. EY Participants: V. Mokadam (EY) and R. Frank (EY) | 0.40 | 749.00 | 299.60 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in Compensation Benchmarking Workstream weekly status report update to review preliminary findings of the compensation benchmarking deliverable for the Civil Service Reform Pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emannuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY) | 1.00 | 749.00 | 749.00 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Sismell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam(EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 1.40 | 749.00 | 1,048.60 |
| Mokadam,Vyshali Ashok | VAM | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in Compensation Benchmarking working session with FOMB to review Department of Hacienda job matches as part of the compensation benchmarking analysis deliverable for the civil service pilot project. FOMB Participants: Arnaldo Cruz (FOMB) and Emanuelle Alemar Sanchez (FOMB). EY Participants: V. Mokadam (EY) and R. Frank (EY). | 1.70 | 749.00 | 1,273.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY), A. Kebhaj (EY), I. Mackie (EY), I. Barati Stec (EY), and H. Gelfond (EY) to brainstorm ideas around the likely impacts of wage floors, imposed by LUMA on subcontractors, on the Puerto Rican economy | 0.50 | 843.00 | 421.50 |
| Mullins,Daniel R | DM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with FOMB and Puerto Rico CPA Association and D. Mullins (EY), A. Kebhaj (EY), and R. Tague (EY) to discuss doing business and ease of paying taxes and ways to cooperate with Puerto Rico CPA's on recommendations to improve the current system. | 1.10 | 843.00 | 927.30 |
| Mullins,Daniel R | DM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with FOMB, Mckinsey and D. Mullins (EY), A. Kebhaj (EY), and J. Mackie (EY) to discuss the likely impacts of wage floors for LUMA subcontractors on the Puerto Rican economy. | 1.20 | 843.00 | 1,011.60 |
| Mullins,Daniel R | DM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review Trucking analysis of economic impacts, extension to present value of GDP perpetual effect and scale of transfers between trucking industry and consumers | 1.40 | 843.00 | 1,180.20 |
| Mullins,Daniel R | DM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review CAFR management letters and identification of next step improvement plan | 1.70 | 843.00 | 1,433.10 |
| Mullins,Daniel R | DM | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare Cooperative Tax Administration slide deck and summary report for discussion with Puerto Rico association of CPA's and FOMB related to tax administration reform proposals | 2.40 | 843.00 | 2,023.20 |
| Neziroski,David | DN | New York, NY | 9/30/2021 | T3 - Fee Applications / Retention | Make additional changes to the June application and exhibits | 3.90 | 255.00 | 994.50 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/30/2021 | T3 - Long Term Projections | Estimate the impact of moving the freeze date to 7/1/2022 with the cut date to 1/1/2023 for TRS LOA participants at 12.1.2020 | 1.90 | 282.00 | 535.80 |
| Nguyen,Jimmy Hoang Huy | JN | Dallas, TX | 9/30/2021 | T3 - Long Term Projections | Estimate the impact of moving the freeze date to 7/1/2022 with the cut date to 1/1/2023 for TRS non-LOA participants at 12.1.2020 | 2.10 | 282.00 | 592.20 |
| Nichols,Carly | CN | Houston, TX | 9/30/2021 | T3 - Long Term Projections | Review updated calculation of post-cut benefit amounts for TRS new retirees in 12.1.2020 data to account for comparison of threshold to current benefit | 0.60 | 682.00 | 409.20 |
| Nichols,Carly | CN | Houston, TX | 9/30/2021 | T3 - Long Term Projections | Review updated TRS cash flows and valuation system coding for movement of freeze date to 7.1.2022 | 1.00 | 682.00 | 682.00 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Levy (EY) | 1.40 | 749.00 | 1,048.60 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/30/2021 | T3 - Plan of Adjustment | Review supporting documentation for AAFAF plan of adjustment stipulation topics | 1.60 | 749.00 | 1,198.40 |
| Outlaw,Jessica R. | JRO | Salt Lake City, UT | 9/30/2021 | T3 - Plan of Adjustment | Update drafts of the stipulations requested by AAFAF for plan confirmation process. | 2.20 | 749.00 | 1,647.80 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 749.00 | 299.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 0.80 | 749.00 | 599.20 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Expert Testimony | Participate on call with Proskauer G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review updated draft of G Malhotra's disclosure | 1.00 | 749.00 | 749.00 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to 30 year summary projections for G Malhotra's disclosure | 1.10 | 749.00 | 823.90 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Levy (EY) | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 749.00 | 1,048.60 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Panagiotakis,Sofia | SP | New York, NY | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Powell,Marc | MP | Miami, FL | 9/30/2021 | T3 - Long Term Projections | Review and edit competitive processes section of Broadband report future state | 0.70 | 843.00 | 590.10 |
| Powell,Marc | MP | Miami, FL | 9/30/2021 | T3 - Long Term Projections | Review and edit competitive grant evaluation criteria for PR section of Broadband report future state | 1.10 | 843.00 | 927.30 |
| Powell,Marc | MP | Miami, FL | 9/30/2021 | T3 - Long Term Projections | Attend summary webinar on IIJA funding model availability to States and Territories including requirements for Puerto Rico | 1.90 | 843.00 | 1,601.70 |
| Powell,Marc | MP | Miami, FL | 9/30/2021 | T3 - Long Term Projections | Draft analysis of IIJA relevance and complementarity with Fiscal Plan broadband program for A. Cruz (FOMB) | 2.90 | 843.00 | 2,444.70 |
| Pushka,Nicole L | NLP | Chicago, IL | 9/30/2021 | T3 - Plan of Adjustment | Review ballot data prepared by FOMB to verify the headcounts provided as creditors in the Plan of Adjustment subclasses are correct. | 2.20 | 422.00 | 928.40 |
| Quach,TranLinh | TQ | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Review changes in costs arising from refinements to JRS plan cut calculations utilizing frozen 2017 calculations | 0.90 | 682.00 | 613.80 |
| Quach,TranLinh | TQ | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Analyze output spreadsheet for 2017 JRS plan cut refinement at 7/1/2022 | 1.10 | 682.00 | 750.20 |
| Quach,TranLinh | TQ | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Review sample lives for 2017 JRS plan cut refinement at 7/1/2022 | 1.30 | 682.00 | 886.60 |
| Ramirez,Jessica I. | JIR | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Update email requests to accountholders 1 through 10 of 97 accountholders for the 09/30/2021 rollforward period to request information required for cash balance reporting. | 2.10 | 463.00 | 972.30 |
