# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-bk-03283 (LTS)<br><br>(Jointly Administered)<br><br><br><br>**Ref. Docket Nos. 20997-21000** |

## AFFIDAVIT OF SERVICE

| | | |
|---|---|---|
| STATE OF OHIO | ) | |
| | ) ss.: | |
| COUNTY OF FRANKLIN | ) | |

ANGELA CHACHOFF, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, located at 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017. I am over the age of eighteen years and am not a party to the above-captioned chapter 11 cases.

2. On May 25, 2022, I caused to be served the:

   a. "Sixth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Compensation and Reimbursement of Expenses Incurred From June 1, 2021 Through September 30, 2021," dated May 25, 2022 [Docket No. 20997], (the "6th Epiq Fee Application"),

---

[1] The Debtors in these title III cases, along with each Debtor's respective title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK   3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

b. "Notice of Filing of Sixth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Compensation and Reimbursement of Expenses Incurred From June 1, 2021 Through September 30, 2021," dated May 25, 2022 [Docket No. 20998], (the "NOF 6th Epiq Fee Application"),

c. "Seventh Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Compensation and Reimbursement of Expenses Incurred From October 1, 2021 Through January 31, 2022," dated May 25, 2022 [Docket No. 20999], (the "7th Epiq Fee Application"), and

d. "Notice of Filing of Seventh Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Compensation and Reimbursement of Expenses Incurred From October 1, 2021 Through January 31, 2022," dated May 25, 2022 [Docket No. 21000], (the "NOF 7th Epiq Fee Application"),

by causing true and correct copies of the:

i. NOF 6th Epiq Fee Application and NOF 7th Epiq Fee Application to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

ii. 6th Epiq Fee Application, 7th Epiq Fee Application, NOF 6th Epiq Fee Application and NOF 7th Epiq Fee Application to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

iii. NOF 6th Epiq Fee Application and NOF 7th Epiq Fee Application to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>, and

iv. 6th Epiq Fee Application, 7th Epiq Fee Application, NOF 6th Epiq Fee Application and NOF 7th Epiq Fee Application to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angela Chachoff*
Angela Chachoff

Sworn to before me this
26th day of May, 2022
*/s/ Andrea R. Speelman*
Andrea R. Speelman
Notary Public, State of Ohio
Commission Expires March 21, 2024

**Exhibit A**

| Claim Name | Address Information |
|---|---|
| ALAN FRIEDMAN | 124 LANDER AVE. STATEN ISLAND NY 10314 |
| AMERICORPS | ATTN: SONALI NIJHAWAN 1201 NEW YORK AVE., NW WASHINGTON DC 20525 |
| ANTILLES POWER DEPOT, INC. | ATTN: RAYMOND TEXIDOR PO BOX 810190 CAROLINA PR 00981-0190 |
| AUTOPISTAS DE PR, LLC | ATTN: XAVIER CAROL URB. MATIENZO CINTRON CALLE MONTELLANO 518 SAN JUAN PR 00923 |
| AUTOPISTAS DE PR, LLC | ATTN: XAVIER CAROL PO BOX 29227 SAN JUAN PR 00929-0227 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES, POPULAR CENTER NORTH BUILDING #209 MUNOZ RIVERA, AVE, 2ND LEVEL HATO REY PR 00918 |
| BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | PURSUANT TO THE TRUST AGREEMENT DATED AS OF MARCH 1, 2015 225 FIFTH AVE, SUITE 1200 PITTSBURGH PA 15222 |
| BUFETE EMMANUELLI, C.S.P. | ATTN: JESSICA E. MENDEZ COLBERG 472 TITO CASTRO AVE EDIFICIO MARVESA, SUITE 106 PONCE PR 00716 |
| BUFETE EMMANUELLI, C.S.P. | ATTN: JESSICA E. MENDEZ COLBERG, ESQ. URB. CONSTANCIA 2803 CALLE SAN FRANCISCO PONCE PR 00717 |
| BUFETE EMMANUELLI, C.S.P. | ATTN: JESSICA E. MENDEZ COLBERG PO BOX 10779 PONCE PR 00732 |
| CANDLEWOOD INVESTMENT GROUP, LP | 555 THEODORE FREMD AVENUE, SUITE C-303 RYE NY 10580 |
| CARLOS ALSINA BATISTA LAW OFFICES, PSC | ATTN: CARLOS C. ALSINA BATISTA 1519 PONCE DE LEON AVE. FIRSTBANK BLDNG., SUITE 513 SAN JUAN PR 00909 |
| CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN | DANIEL PATRICK MOYNIHAN COURTHOUSE UNITED STATES DISTRICT COURT 500 PEARL ST., SUITE 3212 NEW YORK NY 10007-1312 |
| COHEN, WEISS AND SIMON LLP | ATTN: HIRAM M. ARNAUD 900 THIRD AVE 21ST FLOOR NEW YORK NY 10022 |
| COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C. VAZQUEZ AIBONITO PR 00705 |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ATTN: ENRIQUE M. ALMEIDA BERNAL, ESQ. PO BOX 19757 SAN JUAN PR 00919 |
| CORRECTION CORPORATION OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL 10 BURTON HILLS BOULEVARD NASHVILLE TN 37215 |
| COTO & ASSOCIATES | ATTN: GLADIRA ROBLES-SANTIAGO MCS PLAZA, SUITE 800 255 PONCE DE LEON AVE. HATO REY PR 00918 |
| COTO & ASSOCIATES | ATTN: GLADIRA ROBLES-SANTIAGO PO BOX 71449 SAN JUAN PR 00936-8549 |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | APARTADO 9020192 SAN JUAN PR 00902-0192 |
| DEPARTMENT OF DEFENSE (DOD) | ATTN: LLOYD J. AUSTIN III 1400 DEFENSE PENTAGON WASHINGTON DC 20301-1400 |
| DEPARTMENT OF ENERGY (DOE) | ATTN: JENNIFER M. GRANHOLM 1000 INDEPENDENCE AVE., SW WASHINGTON DC 20585 |
| DEPARTMENT OF HOMELAND SECURITY (DHS) | ATTN: ALEJANDRO MAYORKAS SECRETARY OF HOMELAND SECURITY WASHINGTON DC 20528-0075 |
| DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD) | ATTN: MARCIA L. FUDGE 451 7TH STREET., SW WASHINGTON DC 20410 |
| DEPARTMENT OF HUMAN AND HEALTH SERVICES | ATTN: XAVIER BECERRA 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| DEPARTMENT OF THE INTERIOR (DOI) | ATTN: DEB HAALAND 1849 C ST., NW WASHINGTON DC 20240 |
| DEPARTMENT OF TRANSPORTATION (DOT) | ATTN: PETE BUTTIGIEG 1200 NEW JERSEY AVE., SE WASHINGTON DC 20590 |
| DEPARTMENT OF VETERANS AFFAIRS (VA) | ATTN: DENIS RICHARD MCDONOUGH 810 VERMONT AVE., NW WASHINGTON DC 20420 |
| ESTATES OF YESMIN GALIB AND LUCAS VALDIVIESO | TORRUELLA YESMIN MARIE VALDIVIESO GALIB; LUCAS VALDIVIESO GALIB; MARIA TERESA VALDIVIESO GALIB AND MARIA PO BOX 7351 PONCE PR 00732-7352 |
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | ATTN: JESSICA ROSENWORCEL 45 L STREET NE WASHINGTON DC 20554 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY (FEMA) | ATTN: DEANNE CRISWELL 500 C ST., SW WASHINGTON DC 20472 |
| FIR TREE PARTNERS | 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FPA SELECT DRAWDOWN FUND L.P. | 250 WEST 55TH STREET NEW YORK NY 10019 |
| FUENTES LAW OFFICES, LLC | ATTN: ALEXIS FUENTES HERNANDEZ PO BOX 9022266 SAN JUAN PR 00902-2726 |
| G RG ENGINEERING S E | ATTN: PRESIDENT OR GENERAL COUNSEL URB. BELISA 1515 CALLE BORI SAN JUAN PR 00927 |