| Rodriguez,Francisco | FR | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam(EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 1.40 | 749.00 | 1,048.60 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), A. Kebhaj (EY), J. Rubin (EY), and B. Syndergaard (EY) to discuss the objectives of surveying local government officials in charge of permitting from areas recently impacted by natural disasters | 0.20 | 255.00 | 51.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review peer sample list of peer localities to compare Puerto Rico to for the survey of local permitting officials | 0.40 | 255.00 | 102.00 |
| Rubin,Joshua A. | JAR | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review PowerPoint report of results of PR Trucking Operations Survey for grammatical and formatting errors | 1.20 | 255.00 | 306.00 |
| Salvatore,Kyle James | KJS | New York, NY | 9/30/2021 | T3 - Long Term Projections | Edit broadband Program Report section on operating models to make more specific to Puerto Rico Grant Administrator | 0.30 | 255.00 | 76.50 |
| Salvatore,Kyle James | KJS | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in call with K. Salvatore (EY), N. Campbell (EY), F. Mira(EY) to discuss updates on Broadband Program report Future State section | 0.40 | 255.00 | 102.00 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Riveron (EY) to discuss action items related to F1 Outreach to US Bank for the upcoming September 30, 2021 rollforward period. | 0.10 | 255.00 | 25.50 |
| Sanchez-Riveron,Déborah | DSR | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Riveron (EY) to discuss potential action items related to Morgan Stanley investment accounts for the upcoming September 30, 2021 rollforward period. | 0.20 | 255.00 | 51.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/30/2021 | T3 - Expert Testimony | Prepare responses to Proskauer questions regarding draft stipulation between AAFAF and Oversight Board | 0.40 | 843.00 | 337.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Atlanta, GA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/30/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/30/2021 | T3 - Expert Testimony | Review information to be included in financial exhibit for declaration in support of plan confirmation | 0.80 | 843.00 | 674.40 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/30/2021 | T3 - Expert Testimony | Participate on call with Proskauer G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review updated draft of G Malhotra's disclosure | 1.00 | 843.00 | 843.00 |
| Santambrogio,Juan | JS | Atlanta, GA | 9/30/2021 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer regarding stipulations requested by AAFAF for plan confirmation process. EY participants are A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Levy (EY) | 1.40 | 843.00 | 1,180.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 749.00 | 374.50 |
| Sarna,Shavi | SS | Detroit, MI | 9/30/2021 | T3 - Expert Testimony | Participate on call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of G Malhotra's disclosure | 0.80 | 749.00 | 599.20 |
| Sarna,Shavi | SS | Detroit, MI | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/30/2021 | T3 - Expert Testimony | Review draft of 30 year projections to be included in G Malhotra's disclosure | 0.90 | 749.00 | 674.10 |
| Sarna,Shavi | SS | Detroit, MI | 9/30/2021 | T3 - Expert Testimony | Participate on call with Proskauer G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review updated draft of G Malhotra's disclosure | 1.00 | 749.00 | 749.00 |
| Sarna,Shavi | SS | Detroit, MI | 9/30/2021 | T3 - Expert Testimony | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to incorporate revisions to 30 year summary projections for G Malhotra's disclosure | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 749.00 | 823.90 |
| Sarna,Shavi | SS | Detroit, MI | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 749.00 | 1,198.40 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/30/2021 | T3 - Plan of Adjustment | Review details associated to the rejection of the PSA by the teachers in connection to POA implementation analysis | 0.50 | 540.00 | 270.00 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/30/2021 | T3 - Plan of Adjustment | Review details on the pension reserve trust in connection with implementation analysis | 0.70 | 540.00 | 378.00 |
| Schaumburg,Andrew H. | AHS | Cleveland, OH | 9/30/2021 | T3 - Plan of Adjustment | Analyze disclosure statement details to assess additional needs in the POA implementation analysis | 1.30 | 540.00 | 702.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare optimization constraint script for all sectors excluding manufacturing in Minimum Wage workstream | 1.40 | 255.00 | 357.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare data inputs for underlying independent variable forecasts in Revenue Forecasting workstream | 2.40 | 255.00 | 612.00 |
| Soutendijk,Tyler | ST | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare data inputs for underlying revenue sources in Revenue Forecasting workstream | 2.60 | 255.00 | 663.00 |
| Stricklin,Todd | TS | New Orleans, LA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 422.00 | 506.40 |
| Stricklin,Todd | TS | New Orleans, LA | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 422.00 | 801.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/30/2021 | T3 - Long Term Projections | Review revised paygo results for move of freeze date from 1/1/22 to 7/1/22 for TRS with fix for retirement eligibility criteria under fiscal plan provisions | 1.70 | 422.00 | 717.40 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/30/2021 | T3 - Long Term Projections | Calculate cut for TRS participants who retired between 2017 / 2020 census dates, where 2017 benefit is used for cut amount but the 2020 benefit is used for threshold consideration | 1.90 | 422.00 | 801.80 |
| Stuber,Emily Grace | ES | Philadelphia, PA | 9/30/2021 | T3 - Long Term Projections | Review paygo results for move of freeze date from 1/1/22 to 7/1/22 for TRS under fiscal plan provisions | 1.90 | 422.00 | 801.80 |
| Syndergaard,Brett | BS | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with M. Ban (EY), A. Kebhaj (EY), J. Rubin (EY), and B. Syndergaard (EY) to discuss the objectives of surveying local government officials in charge of permitting from areas recently impacted by natural disasters | 0.20 | 255.00 | 51.00 |
| Syndergaard,Brett | BS | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review regions with natural disasters for permitting survey audience list | 1.90 | 255.00 | 484.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2021 through September 30, 2021