| Claim Name | Address Information |
| --- | --- |
| GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| GOVERNING BOARD OF THE PUERTO RICO ELECTRIC POWER | AUTHORITY RALPH A. KREIL-RIVERA, PRESIDENT 1110 PONCE DE LEON AVE. SAN JUAN PR 00907 |
| INTEGRAND ASSURANCE COMPANY | PO BOX 70128 SAN JUAN PR 00936-8128 |
| ISLA DEL RIO | PO BOX 7351 PONCE PR 00732-7352 |
| ISMAEL VINCENTY PEREZ | APT 6105 350 VIA AVENTURA TRUJILLO ALTO PR 00976 |
| JACK KATZ | ESJ TOWERS 6165 ISLA VERDE AVE CAROLINA PR 00979-5729 |
| JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. | ZALDUONDO VIERA AND JAIME AND MARIA L. FUSTER ZALDUONDO PO BOX 363101 SAN JUAN PR 00936 |
| JAIME RODRIGUEZ AVILES | 128 APARTAMENTO 201 EDIFICIO BERNARDO TORRES, SECTOR LA TROCHA YAUCO PR 00698 |
| JONES DAY | ATTN: JAMES M. GROSS 250 VESEY STREET NEW YORK NY 10281 |
| JUNTA DE SINDICOS DEL SISTEMA DE RETIRO | DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA SISTEMA DE RETIRO AEE PO BOX 13978 SAN JUAN PR 00908-3978 |
| KANOSO AUTO SALES INC. | ATTN: JOSE A. CRESPO GONZALEZ, PRESIDENT PO BOX 1446 SAN GERMAN PR 00683 |
| LAW OFFICES OF JOHN E. MUDD | ATTN: JOHN E. MUDD PO BOX 194134 SAN JUAN PR 00919 |
| LCDO JORGE LUCAS VALDIVIESO TORRUELLA | PO BOX 7351 PONCE PR 00732-7352 |
| LIBERTY CABLEVISION OF PUERTO RICO, LLC | ATTN: ALEXANDRA VERDIALES PO BOX 192296 SAN JUAN PR 00919-2296 |
| LUMA ENERGY SERVCO, LLC | WAYNE STENSBY AS CHIEF EXECUTIVE DIRECTOR AND PRESIDENT 644 FERNANDEZ JUNCOS AVE. SUITE 301 SAN JUAN PR 00907 |
| MARICHAL, HERNANDEZ, SANTIAGO & JUARBE, LLC | ATTN: RAFAEL M. SANTIAGO-ROSA & VANESSA MEDINA-ROMERO TRIPLE S PLAZA, 1510 F.D. ROOSEVELT AVE. 9TH FLOOR, SUITE 9 B1 GUAYNABO PR 00968 |
| MCNAMEE LOCHNER P.C. | ATTN: GENERAL COUNSEL 20 CORPORATE WOODS BLVD STE 4 ALBANY NY 12211-2396 |
| MUNIZ BURGOS CONTRACTORS, CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL CONDOMINIO PARQUE DE LAS FUENTES PH204 680 CALLE CESAR GONZALEZ SAN JUAN PR 00918-3912 |
| OPPENHEIMERFUNDS INC. | 350 LINDEN OAKS ROCHESTER NY 14625 |
| PABLO DEL VALLE RIVERA | PO BOX 2319 TOA BAJA PR 00951-2319 |
| PEDRO NICOT SANTANA, ESQ. | PO BOX 360486 SAN JUAN PR 00936-0486 |
| PICO & BLANCO, LLC | ATTN: ANA M. DEL TORO SABATER, ESQ. DISTRICT VIEW PLAZA, PENTHOUSE 644 FERNANDEZ JUNCOS AVENUE SAN JUAN PR 00907 |
| PUERTO RICO ELECTRIC POWER AUTHORITY | ATTN: OFFICE OF THE GENERAL COUNSEL PO BOX 364267 SAN JUAN PR 00936-4267 |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY | AUTHORITY OMAR MARRERO-DIAZ AS EXECUTIVE DIRECTOR GOVERNMENT CENTER ROBERTO SANCHEZ VILELLA (MINILLAS) DE DIEGO AVE. STOP 22 SAN JUAN PR 00907 |
| PUERTO RICO HOSPITAL SUPPLY | CALL BOX 158 CAROLINA PR 00986-0158 |
| PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY | ATTN: GABRIEL MALDONADO PO BOX 362350 SAN JUAN PR 00936-2350 |
| PUERTO RICO PUBLIC PRIVATE PARTNERSHIP AUTHORITY | FERMIN FONTANES-GOMEZ, AS EXECUTIVE DIRECTOR GOVERNMENT CENTER ROBERTO SANCHEZ VILELLA (MINILLAS) DE DIEGO AVE. STOP 22 SAN JUAN PR 00907 |
| QUINTERO CONSTRUCTION S E | ATTN: PRESIDENT OR GENERAL COUNSEL CARR 734 KM 0.5 BO ARENAS CIDRA PR 00739 |
| REED SMITH, LLP | ATTN: CLAUDIA SPRINGER THREE LOGAN SQUARE 1717 ARCH STREET, SUITE 3100 PHILADELPHIA PA 19103 |
| REINALDO VINCENTY PEREZ | 917 CALLE ISAURA ARNAU SAN JUAN PR 00924 |
| RELIABLE EQUIPMENT CORPORATION | ATTN: MARYLIN DEL VALLE, GENERAL MANAGER, RELIABLE EQUIPMENT CORPORATION PO BOX 2316 TOA BAJA PR 00951-2316 |
| SANTANDER ASSET MANAGEMENT, LLC | GAM TOWER, 2ND FLOOR, 2 TABONUCO STREET GUAYNABO PR 06968 |
| SCOTIABANK DE PUERTO RICO | GA 20 CALLE PASEO DEL PARQUE GARDEN HILLS SUR GUAYNABO PR 00969 |
| SECRETARY OF JUSTICE, HON. DOMINGO | EMMANUELLI-HERNANDEZ HON. PEDRO R. PIERLUISI-URRUTIA CALLE OLIMPO, ESQ. AXTMAYER PDA. 11, MIRAMAR SAN JUAN PR 00907 |
| SEPULVADO MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES 304 PONCE DE LEON AVE. STE 990 SAN JUAN PR 00918 |
| SMALL BUSINESS ADMINISTRATION (SBA) | ATTN: DILAWAR SYED 409 3RD ST., SW WASHINGTON DC 20416 |
| SOMOS, INC. | 1605 PONCE DE LEON AVENUE SUITE 300, SAN MARTIN BLDG. SAN JUAN PR 00909 |
| SUCESION FRANCISCO XAVIER GONZALEZ | PO BOX 364643 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| GOENAGA | PO BOX 364643 SAN JUAN PR 00936 |
| THE AMERICAN FEDERATION OF TEACHERS (AFT) | ATTN: MARK RICHARD 555 NEW JERSEY AVE., NW 11TH FLOOR WASHINGTON DC 20001 |
| THE COMMONWEALTH OF PUERTO RICO | OFFICE OF THE GOVERNOR LA FORTALEZA 63 CALLE FORTALEZA SAN JUAN PR 00901 |
| UNION DE MEDICOS DE LA CORPORACION DEL FONDO DEL | SEGURO DEL ESTADO PO BOX 70344, CMM33 SAN JUAN PR 00936-8344 |
| UNITECH ENGINEERING | ATTN: RAMON ORTIZ CARRO URB SABANERA 40 CAMINO DE LA CASCADA CIDRA PR 00739 |
| US ARMY CORPS OF ENGINEERS | ATTN: SCOTT A. SPELLMON 441 G ST., NW WASHINGTON DC 20548 |
| US ATTORNEY FOR THE DISTRICT OF PUERTO RICO | ATTN: ROSA E. RODRIGUEZ-VELEZ, U.S. ATTORNEY TORRE CHARDON, SUITE 1201 350 CARLOS CHARDON STREET SAN JUAN PR 00918 |
| US DEPARTMENT OF AGRICULTURE | ATTN: THOMAS J. VILSACK 1400 INDEPENDENCE AVE., SW WASHINGTON DC 20250 |
| US DEPARTMENT OF COMMERCE | ATTN: GINA M. RAIMONDO 1401 CONSTITUTION AVE., NW WASHINGTON DC 20230 |
| US DEPARTMENT OF EDUCATION (ED) | ATTN: MIGUEL CARDONA 400 MARYLAND AVE., SW WASHINGTON DC 20202 |
| US DEPARTMENT OF JUSTICE (DOJ) | ATTN: MERRICK GARLAND 950 PENNSYLVANIA AVE., NW WASHINGTON DC 20530 |
| US DEPARTMENT OF LABOR (DOL) | ATTN: MARTIN J. WALSH 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| VIDAL, NIEVES & BAUZA, LLC | ATTN: ROXANA CRUZ-RIVERA, ESQ. B7 TABONUCO STREET, SUITE 1108 GUAYNABO PR 00968 |
| WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN 3033 EXCELSIOR BLVD., SUITE 300 MINNEAPOLIS MN 55416 |