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | RT | Chicago, IL | 9/30/2021 | T3 - Fee Applications / Retention | Final review of June invoice and time detail | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/30/2021 | T3 - Plan of Adjustment | Review POA legislature strategy deck to assess revisions required for latest proposed bill | 0.60 | 843.00 | 505.80 |
| Tague,Robert | RT | Chicago, IL | 9/30/2021 | T3 - Plan of Adjustment | Participate in working session with R. Tague (EY) and S. Dubinsky (EY) to analyze House proposal to POA legislation to allocate 1.03% GO State Redemption Fund tax to muni Equalization Fund and agree on next steps. | 0.70 | 843.00 | 590.10 |
| Tague,Robert | RT | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Review Doing Business presentation prepared for CPA Association meeting on FP ease of doing business reforms | 0.80 | 843.00 | 674.40 |
| Tague,Robert | RT | Chicago, IL | 9/30/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 843.00 | 843.00 |
| Tague,Robert | RT | Chicago, IL | 9/30/2021 | T3 - Long Term Projections | Participate in a meeting with FOMB and Puerto Rico CPA Association and D. Mullins (EY), A. Kebhaj (EY), and R. Tague (EY) to discuss doing business and ease of paying taxes and ways to cooperate with Puerto Rico CPA's on recommendations to improve the current system. | 1.10 | 843.00 | 927.30 |
| Tan,Riyandi | RT | New York, NY | 9/30/2021 | T3 - Plan of Adjustment | Reconcile cash payments from disclosure statement schedules to cash bridges prepared for Oversight Board to support creditor mediation. | 1.40 | 619.00 | 866.60 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB for the Recruitment Workstream Leads to share with the Civil Service Reform Pilot Team the current state of OATRH's internal and external recruiting process, while discussing perspectives from the EY recruitment SME. FOMB Participants: Arnaldo Cruz (FOMB), Olivier Perrinjaquet (FOMB), Siumell Gonzalez (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: J. Merchan (EY), R. Venkatraman (EY), A. Kleine (EY), N. Cabezas (EY), N. Martino (EY). | 0.90 | 843.00 | 758.70 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in Compensation Benchmarking Workstream weekly status report update to review preliminary findings of the compensation benchmarking deliverable for the Civil Service Reform Pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: R. Venkatraman (EY), J. Merchan (EY), V. Mokadam (EY) and R. Frank (EY). | 1.00 | 843.00 | 843.00 |
| Venkatraman,Ramachandran | RV | New York, NY | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam(EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 1.40 | 843.00 | 1,180.20 |
| Venkatramanan,Siddhu | SV | Hoboken, NJ | 9/30/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 07/30 testing period as of 9/30/2021 | 2.10 | 619.00 | 1,299.90 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Administrative Official I role within the Office of Administration and Customer Service in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.30 | 463.00 | 138.90 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Clerk I role within the Office of Administration and Customer Service in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.30 | 463.00 | 138.90 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Systems Security Technician role within the Office of Security Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.30 | 463.00 | 138.90 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Clerk I role within the Office of Security Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Clerk II role within the Office of Administration and Customer Service in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Executive Officer role within the Office of Security Systems in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 463.00 | 185.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2021 through September 30, 2021**