**Total Creditor count  87**

**Exhibit B**

| Claim Name | Address Information |
|---|---|
| BENNAZAR, GARCIA & MILIAN, C.S.P. | ATTN: A.J. BENNAZAR-ZEQUEIRA EDIFICIO UNION PLAZA, PH-A PISO 18 AVENIDA PONCE DE LEON #416 HATO REY, SAN JUAN PR 00918 |
| CASILLAS, SANTIAGO & TORRES, LLC | ATTN: JUAN J. CASILLAS AYALA, ESQ., DIANA M. BATLLE-BARASORDA, ESQ., ALBERTO J. E. ANESES NEGRON, ESQ., ERICKA C. MONTULL-NOVOA, ESQ. EL CARIBE OFFICE BUILDING 53 PALMERAS STREET, STE. 1601 SAN JUAN PR 00901-2419 |
| EDGE LEGAL STRATEGIES, PSC | ATTN: EYCK O. LUGO 252 PONCE DE LEON AVE CITIBANK TOWER, 12TH FLOOR SAN JUAN PR 00918 |
| GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER ONE EAST MAIN STREET, SUITE 500 MADISON WI 53703 |
| JENNER & BLOCK, LLP | ATTN: ROBERT GORDON & RICHARD LEVIN 919 THIRD AVE NEW YORK NY 10022-3908 |
| JENNER & BLOCK, LLP | ATTN: MELISSA ROOT & CATHERINE STEEGE 353 N. CLARK STREET CHICAGO IL 60654 |
| MARINI PIETRANTONO MUNIZ LLC | ATTN: LUIS C. MARINI-BIAGGI; CAROLINA VELAZ-RIVERO MCS PLAZA, SUITE 500 255 PONCE DE LEON AVE SAN JUAN PR 00917 |
| O'MELVENY & MYERS, LLP | ATTN: JOHN J. RAPISARDI, ESQ., SUZZANNE UHLAND, ESQ., DIANA M. PEREZ, ESQ., PETER FRIEDMAN, ESQ., DANIEL L. CANTOR, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| O'NEILL & BORGES, LLC | ATTN: HERMANN BAUER, ESQ., UBALDO M. FERNANDEZ, DANIEL J. PEREZ REFOJOS, & CARLA GARCIA BENITEZ AMERICAN INTERNATIONAL PLAZA 250 MUNOZ RIVERA AVE., SUITE 800 SAN JUAN PR 00918-1813 |
| OFFICE OF UNITED STATES TRUSTEE | ATTN: GUY G. GEBHARDT 75 SPRING STREET SW ROOM 362 ATLANTA GA 30303 |
| PAUL HASTINGS, LLP | ATTN: LUC A. DESPINS, ESQ., ANDREW V. TENZER, ESQ., LESLIE A. PLASKON, ESQ., JAMES R. BLISS, ESQ., JAMES B. WORTHINGTON, ESQ., ANTHONY F. BUSCARIN 200 PARK AVENUE NEW YORK NY 10166 |
| PROSKAUER ROSE, LLP | ATTN: MARTIN J. BIENENSTOCK, PAUL V. POSSINGER, EHUD BARAK, MAJA ZERJAL, LARY ALAN RAPPAPORT, MICHAEL A. FIRESTEIN, STEPHEN L. RATNER, TIMOTHY W. MU ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROSKAUER ROSE, LLP | ATTN: PAUL V. POSSINGER 70 WEST MADISON STREET CHICAGO IL 60602 |
| PUERTO RICO DEPARTMENT OF TREASURY | ATTN: REYLAM GUERRA GODERICH, OMAR E RODRIGUEZ PEREZ, ANGEL L PANTOJA RODRIGUEZ, FRANCISCO PARES ALICEA, FRANCISCO PENA MONTANEZ PO BOX 9024140 SAN JUAN PR 00902-4140 |
| US TRUSTEE FOR THE DISTRICT OF PUERTO RICO | ATTN: MONSITA LECAROZ ARRIBAS, MARIA D. GIANNIRAKIS, & GUY G. GEBHARDT EDIFICIO OCHOA 500 TANCA STREET SUITE 301 SAN JUAN PR 00901-1922 |