| Name | Initials | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Information Technology Specialist II role within the division of Networks and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.40 | 463.00 | 185.20 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Director of Administration and Customer Service role within the Office of Administration and Customer Service in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.50 | 463.00 | 231.50 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Networks Support Technician I role within the division of Networks and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.50 | 463.00 | 231.50 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Networks Support Technician III role within the division of Networks and Technical Support in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.50 | 463.00 | 231.50 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Review technical competencies for the Director of Systems and Database role within the division of Systems and Database in the Department of Hacienda related to the competency taxonomy deliverable for the Civil Service Reform Pilot project. | 0.60 | 463.00 | 277.80 |
| Winoker,Jared | JW | McLean, VA | 9/30/2021 | T3 - Long Term Projections | Participate in meeting with FOMB to review the project management governance and project plan to support the seven workstreams of the civil service reform pilot project. FOMB Participants: Arnaldo Cruz (FOMB), Siumell Gonzalez (FOMB), Olivier Perrinjaquet (FOMB), Emanuelle Alemar Sanchez (FOMB). EY Participants: F. Rodriguez (EY), R. Venkatraman (EY), V. Mokadam(EY), N. Cabezas (EY), J. Merchan (EY), T. Martinez (EY) and J. Winoker (EY) | 1.40 | 463.00 | 648.20 |
| Zhao,Leqi | LZ | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare initial optimization result for two industries in 2019 with updated constraints to accurately match weights to industry distribution for minimum wage increase assessment | 1.30 | 463.00 | 601.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Prepare initial optimization result for two industries in 2019 to accurately match weights to industry distribution for minimum wage increase assessment | 2.30 | 463.00 | 1,064.90 |
| Zhao,Leqi | LZ | Washington, DC | 9/30/2021 | T3 - Long Term Projections | Review initial optimization result for one industry in 2019 to accurately match weights to industry distribution for minimum wage increase assessment | 2.40 | 463.00 | 1,111.20 |
| | | | | | | | | |
| **Total** | | | | | | **16,380.30** | | **9,039,848.45** |

# EXHIBIT E

# BUDGET

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| T3 - Creditor Mediation Support | 4,025 | $ 2,228,043 | 2,145 | $ 1,317,086 |
| T3 - Expert Testimony | 338 | $ 189,515 | 117 | $ 89,069 |
| T3 - Fee Applications / Retention | 327 | $ 180,575 | 217 | $ 70,151 |
| T3 - Long-Term Projections | 15,300 | $ 8,439,457 | 11,065 | $ 6,080,388 |
| T3 - Non-working travel (billed at 50% of rates) | 690 | $ 380,499 | 424 | $ 136,078 |
| T3 - Plan of Adjustment | 4,100 | $ 2,265,680 | 2,615 | $ 1,442,787 |
| **Total** | **24,780** | **$ 13,683,770** | **16,380** | **$ 9,039,848** |

## EXHIBIT F

## STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner/Principal | 11 | $ 819.81 |
| Executive Director | 11 | $ 824.12 |
| Senior Manager | 21 | $ 726.35 |
| Manager | 26 | $ 597.19 |
| Senior | 37 | $ 448.37 |
| Staff | 24 | $ 251.85 |