**Total Creditor count  15**

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO

Case No. 17 BK 3283-LTS

First Class Mail Additional Service

U.S. DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO
CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN
DANIEL PATRICK MOYNIHAN COURTHOUSE
US DISTRICT COURT
500 PEARL ST., SUITE 3212
NEW  YORK, NY 10007-1312

**Exhibit C**

THE COMMONWEALTH OF PUERTO RICO et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| A & E Group, Corp. | Attn: President or General Counsel | rebecabarnes@bufetebarnes.com |
| A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas | rburgos@adameslaw.com |
| Adm. Servicios Generales | Attn: President or General Counsel | finanzas@asg.pr.gov |
| Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Perez Ochoa, Luis A. Oliver-Fraticelli, Alexandra Casellas-Cabrera | epo@amgprlaw.com<br>loliver@amgprlaw.com<br>acasellas@amgprlaw.com |
| Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com |
| Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer | daniel.bustos@excelerateenergy.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com |
| Alberto Rivera Ramos | Attn: Alberto Rivera Ramos | rivalberto@gmail.com |
| Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com |
| Alexandra Bigas Valedon | | alexandra.bigas@gmail.com |
| Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle | acasepr@gmail.com |
| Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com |
| American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org |
| AmeriNat | Attn: Mark Fredericks, Francisco De Armas | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com |
| Andrés L. Córdova | | acordova@juris.inter.edu |
| Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou | jramirez@amrclaw.com<br>kellyrivero@hotmail.com<br>ccabrera@amrclaw.com |
| Antonio Fuentes-González | | antoniofuentesgonzalez@yahoo.com |
| Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | | asociacióngerencialescfse@gmail.com |
| Autonomous Municipality of Ponce | | marieli.paradizo@ponce.pr.gov |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com |
| Badillo Saatchi & Saatchi Inc. | Attn: President or General Counsel | orlando.gonzalez@publicisone.com |

THE COMMONWEALTH OF PUERTO RICO, et al., Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. | david.powlen@btlaw.com<br>kevin.collins@btlaw.com |
| Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com |
| Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata | belkgrovas@gmail.com |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |
| Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq. | rdiaz@bdslawpr.com |
| BNY Mellon Corporate Trust Insurance Trust & Specialty Unit | Attn: Kristine Gusz and Rosemary Phillips | rosemary.phillips@bnymellon.com |
| Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás | cbg@bobonislaw.com<br>efl@bobonislaw.com |
| Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. | sbest@brownrudnick.com<br>bchew@brownrudnick.com |
| Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>zoe@emmanuelli.law |
| Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais | ignacio@bufetefernandezalcaraz.com |
| Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda | mcrm100@msn.com |
| Butler Snow LLP | Attn: J. Mitchell Carrington | mitch.carrington@butlersnow.com |
| Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com |
| Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com |
| Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson | martin.sosland@butlersnow.com<br>chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com<br>candice.carson@butlersnow.com |
| Butler Snow, LLP | Attn: Stanford G. Ladner | stan.ladner@butlersnow.com |
| C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com |

THE COMMONWEALTH OF PUERTO RICO, et al, Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>jared.stanisci@cwt.com |
| Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | mark.ellenberg@cwt.com |
| Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano | ioliver@ccsllp.com<br>cvilaro@ccsllp.com |
| Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente | adiaz@cnrd.com<br>kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law |
| Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña | delapena.sylvia@gmail.com |
| Carla T. Rodríguez Bernier | | carla.rodriguezbernier@yahoo.com |
| Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | | quilichinipazc@microjuris.com |
| Carlos E. Cardona-Fernández | | carloscardonafe@hotmail.com |
| Carlos E. Rivera-Justiniano | | lcdo.carlos.e.riverajustiniano@gmail.com |
| Carlos Fernandez-Nadal, Esq. | | carlosfernandez@cfnlaw.com |
| Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas | carlosvergne@aol.com |
| Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com |
| Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com |
| Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com |
| Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga | lllach@cstlawpr.com |
| Swain | Puerto Rico Chambers Copy | swaindprcorresp@nysd.uscourts.gov |
| Charles A Curpill, PSC Law Office | Attn: Charles Alfred Cuprill, Carlos G. Garcia Miranda | cacuprill@cuprill.com<br>garciamirandalaw@gmail.com<br>cgarcia@garciariveralaw.com |
| Charles E. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández | ccuprill@cuprill.com |
| Charlie Hernandez Law Offices | Attn: Charlie M. Hernández | charliehernandezlaw@gmail.com |
| Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com |
| Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com |
| Cintron-Garcia Law | Attn: Carlos A. Cintron Garcia, Esq. | cintrongarcialaw@gmail.com |
| Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty | gmchg24@gmail.com |

THE COMMONWEALTH OF PUERTO RICO et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig | eduardo@cobianroig.com |
| Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara | pdechiara@cwsny.com |
| Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez | fecolon@colonramirez.com |
| Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez | fecolon@colonramirez.com |
| Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado | valvarados@gmail.com |
| Vida, Inc. | Attn: Lydia Díaz | ausubopr88@gmail.com |
| Constructora Santiago II, Corp. | Attn: Eng. José López | jlopez@constructorasantiago.com |
| Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com |
| Cooley LLP | Attn: Reed A. Smith | reed.smith@cooley.com |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@bmdcounselors.com |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@bmdcounselors.com |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@cordovadick.com |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@cordovadick.com |
| Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com |
| Corretjer, L.L.C. | Attn: Eduardo J. Corrtejer Reyes | ejcr@corretjerlaw.com |
| Coto & Associates | Attn: Ramón Coto-Ojeda | rco@crlawpr.com |
| Coto & Associates | Attn: Ramón Coto-Ojeda | rco@crlawpr.com |
| Crufon Construction Corp | Attn: President or General Counsel | carlos.iguina@multinationalpr.com |
| Daniel Molina López, Esq. | | dmolinalaw@gmail.com |
| David Carrion Baralt | | davidcarrionb@aol.com |
| Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com |
| DBPR Legal, LLC | Attn: Juan Carlos Deliz-Morales | jcdeliz@delizlegal.com<br>jcdeliz@doingbusinesspr.com |
| De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. | wssbankruptcy@gmail.com |
| Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com |
| Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor | allan.brilliant@dechert.com |
| Dechert, LLP | Attn: G. Eric Brunstad, Jr. | eric.brunstad@dechert.com |
| Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com |
| Del Valle Group Sp | Attn: President or General Counsel | rlatorre@delvallegroup.net |
| Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., | hreynolds@delvallegroup.net |
| Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | afernandez@delgadofernandez.com |
| Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda | delgadomirandalaw@gmail.com |
| Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation | wburgos@justicia.pr.gov |
| Depto Trabajo Y Recursos Humanos | Attn: Edif. Prudencio Rivera Martinez | lypagan@trabajo.pr.gov |
| Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina | gramlui@yahoo.com |
| Group, LLC | Attn: Raúl Castellanos Malavé | rcastellanos@devconlaw.com |
| Deya Elevator Service Inc | Attn: President or General Counsel | ventas@deya.com |
| Diaz & Vazquez Law Firm, P.S.C. | Attn: Katiuska Bolanos-Lugo | kbolanos@diazvaz.law |
| Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto | diazsotolaw@gmail.com |
| Diego Corral González | Attn: Diego Corral González | corraldieg@gmail.com |
| DLA Piper (Puerto Rico) LLC | Attn: Mariana Muniz Lara | mariana.muniz@dlapiper.com |
| DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens | jose.sosa@dlapiper.com |

THE COMMONWEALTH OF PUERTO RICO et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| DLA Piper LLP (US) | Attn: Brett Ingerman | brett.ingerman@us.dlapiper.com |
| DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com |
| Donna A. Maldonado-Rivera | | donna.maldonado@popular.com |
| Dr. Carlos Suarez Vazquez | | carloslsuarez@gmail.com |
| DRC Corporation | Attn: President or General Counsel | jfnevares-law@microjuris.com |
| Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan | edgardo_barreto@yahoo.com |
| Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | emunozpsc@gmail.com |
| El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz | dortiz@elpuente.us |
| Elián N. Escalante De Jesús, Esq. | | elian.escalante@gmail.com |
| (EPA) | Attn: Michael S. Regan | regan.michael@epa.gov |
| Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari | wmarcari@ebglaw.com |
| Escanellas & Juan PSC | Attn: Anibal Escanellas-Rivera | escanellas@prtc.net |
| Estate of Carmen D. Jimenez Gandara | Attn: Carlos E. Torres | cetj@maaspr.com |
| Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com |
| Evertec Group LLC | Attn: President or General Counsel | rafael.echevarria@evertecinc.com |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | lpabonroca@microjuris.com clarisasola@hotmail.com |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | lpabonroca@microjuris.com clarisasola@hotmail.com |
| Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco | rina.longo@faegredrinker.com pjime@icepr.com |
| Federación de Maestros de Puerto Rico | | legal.fmpr@gmail.com |
| Fegan Scott LLC | Attn: Elizabeth A. Fegan | beth@feganscott.com |
| Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman | jfeldesman@ftlf.com |
| Félix J. Montañez-Miranda | | fmontanezmiran@yahoo.com |
| Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | rcamara@ferraiuoli.com scolon@ferraiuoli.com |
| Ferrari Law, PSC | Attn: Carla Ferrari-Lugo | cflaw.bk@gmail.com |
| Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná | n.tactuk@ferrovial.com |
| Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. | figueroaymorgadelaw@yahoo.com |
| Foley & Lardner LLP | Attn: Michael J. Small | msmall@foley.com |
| Foley & Lardner LLP | Attn: Tamar Dolcourt | tdolcourt@foley.com |
| Fortuño Law | Attn: Tamar C. Fortuño Fas | bkfilings@fortuno-law.com |
| Francisco González Law Office | Attn: Francisco R. González-Colón | bufetefrgonzalez@gmail.com |
| G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis | gacarlo@carlo-altierilaw.com gaclegal@gmail.com |
| G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis | gacarlo@carlo-altierilaw.com |
| Garay Massey Law Office | Attn: Juan Carlos Garay Massey | juans@prtc.net |
| Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana | ifullana@gaflegal.com |
| Genesis Security Services Inc | Attn: President or General Counsel | contact@genesissecuritypr.com |
| Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia | jgenovese@gjb-law.com mguitian@gjb-law.com jarrastia@gjb-law.com |
| Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. | jlgere@gmail.com |
| Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com |

THE COMMONWEALTH OF PUERTO RICO et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | dg@g-glawpr.com<br>rgv@g-glawpr.com |
| Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente | rgv@g-glawpr.com |
| Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com |
| González López & López Adames LLC | Attn: Marie Elsie López Adames | marielopad@gmail.com |
| Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez | jnieves@gonzalezmunozlaw.com |
| Goodwin Procter LLP | Attn: Charles A. Brown | cbrown@goodwinlaw.com |
| Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | huttonj@gtlaw.com<br>haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com |
| Guillermo Ramos Luiña | | gramlui@yahoo.com |
| Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez | markv@hbsslaw.com |
| Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | steve@hbsslaw.com |
| HALS, PSC | Attn: Yarymar González Carrasquillo | ygc@rclopr.com<br>ygc1@prtc.net |
| Harry Anduze Montano | | handuze@microjuris.com |
| Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño | jmoralesb@microjuris.com<br>corraldieg@gmail.com |
| Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | hernandezrodriguezlaw@gmail.com |
| Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz | ehernandez@lawservicespr.com |
| Hogan Lovells US, LLP | Attn: Erin N. Brady | erin.brady@hoganlovells.com |
| Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com |
| Holland & Knight, LLP | Attn: Jesús E. Cuza | jesus.cuza@hklaw.com |
| Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | bos-bankruptcy@hklaw.com |
| Honorable Rosanna López León | | mvega@senado.pr.gov |
| Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. | rrich2@huntonak.com |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | mimi.m.wong@irscounsel.treas.gov |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | mimi.m.wong@irscounsel.treas.gov |
| Internal Revenue Service | Attn: Insolvency Unit | thomas.m.rath@irscounsel.treas.gov |
| Isabel Fullana-Frativeli & Assoc PSC | Attn: Isabel M. Fullana | ifullana@gaflegal.com |
| Ismael Marrero Rolon | Attn: Jane Becker Whitaker | janebeckerwhitaker@gmail.com |
| Israel Roldán González & Isis Aimée Roldán Márquez | | irg@roldanlawpr.com<br>irm@roldanlawpr.com |
| James Law Offices | Attn: Glenn Carl James | glenncarljameslawoffices@gmail.com |
| Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege | mroot@jenner.com<br>csteege@jenner.com |
| Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com |
| Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado | info@jesusriveradelgado.com |
| Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales | rrivera@jgl.com<br>apico@jgl.com |
| Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales | rrivera@jgl.com |
| JLG Consulting Engineering, P.S.C. | Attn: President or General Counsel | jlg@joselgarcia.com |
| Jones Day | Attn: Benjamin Rosenblum | brosenblum@jonesday.com |

THE COMMONWEALTH OF PUERTO RICO et al., Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo | bheifetz@jonesday.com<br>cdipompeo@jonesday.com |
| Jones Day | Attn: Bruce Bennett | bbennett@jonesday.com |
| Jones Day | Attn: Isel M. Perez | iperez@jonesday.com |
| Jones Day | Attn: James A. Reeder, Jr. | jareeder@jonesday.com |
| Jorge Luis Guerrero-Calderon | | tuttieguerrero@yahoo.com |
| Jorge P. Sala Colon | | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com |
| Jorge R. Quintana-Lajara | | jorgequintanalajara@gmail.com |
| José Luis Barrios-Ramos | | barrios.jl@outlook.com |
| José Luis Barrios-Ramos | | barrios.jl@outlook.com |
| Jose W. Cartagena | | jwc@jwcartagena.com |
| JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman | riveraroman@hotmail.com |
| JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. | javrua@gmail.com |
| Juan A. Hernández Rivera, Esq. | | juan@jahrlaw.com |
| Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | jsoto@jbsblaw.com |
| Juan C Bigas Valedon | Attn: Juan C Bigas Valedon | cortequiebra@yahoo.com |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | | ileanaortix@outlook.com |
| Kane Russell Coleman Logan PC | Attn: Paul J. Hammer | phammer@krcl.com |
| Karimar Construction Inc | Attn: President or General Counsel | jesther27@aol.com<br>santos.giancarlo@gmail.com |
| Karon LLC | Attn: Daniel R. Karon | dkaron@karonllc.com |
| Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly | amishaan@kasowitz.com<br>ckelly@kasowitz.com |
| King & Spalding LLP | Attn: Arthur Steinberg & Scott Davidson | asteinberg@kslaw.com<br>sdavidson@kslaw.com |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. | swisotzkey@kmksc.com<br>rbillings@kmksc.com |
| KPMG, LLC | Attn: Angel Perez & Luisette Negron | aperez@kpmg.com<br>lnegron@kpmg.com |
| Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com |
| Kroll Restructuring Administration LLC | Attn: Jessica Berman | puertoricoteam@primeclerk.com<br>serviceqa@primeclerk.com |
| Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera | nlandrau@landraulaw.com |
| Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com |
| Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. | jeff.bjork@lw.com<br>michael.reiss@lw.com |
| Latham & Watkins LLP | Attn: Michael J. Reiss | michael.reiss@lw.com |
| Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait | agraitfe@agraitlawpr.com |
| Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá | acevedovila1@gmail.com |
| Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. | pola@frankpolajr.com |
| Associates, P.S.C | Attn: Ismael Herrero III | herreroilll@herrerolaw.com |
| Associates, P.S.C. | Attn: Ismael H. Herrero III | herreroilll@herrerolaw.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Law Offices of Jane Becker Whitaker | Attn: Jane Becker Whitake | janebeckerwhitaker@yahoo.com |
| Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | craigmcc@me.com |
| LCDO. Carlos Ablerto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. | carlosalbertoruizquiebras@gmail.com |
| Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado | norbertocolonalvarado@yahoo.com |
| Ledesma & Vargas, LLC | Attn: Fransheska Pabón López | fpabon@lvvlaw.com |
| Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera | rrodriguez@juris.inter.edu |
| Legal Partners, PSC | Attn: Juan M. Suarez-Cobo | suarezcobo@gmail.com |
| Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | dvelawoffices@gmail.com |
| Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | abhishek.kalra@lehmanholdings.com |
| Lemuel Negrón Colón | | lemuel.law@gmail.com |
| Lex Services PSC | Attn: Ivan Diaz Lopez | ivandialo2001@yahoo.com |
| Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios | alinares2020@yahoo.com |
| Loomis Legal | Attn: Kendra Loomis | loomislegal@gmail.co |
| López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez | alavergne@lslpawpr.com |
| López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero | jsanchez@lslpawpr.com alavergne@lslpawpr.com |
| Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | wlugo@lugomender.com |
| Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | lawlugo1@gmail.com |
| Luis Fred Salgado, Esq. | | luisfredsalgado@hotmail.com |
| Luis Vega Ramo | | vegaramosluis@gmail.com |
| M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero | jorge@mlrelaw.com emil@mlrelaw.com |
| Mapfre-Praico Insurance Company | Attn: President or General Counsel | rdesoto@mapfrepr.com |
| María Fernanda Vélez Pastrana | | mfvelezquiebras@gmail.com |
| Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco | marianifrancolaw@gmail.com |
| Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández | jnegron@mhlex.com rsantiago@mhlex.com |
| Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com mmuniz@mpmlawpr.com |
| Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com |
| Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey | clark.whitmore@maslon.com brian.klein@maslon.com jason.reed@maslon.com ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com |
| Maximiliano Trujillo-Gonzalez, Esq. | | maxtruj@gmail.com |
| Ambiente, Inc. | Attn: Julia Mignucci | julia.mignuccisanchez@gmail.com |
| McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. | lfr@mcvpr.com |

THE COMMONWEALTH OF PUERTO RICO et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto J. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>mpc@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>mpc@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com |
| MCD Law, LLC | Attn: Hernando A. Rivera | harlawpr@gmail.com |
| McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. | bqwhite@mwe.com<br>fperlman@mwe.com |
| McGuire Woods, LLC | Attn: Aaron G. McCollough | amccollough@mcguirewoods.com |
| McGuire Woods, LLC | Attn: E Andrew Southerling | asoutherling@mcguirewoods.com |
| McGuirewoods LLP | Attn: John J. Feliciano-Acosta | jfelicianoacosta@mcguirewoods.com |
| Miguel Angel Serrano-Urdaz | | serrano.urdaz.law@hotmail.com |
| Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com |
| Miriam Sanchez Lebron | | sanchez.lebron501@gmail.com |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com |
| Moore & Van Allen PLLC | Attn: Luis M. Lluberas | luislluberas@mvalaw.com |
| Morell, Cartagena & Dapena | Attn: Ramón E. Dapena | ramon.dapena@mbcdlaw.com |
| Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com |
| Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez, and Ivan J Llado | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com<br>ivan.llado@mbcdlaw.com |
| Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com |
| Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee | jpeck@mofo.com<br>glee@mofo.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Morrison & Foerster LLP | Attn: James M. Peck, Gary S. Lee, James A. Newton, Lena H. Hughes, Andrew R. Kissner | jpeck@mofo.com<br>glee@mofo.com<br>jnewton@mofo.com<br>lhughes@mofo.com<br>akissner@mofo.com |
| Morrison & Foerster LLP | Attn: Joseph R. Palmore | jpalmore@mofo.com |
| Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras | jbrugue@mbbclawyers.com |
| Nazario Briceño Law Offices, LLC P.S.C. | Attn: Miguel A. Nazario, Jr., Esq. | man@nblawpr.com |
| | Attn: Nelson Robles-Díaz | nroblesdiaz@gmail.com |
| Nevares, Sanchez-Alvarez & Cancel PSC | Attn: Andres R. Nevares, Lemuel Cancel, Isabel M. Fullana | info@nsaclaw.com<br>anevares@nsaclaw.com<br>lcancel@nsaclaw.com<br>ifullana@gaflegal.com |
| O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com |
| Rico | Attn: Nino F Rivera Hernandez | nrivera@oeg.pr.gov |
| Offit Kurman, P.A. | Attn: Robert A. Graham | robert.graham@offitkurman.com |
| Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. | l.ortizsegura@ploolaw.com |
| Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. | lawrog@gmail.com |
| O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | emckeen@omm.com<br>apavel@omm.com |
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com |
| O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | roppenheimer@omm.com |
| O'Melveny & Myers, LLP | Attn: Madhu Pocha | mpocha@omm.com |
| O'Melveny & Myers, LLP | Attn: Peter Friedman | pfriedman@omm.com |
| Orlando Fernández Law Offices | Attn: Orlando Fernández | ofernandez@oflawoffice.com |
| Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez | mmo@oronozlaw.com |
| Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe | trowe@orrick.com |
| Oscar Gonzalez Badillo | | gonzalezbadillo@gmail.com |
| Osvaldo Toledo Martinez, Esq. | | toledo.bankruptcy@gmail.com |
| Otero and Associates | Attn: George Otero Calero | otero_and_assoc@hotmail.com |
| Pattern Energy Group Inc. | Attn: General Counsel | daniel.elkort@patternenergy.com |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>alexbongartz@paulhastings.com |
| Paul Hastings, LLP | Attn: Nicholas Bassett | nicholasbassett@paulhastings.com |
| Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com |

THE COMMONWEALTH OF PUERTO RICO, et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas | gpavia@pavialazaro.com gerardopavialaw@msn.com |
| Peaje Investments, LLC | National Corporate Research, Ltd. | peajeinfo@dechert.com |
| Pedro A. Vargas-Fontánez | | pevarfon@gmail.com |
| Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez | luis.vazquez@peerlessoil.com |
| Perkins Coie LLP | Attn: Gary F. Eisenberg | geisenberg@perkinscoie.com |
| Peter C Hein, Pro Se | Attn: Peter C Hein | petercheinsr@gmail.com |
| Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com |
| Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández | oramos@pmalaw.com mtrelles@pmalaw.com |
| PLC Law | Attn: Luis R. Ramos-Cartagena | lramos@plclawpr.com |
| Plumbing & Sewer Cleaning Rus Corp. | Attn: President or General Counsel | bjquintana@quintanapr.com |
| Polymer Industries Inc | Attn: President or General Counsel | erovira@polymerpr.com |
| Populicom, Inc. | Attn: President or General Counsel | gpaz@populicom.com |
| Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com |
| Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com jlevitan@proskauer.com brosen@proskauer.com dmunkittrick@proskauer.com |
| Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford | wdalsen@proskauer.com mhackett@proskauer.com lstafford@proskauer.com |
| Proskauer Rose, LLP | Attn: Paul V. Possinger | ppossinger@proskauer.com |
| Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein | sweise@proskauer.com lrappaport@proskauer.com mfirestein@proskauer.com |
| Prosol-Utier | | prosol@utier.org |
| PRV Law Office | Attn: Paúl A. Rodríguez Vélez | prodriguez@prvlaw.com |
| Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown | penagaricanobrownusdc@gmail.com |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. | javier.tirado@aafaf.pr.gov rocio.valentin@aafaf.pr.gov |
| Claro | Attn: Francisco J. Silva | fsilva@claropr.com |
| LLP | Attn: K. John Shaffer | john.shaffer@quinnemanuel.com |

THE COMMONWEALTH OF PUERTO RICO et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com |
| Quinones Arbona Candelario PSC | Attn: Victor D Candelario Vega | vcandelario@qaclaw.com |
| Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | damarisqv@bufetequinones.com |
| Rafael A. Ortiz-Mendoza | | rafael.ortiz.mendoza@gmail.com |
| Ramon Torres Rodriguez, Esq. | | rtorres@torresrodlaw.com |
| CSP | Attn: José O. Ramos-González | rgtolaw@gmail.com |
| Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González, Yolanda V. Toyos Olascoaga | rgtolaw@gmail.com<br>ytoyos@ramostoyoslaw.com |
| RB Law Offices | Attn: Enid S. Rodriguez-Binet | erb@rodriguezbinetlaw.com |
| Reed Smith, LLP | Attn: David M. Schlecker | dschlecker@reedsmith.com |
| Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. | kgwynne@reedsmith.com |
| Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach | lsizemore@reedsmith.com<br>jroach@reedsmith.com |
| Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana | vizcarrondo@reichardescalera.com |
| Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana | vizcarrondo@reichardescalera.com |
| Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com |
| ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro | maria.baco@msn.com |
| Rexach & Pico, CSP | Attn: Maria E. Pico | mpico@rexachpico.com |
| Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | prcr@mcvpr.com |
| Rhonda M. Castillo Gammill | | rhoncat@netscape.net |
| Ricardo L. Castillo Filippetti, Esq. | | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com |
| Ricardo L. Ortiz-Colón, Esq. | | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com |
| Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin | dzinman@perkinscoie.com |
| PSC | Attn: Nanette Rickenbach | nrickenbach@rickenbachpr.com |
| Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com |
| Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com |
| Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves | romn1960@gmail.com |
| Roberto Quiles | | estudiolegalrivera2@gmail.com |
| Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | buzz.rochelle@romclaw.com<br>kdm@romclaw.com |
| Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero | rosasegui@yahoo.com |
| Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach | mrm@rmlawpr.com |
| Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach | mrm@rmlawpr.com |
| Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier | driemeier@ropesgray.com |
| Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan | daniel.egan@ropesgray.com<br>gregg.galardi@ropesgray.com |
| Rosendo E. Miranda López, Esq. | | r.miranda@rmirandalex.net |

THE COMMONWEALTH OF PUERTO RICO et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| RPP Law, PSC | Attn: Roberto L. Prats, Esq. | rprats@rpplaw.com |
| Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com |
| Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com |
| Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. | jsanchez@scvrlaw.com |
| Salichs Pou & Associates, PSC | Attn: Juan C. Salichs | jsalichs@splawpr.com |
| Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com |
| Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet | jreyes@sanchezlrv.com |
| Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com |
| Santi Law Office | Attn: Jose Angel Santini Bonilla | santilawoffice@yahoo.com |
| Santos Berrios Law Offices LLC | Attn: Juan A Santos-Berrios | santosberriosbk@gmail.com |
| Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano | sramirez@sarlaw.com |
| Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend | douglas.mintz@srz.com<br>peter.amend@srz.com |
| Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com |
| Scotiabank de Puerto Rico | | rgf@mcvpr.com |
| Securities & Exchange Commission | Attn: Secretary of the Treasury | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov |
| NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov |
| Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | epo@amgprlaw.com |
| Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos | emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com |
| Shearman & Sterling LLP | Attn: Fredric Sosnick | fsosnick@shearman.com |
| Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt | llarose@sheppardmullin.com<br>nbhatt@sheppardmullin.com |
| Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie | goplerud@sagwlaw.com<br>howie@sagwlaw.com |
| Sierra Club Puerto Rico, Inc. | Attn: José Menéndez | jmenen6666@gmail.com |
| Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker | bfriedman@stblaw.com<br>nbaker@stblaw.com |
| Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com |
| Sistema de Retiro AEE | | mariae.hernandez@prepa.com |
| Sistema de Retiro AEE | | mariae.hernandez@prepa.com<br>carmen.herrero@prepa.com |
| LLP | Attn: Paul J. Lockwood, Esq | paul.lockwood@skadden.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Shana A. Elberg, Bram A. Strochlic | shana.elberg@skadden.com<br>bramstrochlic@skadden.com |
| Sky High Elevators Corp | Attn: President or General Counsel | skyhighelevators@gmail.com |
| Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman | pglassman@sycr.com |

THE COMMONWEALTH OF PUERTO RICO et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale | cmechling@stroock.com smillman@stroock.com kpasquale@stroock.com |
| Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield | cmechling@stroock.com smillman@stroock.com khansen@stroock.com jcanfield@stroock.com |
| Susman Godfrey LLP | Attn: Alex Kaplan, Michael C. Kelso, Neal Manne, Krisina Zuñiga | akaplan@susmangodfrey.com mkelso@susmangodfrey.com nmanne@susmangodfrey.com kzuniga@susmangodfrey.com |
| Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano | jlopez@constructorasantiago.com |
| Tanaira Padilla-Rodríguez | | tanairapadilla@yahoo.com |
| Target Engineering S E | Attn: President or General Counsel | rebecabarnes@bufetebarnes.com |
| TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias | saultoledo22@yahoo.com |
| The Bank of Nova Scotia | Attn: Luis Pablo Bautista | luis.bautista@scotiabank.com |
| The Collateral Monitor | Attn: Matthew Cantor | mcantor4@mac.com |
| The Collateral Monitor | Attn: Richard Katz | rich.katz@torquepointllc.com |
| The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. | rfc@thefinancialattorneys.com |
| P.S.C. | Attn: Andres W. Lopez | andres@awllaw.com |
| The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera | edgardo@therivera.group mvega@vega-rivera.com |
| The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera | edgardo@therivera.group mvega@vega-rivera.com |
| Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk | mfb@tcmrslaw.com lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com |
| TransCore Atlantic, Inc. | Attn: President or General Counsel | paula.flowers@transcore.com |
| U.S. Bank N.A. Global Corporate Trust | Attn: Beverly A. Freeney, Vice President | beverly.freeney@usbank.com |
| U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart | rebecca.cutri-kohart@usdoj.gov |
| Division | Attn: Rebecca Curti-Kohart | rebecca.cutri-kohart@usdoj.gov |
| Division | Attn: Thomas G. Ward | thomas.g.ward@usdoj.gov |
| Ubarri & Roman Law Office | Attn: David W. Roman | doman@ubarri-romanlaw.com |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | | unionecfse@yahoo.com |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com |
| United States Attorney for the Southern District of New York | Attn: Christopher Connolly | christopher.connolly@usdoj.gov |
| United States Department of Justice | Attn: Bradley Humphreys | bradley.humphreys@usdoj.gov |
| United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel | velez.hector@epa.gov |
| United States Department of Justice | Attn: Mark A. Gallagher | mark.gallagher@usdoj.gov |
| United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi | matthew.troy@usdoj.gov stephen.pezzi@usdoj.gov |
| United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn | matthew.troy@usdoj.gov stephen.pezzi@usdoj.gov jessica.cole@usdoj.gov |
| United States District Court, District of Massachusetts | Attn: Magistrate Judge Judith G. Dein | deindprcorresp@mad.uscourts.gov |
| Universal Insurance Company | Attn: Roberto Del Toro Morales | rtoro@universalpr.com |

THE COMMONWEALTH OF PUERTO RICO, et al Case No. 17 BK 3283-LTS
Electronic Mail Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division | wardlow.w.benson@usdoj.gov |
| US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson | ustp.region21@usdoj.gov |
| Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz | hvaldes@v-olaw.com |
| Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com |
| Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez | hernandezrodriguez.v@gmail.com |
| Veronica Ferraiuoli Hornedo | | vero@ferraiuoli.pr |
| Vicente & Cuebas | Attn: Harold D. Vicente | hvicente@vclawpr.com |
| Víctor Calderón Cestero | | victor@calderon-law.com |
| Vilariño & Associates LLC | Attn: Javier Vilariño | jvilarino@vilarinolaw.com |
| Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. | jvilarino@vilarinolaw.com |
| Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | ramonvinas@vinasllc.com |
| Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | ramonvinas@vinasllc.com |
| Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. | rgmason@wlrk.com<br>arwolf@wlrk.com<br>eakleinhaus@wlrk.com<br>akherring@wlrk.com |
| Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com |
| Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com |
| White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com |
| White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com |

**Exhibit D**

In re: The Commonwealth of Puerto Rico, et al., Case No. 17-03283 (LTS)

Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |
| Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq. | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com |
| EDGE Legal Strategies, PsC | Attn: Eyck O. Lugo | elugo@edgelegalpr.com |
| Godfrey & Kahn S.C. | Attn: Brady C. Williamson; Katherine Stadler | bwilliam@gklaw.com; kstadler@gklaw.com |
| Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi & Carolina Velaz-Rivero | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com |
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq. | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com |
| O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>carla.garcia@oneillborges.com |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>leslieplaskon@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com |
| Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman & Chris Theodoridis | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>ctheodoridis@proskauer.com |
| Puerto Rico Department of Treasury | Attn: Reylam Guerra Goderich, Omar E. Rodriguez Perez, Angel L. Pantoja Rodriguez, Francisco Pares Alicea, Francisco Pena Montanez | reylam.guerra@hacienda.pr.gov;<br>rodriguez.omar@hacienda.pr.gov;<br>angel.pantoja@hacienda.pr.gov;<br>francisco.pares@hacienda.pr.gov;<br>francisco.pena@hacienda.pr.gov |

In re:  The Commonwealth of Puerto Rico, et al., Case No. 17-03283 (LTS)

Master Service List

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Guy G. Gebhardt | ustp.region21@usdoj.gov |