**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Second Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims (ECF No. 15718) [Docket No. 20954]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Presentment of Proposed Order Granting the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims (ECF No. 16021) [Docket No. 20955]

- Notice of Presentment of Proposed Order Granting the Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims (ECF No. 16023) [Docket No. 20956]

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds (ECF No. 16027) [Docket No. 20957]

- Notice of Presentment of Proposed Order Granting the Three Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (ECF No. 16641) [Docket No. 20958]

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims (ECF No. 16643) [Docket No. 20960]

- Second Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No Liability Bond Claims (ECF No. 16649) [Docket No. 20961]

- Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims (ECF No. 17109) [Docket No. 20962]

- Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 17092) [Docket No. 20963]

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Authority, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims (ECF No. 17923) [Docket No. 20964]

- Notice of Presentment of Proposed Order Granting the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 17111) [Docket No. 20965]

- Notice of Presentment of Proposed Order Granting the Four Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims that are Partially Satisfied and Partially Assert Amounts for Which PREPA Is Not Liable (ECF No. 20492) [Docket No. 20967]

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the 295th Omnibus Service List attached hereto as **Exhibit B**:

- Second Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims (ECF No. 15718) [Docket No. 20954]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the 301st Omnibus Email Service List attached hereto as **Exhibit C** and via first class mail on the date set forth on the 301st Omnibus Service List attached hereto as **Exhibit D**:

- Notice of Presentment of Proposed Order Granting the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims (ECF No. 16021) [Docket No. 20955]

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the 305th Omnibus Service List attached hereto as **Exhibit E**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims (ECF No. 16023) [Docket No. 20956]

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the 309th Omnibus Service List attached hereto as **<u>Exhibit F</u>**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds (ECF No. 16027) [Docket No. 20957]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the 312th Omnibus Email Service List attached hereto as **<u>Exhibit G</u>** and via first class mail on the date set forth on the 312th Omnibus Service List attached hereto as **<u>Exhibit H</u>**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (ECF No. 16641) [Docket No. 20958]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the 316th Omnibus Email Service List attached hereto as **<u>Exhibit I</u>** and via first class mail on the date set forth on the 316th Omnibus Service List attached hereto as **<u>Exhibit J</u>**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims (ECF No. 16643) [Docket No. 20960]

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the 323rd Omnibus Service List attached hereto as **<u>Exhibit K</u>**:

- Second Notice of Presentment of Proposed Order Granting the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No Liability Bond Claims (ECF No. 16649) [Docket No. 20961]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the 347th Omnibus Email Service List attached hereto as **<u>Exhibit L</u>** and via first class mail on the date set forth on the 347th Omnibus Service List attached hereto as **<u>Exhibit M</u>**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified and Overstated Claims (ECF No. 17109) [Docket No. 20962]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the 349th Omnibus Email Service List attached hereto as **Exhibit N** and via first class mail on the date set forth on the 349th Omnibus Service List attached hereto as **Exhibit O**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 17092) [Docket No. 20963]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the 374th Omnibus Email Service List attached hereto as **Exhibit P** and via first class mail on the date set forth on the 374th Omnibus Service List attached hereto as **Exhibit Q**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Authority, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Public Buildings Authority to Late-Filed Claims (ECF No. 17923) [Docket No. 20964]

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the 350th Omnibus Email Service List attached hereto as **Exhibit R** and via first class mail on the date set forth on the 350th Omnibus Service List attached hereto as **Exhibit S**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 17111) [Docket No. 20965]

On May 25, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the 444th Omnibus Service List attached hereto as **Exhibit T**:

- Notice of Presentment of Proposed Order Granting the Four Hundred Forty-Fourth
  Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims
  that are Partially Satisfied and Partially Assert Amounts for Which PREPA Is Not Liable
  (ECF No. 20492) [Docket No. 20967]

Dated: June 8, 2022

/s/ Nicholas Vass
Nicholas Vass

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 8, 2022, by Nicholas Vass, proved to me on the
bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Cindy C. Hosein-Mohan
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 61725 & 61759

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Firstbank Bldg., Suite 1406<br>One de Leon Ave. #1519<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Immobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc., and NTT Data State Health Consulting LLC | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | | First Class Mail |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardí International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferroviai Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, LLC | Attn: Carlos C. Alsina Batista<br>1519 Ponce de León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Suite 215, Villas de San Francisco Plaza II<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 194925<br>San Juan PR 00936-4925 | jllopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, L.P., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrión Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Nokota Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernández, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298, Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | aestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case N. KAC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 9 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10166 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa de Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESI Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres, Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado P O Box 22518 San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB 8108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon PO Box 7011 Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz- Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Sindicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly 1633 Broadway New York NY 10019 | amishaan@kasowitz.com ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III PO Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III P.O. Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | | First Class Mail |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Díaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auopistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>jam@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell;<br>Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC, Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizzarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendi@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Víctor M. Rivera-Rios, Víctor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00441, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, PSC | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

295th Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2137048 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | Tamarac | FL | 33321 | | | First Class Mail |
| 1486266 | Wright, Brian | 205 7th St. | | Hoboken | NJ | 07030 | | brianrwright@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**<u>Exhibit C</u>**

Exhibit C

301st Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2192942 | Abina-Gorgas, Julio | julioabina@yahoo.com |
| 2197333 | Afanadaor Afanador, Wanda | barbaraorama55@gmail.com |
| 2197564 | Agostini Miranda, Francisco J. | francisco_agostoni@yahoo.com |
| 2205809 | Aldrey Aquino, Santiago | morales.evoc@gmail.com |
| 2196529 | Alicea Martinez, Yalid | yalicea@justicia.pr.gov; yaliceamartinez@gmail.com |
| 2153104 | Alvarado Rosa, Felix | Felix129@hotmail.com |
| 1852480 | APONTE BIRRIEL, EDITH M. | ATTSPR@COQUI.NET |
| 2203550 | Aponte Pereira, Ruben N. | rubennoe1@hotmail.com |
| 2204258 | Aponte, Loyda Maria | loyda.aponte@gmail.com |
| 2205479 | Araud Padilla, Nancy D. | naraudpadilla@gmail.com |
| 2205376 | Araud Padilla, Nancy D. | naraudpadilla@gmail.com |
| 2205100 | Arce, Ramon | ramon_arce@hotmail.com |
| 34792 | ARROYO MONTES, ELIZABETH | lizaarroyo2005@yahoo.com |
| 40333 | AYALA LOPEZ, AMILSA | amilsaayala@yahoo.com |
| 2208015 | Badilo Cortes, Heriberto | heribertobadillo@yahoo.com |
| 2199021 | Baez Rivera, Ada R. | lriverapedraza@yahoo.com |
| 2205864 | Baez Rosario, Jaime | baezjaime74@gmail.com |
| 2197147 | Bauza Irigoyen, Hiram | telefonico58@gmail.com |
| 2192989 | Beniquez Ramos, Angel L | enidbeniquez@gmail.com |
| 2197821 | Bonilla Ponton, Lorraine | lorrainebonilla980@gmail.com |
| 2197612 | Camacho Rodriguez, Jorge A. | jcamacho2062@gmail.com |
| 2197850 | Camacho Santiago, Luis A | Lcamacho340@gmail.com |
| 2197716 | Canales Maldonado, Barbara | Canales.barbara@gmail.com |
| 2192394 | Caraballo Medina, Amneris | amneris.caraballo@gmail.com |
| 2198004 | Castro Ortiz, Luis Roberto | castroortizroberto@yahoo.com |
| 2205130 | CASTRO, RICARDO | ENGRICARDOCASTRO@YAHOO.COM |
| 2197703 | Cintron Barber, Edith | edithcintron@gmail.com |
| 2197204 | Colon Hernandez, Wanda M. | wcolon1955@live.com |

Exhibit C

301st  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2197301 | Colon Pagan, Noe | noe20364@gmail.com |
| 2193522 | Concepcion Cruz, Rodolfo | rodolfoconcepcionbaez@gmail.com |
| 2192991 | Cordero, Brunilda Perez | acevedomild@yahoo.com |
| 2196539 | Cotto Gonzalez, Vilmarie | cottovilmarie@yahoo.com |
| 2206595 | Cruz-Frontera, Margarita R. | maguirosacruz@gmail.com |
| 2195611 | Cuevas Santiago, Mildred | mcuevas64@outlook.com |
| 2147546 | Degro Leon, Nylsa M. | nylsadegro@gmail.com |
| 2199793 | Diaz Cruz, Margarita | rrdrosana.rivera73@gmail.com |
| 2202821 | Diaz Diaz, Guadalupe | guadalupe6491@gmail.com |
| 2192944 | Diaz, Margaret | julioabina@gmail.com |
| 2197004 | Dominicci Rodriguez, Francilet | fdominicci@yahoo.com |
| 2197358 | Feliciano Ortiz, Marilin | Marilin2560@gmail.com |
| 2132520 | FELICIANO RIVERA, WILFREDO | WILFREDOR15@YAHOO.COM |
| 2196254 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 2196254 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 2197844 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 2198486 | Fundadora Cruz | rrdrosana.rivera73@gmail.com |
| 2192983 | Gomez Perez, Ruth D | rgp_00662@yahoo.com |
| 2196701 | Gomez Perez, Ruth D | rgp_00662@yahoo.com |
| 2196777 | Gonzalez Franceschini, Edgardo | edigaFi@gmail.com; sdigaFi@prtc.net |
| 2195514 | Gonzalez Nazario, Javier O. | elrizarry57@yahoo.com |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | ilsagonzalezrivera@gmail.com |
| 2220974 | Gonzalez Santos, Madelyn | gmally@hotmail.com |
| 2196173 | Gonzalez Serrano, Zeidie W. | zeiwil016@hotmail.com |
| 2197082 | Hernandez Melendez, Zulma | zulmariealiceapr@gmail.com |
| 2200089 | Hernandez Sanchez, Domingo | domingo.hernandez@claropr.com |
| 1951528 | Laboy De Jesus , Maria E. | meldj1964@gmail.com |
| 2204180 | Laguna Rosado, Maria I | galitalag@gmail.com |
| 2147919 | Landro Gonzales, Angel Luis | angellandro@gmail.com |

## Exhibit C

301st  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1898828 | Leon Ribas, Juan E. | johnjohnleon@hotmail.com |
| 2197326 | Lewis Matias, Ronald | gueishantocasio@hotmail.com |
| 2203123 | Lopez, John | johnlopez@aol.com |
| 2196864 | Maldonado Matos, Julio | maldonado.1416@hotmail.com |
| 2219388 | Mangual Rodriguez, Norma | normamangual@gmail.com |
| 2205196 | Martinez Perez, Yazmin | JAZMINM.JIMENEZ@GMAIL.COM |
| 1867659 | Martinez Rivera, Milagros | millie.marnez@gmail.com |
| 2091127 | Martinez Santiago, Carmen Milagros | ruthcmoralesmartinez@yahoo.com |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 2191817 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 2192055 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 2191886 | Martinez Velez, Ruth Delia Luisa | alberto_albertito@yahoo.com |
| 2197758 | Martinez, Misael | evy299@gmal.com |
| 2192489 | Mas González, Edna V. | masedna@hotmail.com |
| 2205360 | Matta, Alfoso Aponte | aaponte@trvgroup.org |
| 2196905 | Medina Borrero, Johana | johe03@yahoo.com |
| 2201237 | Medina Carrero, Victor L. | papnit2004@yahoo.com |
| 2197400 | Mendez Aviles, Norka | norkymendez@yahoo.com |
| 2197400 | Mendez Aviles, Norka | norkymendez@yahoo.com |
| 2197916 | Mendez Orsini, Jeannette | jeannettemendez66@gmail.com |
| 2208337 | Mercado Perdomo, Edwin | mercadoedwin023@gmail.com |
| 2195383 | Mercado Santiago, Luis Alberto | luismercado34@gmail.com |
| 2196625 | Mercado Yordan, Rafael A. | snmusicpr@gmail.com |
| 2204176 | Mercado, Rene | renemercado@hotmail.com |
| 2197477 | Miranda Martinez, Luzmarie | Luzmariam@yahoo.com |
| 2221693 | Miranda Rivera, Myrna | myrnamiranda1@yahoo.com |
| 2205623 | Mojica Cruz, Carlina | carlinamojica@yahoo.com |
| 2197806 | Molini Santos, Carlos A. | carlitosjr@gmail.com |
| 2204359 | Morales Lugo, Carlos A | camoraleslugo@gmail.com |

Exhibit C

301st  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2201207 | Morales, Riquelmo | riquel504@yahoo.com |
| 2197473 | Moro Ortiz, Maricelis | maricelis26@hotmail.com |
| 2208309 | Muniz, Yolanda | linchell@gmail.com |
| 2195743 | Muñoz Ortiz, Ronald | munozronald@hotmail.com |
| 2196635 | Nieves Beniquez, Maria M. | beniquez350@gmail.com |
| 2197760 | Nieves Sanchez, Jaime | jaimenieves2004@yahoo.com |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | magdaolivencia@gmail.com |
| 2043961 | Olivera Rivera, Maria del Rosario | sary7009@gmail.com |
| 2203482 | Oquendo Rosado, Lydia I. | oquendo.lydia@yahoo.com |
| 2197792 | Ortiz David, Roberto | robertrano@yahoo.com |
| 2206464 | Ortiz Davila, Zoraida | naraudpadilla@gmail.com |
| 2196514 | Ortiz de Hdez., Nilda M. | nheam@hotmail.com |
| 2205374 | Ortiz Lopez, Maritza | mariortiz90@hotmail.com |
| 2201239 | Otero De Medina, Nitza Elisa | medinanitza2002@yahoo.com |
| 2203820 | PADILLA, GUILLERMO L. | gpadill2@claropr.com |
| 2233743 | Padin, Juan Gregorio | padin834@gmail.com |
| 2193023 | Perez Cordero, Maria E. | aldarondocrespo@yahoo.com |
| 2192999 | Perez Cordero, Ruth | rperezcordero@gmail.com |
| 2022134 | Perez Rivera, Mayda E. | maydaperez65@yahoo.com |
| 2205176 | Porrata-Doria, Ivelisse | iveporratadoria@gmail.com |
| 2197813 | Quiñones Gonzalez, Elizabe | elizabequinones@gmail.com |
| 2197530 | Quiñones González, Elizabé | elizabequinones@gmail.com |
| 2197060 | Ramos Perez, William | willramper@gmail.com |
| 2197591 | Rios Pimentel , Francisco | Riospimentelfrancisco@gmail.com |
| 2193510 | Rios Rosario, Fraternidad | mybeauchamp2000@hotmail.com |
| 2204628 | Rivera Quinones, Luis Angel | lariverab52@gmail.com |
| 2197263 | Rivera Rojas, Virgen M. | vrojas1258@gmail.com |
| 2192967 | Rivera, Hilda Perez | hilda.pr12@gmail.com |
| 2197731 | Rodriguez Candelario, Miguel Angel | abatiz305@yahoo.com |

Exhibit C

301st  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | anafreirerodriguez@gmail.com |
| 2208354 | Rodríguez Corchado, Vanessa | vanierodriguez@gmail.com |
| 2197345 | Rodriguez Roman, Jose | venza976@gmail.com |
| 2205174 | Rodriguez Vega, Wanda E. | wandalita59@gmail.com |
| 2207914 | Rodriguez Velez, Maribel | mabelrodriguezv@gmail.com |
| 2193025 | Rodriguez, Reinaldo Burgos | breinaldo@hotmail.com |
| 2205178 | Romero, Dimari | DIMARIROMERO2006@HOTMAIL.COM |
| 2195491 | Rosado Colon, Jacqueline | jackr_pirita33@yahoo.com |
| 2206559 | Rosario Figueroa, Domingo | rosariodomingo1615@gmail.com |
| 2198515 | Rosas Bobe, Johana | johanarosas68@yahoo.com |
| 1794466 | Sanchez Monzon, Grace | gracesanchez58@yahoo.com |
| 2195396 | Santiago Gutierrez, Elizabeth | isagutierr69@gmail.com |
| 2207805 | Santiago Munoz, Lizzette | lizzettesantiago1@gmail.com |
| 2197070 | Serrano Rivera, Zulma | zuseri64@gmail.com |
| 2191677 | Serrano, Edwin A | serrano_edwin@yahoo.com |
| 2193054 | Soto Perez, Evelyn | kedeysha.vele@upr.edu |
| 2197835 | Torres Arocho, Lissette | lissette7232@yahoo.com |
| 2197835 | Torres Arocho, Lissette | lisstte7232@yahoo.com |
| 2197581 | Torres Gonzalez, James | barbaraorama55@gmail.com |
| 2204347 | Torres Santos, Laura E | camoraleslugo@gmail.com |
| 2197339 | Valentin Rios, Reynaldo | reyvalentinpr007@yahoo.com |
| 2208301 | Valle Otero, Ismael | ismaelvalle60@yahoo.com |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | srluisvazquez@gmail.com |
| 2204910 | Vazquez Degro, Alicia | guelinbaez25@gmail.com |
| 1665008 | Vázquez Martínez, Vikeyla | yeriel01.debora26@gmail.com |
| 2198049 | Vega Santiago, Norma Iris | nvega9221@gmail.com |
| 2198006 | Velasquez Rivera, Jose A | joito36@gmail.com |
| 2193029 | Velazquez Soto, Ana L. | javileilabebo@gmail.com |
| 2221125 | Vizcarrondo, Jorge E | j.c.vizcarrondo@gmail.com |

Exhibit C

301st  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2197786 | West Munoz, Carl | maricelis26@hotmail.com |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | VIOLETAZAMBRANA@GMAIL.COM |

**<u>Exhibit D</u>**

Exhibit D

301st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2192942 | Abina-Gorgas, Julio | PO Box 89245 | | | Tampa | FL | 33689 | 5/25/2022 |
| 2149422 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | | Maricao | PR | 00606-9478 | 5/25/2022 |
| 2197333 | Afanadaor Afanador, Wanda | HC03 Box 18304 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2197564 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | | Añasco | PR | 00610 | 5/25/2022 |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | San Juan | PR | 00924-5757 | 5/25/2022 |
| 2196529 | Alicea Martinez, Yalid | P.O Box 3501-286 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2218774 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2218776 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | Guayama | PR | 00784 | 5/25/2022 |
| 2153104 | Alvarado Rosa, Felix | P.O. Box 481 | | | Salinas | PR | 00751 | 5/25/2022 |
| 2198093 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 1852480 | APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY | A3 CALLE 14 | | SAN JUAN | PR | 00926 | 5/25/2022 |
| 2203550 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | | Herndon | VA | 20171 | 5/25/2022 |
| 2222766 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdiviezo | | | Ponce | PR | 00728-3820 | 5/25/2022 |
| 2204258 | Aponte, Loyda Maria | P.O. Box 267 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2205479 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | | San Juan | PR | 00921 | 5/25/2022 |
| 2205376 | Araud Padilla, Nancy D. | 1800 C-14 SW Apt.104 | Metro Court | | San Juan | PR | 00921 | 5/25/2022 |
| 2205100 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | | Guaynabo | PR | 00971 | 5/25/2022 |
| 2102951 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | | Yauco | PR | 00698 | 5/25/2022 |
| 1991199 | Arroyo Gonzalez, Rosa L | P.O Box  15 | | | Rincon | PR | 00677-15 | 5/25/2022 |
| 34792 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | ISABELA | PR | 00662 | 5/25/2022 |
| 40333 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | | AGUIRRE | PR | 00704 | 5/25/2022 |
| 2208015 | Badilo Cortes, Heriberto | PO Box 543 | | | San Antonio | PR | 00690 | 5/25/2022 |
| 2199021 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2205864 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | | Florida | PR | 00650 | 5/25/2022 |
| 2195774 | Ballester Rivera, Andres | HC 03 Box 11647 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2197147 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | | Ponce | PR | 00728-2020 | 5/25/2022 |
| 2192989 | Beniquez Ramos, Angel L | PO Box 1602 | | | Isabela | PR | 00662 | 5/25/2022 |
| 2200120 | Berrios Silva , Julio L. | HC5 Box 5098 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2220456 | Birriel, Milagros  Calo | PO BOX 142 | | | CAROLINA | PR | 00986 | 5/25/2022 |
| 1988242 | Bonilla Lopez, Awilda | HC 74 Box 6687 | | | Cayey | PR | 00736-9536 | 5/25/2022 |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | Coto Laurel | PR | 00780 | 5/25/2022 |
| 2201464 | Bultron Diaz, Juan A. | Apt. 233 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2203338 | Bultron Garcia, Victor Manuel | P.O. Box 48 | | | Arroyo | PR | 00714 | 5/25/2022 |
| 2202650 | Burgos Collazo, Carlos | Calle C-B-28 | Urb. San Pedro | | Maunabo | PR | 00707 | 5/25/2022 |
| 2200617 | Burgos Colon, Miguel  A. | HC 2 Box 3407 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2197612 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | | Juana Diaz | PR | 00795-2713 | 5/25/2022 |
| 2197850 | Camacho Santiago, Luis A | PO Box 673 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2197716 | Canales Maldonado, Barbara | MM12 c/420 Country club | | | Carolina | PR | 00782 | 5/25/2022 |
| 2192394 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | | Ponce | PR | 00730 | 5/25/2022 |
| 2220220 | Carril Vargas, Gilberto | HC 6 Box 17409 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2198004 | Castro Ortiz, Luis Roberto | Bo Posas Central Kl. 19. Int. | HC 5 Box 51608 | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2205130 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | | SAN JUAN | PR | 00921 | 5/25/2022 |
| 2205130 | CASTRO, RICARDO | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | San  Juan | PR | 00936 | 5/26/2022 |
| 2197703 | Cintron Barber, Edith | PO Box 1152 | | | Cabo Rojo | PR | 00623 | 5/25/2022 |
| 2143039 | Cintron Lopez, Gerardo | HC02 9421 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2197204 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | | Juana Diaz | PR | 00795-2713 | 5/25/2022 |
| 2191246 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | | San Juan | PR | 00926 | 5/25/2022 |
| 2191325 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | | San Juan | PR | 00926 | 5/25/2022 |

Exhibit D

301st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2197301 | Colon Pagan, Noe | P.O. Box 560435 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 2221292 | Colon, Irma Ortiz | Urb. Los Dominicos | Calle San Alfonso | | Bayamon | PR | 00957 | 5/25/2022 |
| 2204906 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | San Pedro | | Caguas | PR | 00725 | 5/25/2022 |
| 2193522 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2192991 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | | Isabela | PR | 00662 | 5/25/2022 |
| 2196539 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | | Carolina | PR | 00987 | 5/25/2022 |
| 2222899 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | | Caguas | PR | 00727 | 5/25/2022 |
| 2197595 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | | Ponce | PR | 00730 | 5/25/2022 |
| 2204982 | Cruz Ortiz, Noelia | P.O. Box 481 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2206595 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2195611 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | | Ponce | PR | 00780 | 5/25/2022 |
| 2147546 | Degro Leon, Nylsa M. | P.O. Box 801461 | | | Coto Laurel | PR | 00780 | 5/25/2022 |
| 2199793 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2202898 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | | Cidra | PR | 00739 | 5/25/2022 |
| 2202821 | Diaz Diaz, Guadalupe | 105 Parc Juan del Valle | | | Cidra | PR | 00739 | 5/25/2022 |
| 1669005 | Diaz Diaz, Orlando R. | HC-01 Box 8387 | | | Gurabo | PR | 00778 | 5/25/2022 |
| 2192944 | Diaz, Margaret | PO Box 89245 | | | Tampa | FL | 33689 | 5/25/2022 |
| 2197004 | Dominicci Rodriguez, Francilet | P.O. Box 8834 | | | Ponce | PR | 00732-8834 | 5/25/2022 |
| 2197358 | Feliciano Ortiz, Marilin | P.O. Box 692 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2081710 | Feliciano Perez, Mirta C. | Box 552 | | | Penuelas | PR | 00624 | 5/25/2022 |
| 2132520 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | | BAYAMON | PR | 00959 | 5/25/2022 |
| 2196254 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2197844 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | 8 Sector Chinea | | Bayamon | PR | 00956 | 5/25/2022 |
| 2196254 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | | Bayamon | PR | 00956 | 5/26/2022 |
| 2149424 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | | Aibonito | PR | 00705 | 5/25/2022 |
| 2203576 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | | Guanica | PR | 00653 | 5/25/2022 |
| 2191273 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | | San Juan | PR | 00926 | 5/25/2022 |
| 2193143 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | San Lorenzo | PR | 00794 | 5/25/2022 |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2201857 | Garcia Lebron ,  Placido | Apt 574 A Barrio Calzada | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2220130 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | | Ponce | PR | 00717-2311 | 5/25/2022 |
| 2192983 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | Isabela | PR | 00662 | 5/25/2022 |
| 2196701 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | Isabela | PR | 00662 | 5/25/2022 |
| 2196777 | Gonzalez Franceschini, Edgardo | B21 Urb. Villa Del Caribe | | | Santa Isabel | PR | 00757 | 5/25/2022 |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236- Bda Carmen | | | Salinas | PR | 00751 | 5/25/2022 |
| 2195514 | Gonzalez Nazario, Javier O. | HC - 07 Box 5010 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Urb. Villa Serena #52, Calle Loire | | | Santa Isabel | PR | 00757 | 5/25/2022 |
| 2220974 | Gonzalez Santos, Madelyn | Country Club | JWF 9 242 | | Carolina | PR | 00982 | 5/25/2022 |
| 2196173 | Gonzalez Serrano, Zeidie W. | Box 424 | | | Penuelas | PR | 00624 | 5/25/2022 |
| 2219845 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2204230 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2197082 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | Coamo | PR | 00769 | 5/25/2022 |
| 2200089 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | | Ciudad Real Vega | PR | 00693 | 5/25/2022 |
| 2219459 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | | Owatonna | MN | 55060 | 5/25/2022 |
| 2197776 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | | Ponce | PR | 00716-2915 | 5/25/2022 |
| 1951528 | Laboy De Jesus , Maria E. | HC 65 Box 6553 | | | Patillas | PR | 00723-9368 | 5/25/2022 |
| 2204180 | Laguna Rosado, Maria I | PO Box 2297 | | | Guaynabo | PR | 00970 | 5/25/2022 |
| 2196560 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | | Maunabo | PR | 00707 | 5/25/2022 |

Exhibit D

301st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2147919 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | | Salinas | PR | 00751 | 5/25/2022 |
| 2198397 | Lebron Rivera, Juan  Pablo | 2680 Calle Corrozal Apt. 204 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2196596 | Lebron Soto, German | P.O Box 683 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2196554 | Leon Leon, Bartolome | HC 02 - Box 3867 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2196576 | Leon Leon, Israel | HC - 2 Box 3867 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2192322 | Leon Leon, Nicolas | HC 02 Box 3867 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 1898828 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | | Ponce | PR | 00730 | 5/25/2022 |
| 2197326 | Lewis Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | | Penuelas | PR | 00624 | 5/25/2022 |
| 2198103 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | | Orlando | FL | 32822 | 5/25/2022 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | GUAYAMA | PR | 00784 | 5/25/2022 |
| 2203123 | Lopez, John | 123 Main Street | | | New York | NY | 10038 | 5/25/2022 |
| 2117893 | LUCIANO NUNEZ, DAVID  H | PO BOX 1152 | | | Adjuntas | PR | 00601-1152 | 5/25/2022 |
| 1889063 | Lugo Feliciano, Elvin | PO Box 285 | | | Peñuelas | PR | 00624 | 5/25/2022 |
| 2206380 | LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 | URB. VILLA NUEVA | | CAGUAS | PR | 00727-6919 | 5/25/2022 |
| 2196864 | Maldonado Matos, Julio | HC-08 Box 355 | | | Ponce | PR | 00731 | 5/25/2022 |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | Orlando | FL | 32807 | 5/25/2022 |
| 2201834 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo C-N-6 | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2219388 | Mangual Rodriguez, Norma | HC - 20 - 10685 | | | Juncos | PR | 00777 | 5/25/2022 |
| 2219388 | Mangual Rodriguez, Norma | Bo. Valenciano Abajo | Carretera 183 Km 16.1 | | Juncos | PR | 00777 | 5/26/2022 |
| 2205196 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | | Bayamon | PR | 00956 | 5/25/2022 |
| 2205196 | Martinez Perez, Yazmin | PO BOX 360998 | | | San Juan | PR | 00936 | 5/26/2022 |
| 1867659 | Martinez Rivera, Milagros | MACHUCHAL | Box 4 | | Sabana Grande | PR | 00637 | 5/25/2022 |
| 1867659 | Martinez Rivera, Milagros | HC 01-30011 | | | JUAN DIAZ | PR | 00795 | 5/26/2022 |
| 1867659 | Martinez Rivera, Milagros | PO BOX  1225 | | | PATILLAS | PR | 00723 | 5/26/2022 |
| 1867659 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | CAROLINA | PR | 00982-2774 | 5/26/2022 |
| 2091127 | Martinez Santiago, Carmen Milagros | PO Box  114 | | | Toa Alta | PR | 00954 | 5/25/2022 |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 | 5/25/2022 |
| 2191817 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 | 5/25/2022 |
| 2192055 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave Tito Castro Suite 102 | | Ponce | PR | 00716-0200 | 5/25/2022 |
| 2191886 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 | 5/25/2022 |
| 2197758 | Martinez, Misael | HC 002 Box 7960 | | | Salinas | PR | 00751 | 5/25/2022 |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | Denton | TX | 76208 | 5/25/2022 |
| 2192489 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 0019 | 5/26/2022 |
| 2205360 | Matta, Alfonso Aponte | Mansiones Montecasino II 690 | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2196905 | Medina Borrero, Johana | Bo. Magueyes, 229 Camino Viejo | | | Ponce | PR | 00728 | 5/25/2022 |
| 2201237 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2206544 | Medina Martinez, Angela | M-7 Calle 5 Urb. Villa Nueva | | | Caguas | PR | 00727-6919 | 5/25/2022 |
| 2203840 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | | Cidra | PR | 00739 | 5/25/2022 |
| 2205839 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #0-11 | | Cidra | PR | 00739 | 5/25/2022 |
| 2197400 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2197400 | Mendez Aviles, Norka | HC-5 Box 51608 | | | San Sebastian | PR | 00685 | 5/26/2022 |
| 2197916 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2202865 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | | Cidra | PR | 00739 | 5/25/2022 |
| 2105172 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | Isabel | PR | 00662 | 5/25/2022 |
| 2208337 | Mercado Perdomo, Edwin | PO Box 1048 | | | Hormigueros | PR | 00660 | 5/25/2022 |
| 2195383 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | | Coto Laurel | PR | 00780 | 5/25/2022 |
| 2196625 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | | Guayanilla | PR | 00696-9708 | 5/25/2022 |
| 2204176 | Mercado, Rene | PO Box 10407 | | | San Juan | PR | 00922 | 5/25/2022 |

Exhibit D

301st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2197477 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | | Coamo | PR | 00769 | 5/25/2022 |
| 2221693 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | | Riverview | FL | 33579 | 5/25/2022 |
| 2205623 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | | Caguas | PR | 00727 | 5/25/2022 |
| 2197806 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | Ponce | PR | 00730-4127 | 5/25/2022 |
| 2204359 | Morales Lugo, Carlos A | Urb Borinquen Gardens | 296 Alfredo Galvez | | San Juan | PR | 00926 | 5/25/2022 |
| 2198479 | Morales Soto, Miguel Angel | PO Box 508 | | | Maunabo | PR | 00707 | 5/25/2022 |
| 2221927 | Morales, Mayda | 2195 Walton Ave. Apt 6G | | | Bronx | NY | 10453 | 5/25/2022 |
| 2204202 | Morales, Nathanel Cruz | Barrio Calzada | Buzon 70 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2201207 | Morales, Riquelmo | Cond Guarionex | Apt 504 | | San Juan | PR | 00926 | 5/25/2022 |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2220967 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | | Caguas | PR | 00725 | 5/25/2022 |
| 2208309 | Muniz, Yolanda | 182 Garden Wood Dr. | | | Ponte Vedra | FL | 32081 | 5/25/2022 |
| 2195743 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | | Ponce | PR | 00730 | 5/25/2022 |
| 2206635 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | | Caguas | PR | 00725 | 5/25/2022 |
| 2196635 | Nieves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | | San Juan | PR | 00923 | 5/25/2022 |
| 2223011 | Nieves Molina, Felix | Carr. 958, KM 7 H8 | | | Rio Grande | PR | 00745 | 5/25/2022 |
| 2197760 | Nieves Sanchez, Jaime | P.O. Box 3094 | | | Mayaguez | PR | 00680-3094 | 5/25/2022 |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | | AGUIRRE | PR | 00704 | 5/25/2022 |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | Toa Baja | PR | 00949 | 5/25/2022 |
| 2147684 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pda I Calle A-2 Buzon 1117 | | | Aguirre | PR | 00704 | 5/25/2022 |
| 2197792 | Ortiz David, Roberto | Apartado 1685 | | | Coamo | PR | 00769 | 5/25/2022 |
| 2206464 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | | San Juan | PR | 00920 | 5/25/2022 |
| 2196514 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista Q-19 Calle 19 | | | Ponce | PR | 00716-4250 | 5/25/2022 |
| 2205374 | Ortiz Lopez, Maritza | 1785 Astromelia Mans. de Rio de Piedras | | | San Juan | PR | 00926 | 5/25/2022 |
| 2201239 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I # C-6 | | Guaynabo | PR | 00969 | 5/25/2022 |
| 2204457 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | | San Juan | PR | 00927 | 5/25/2022 |
| 2203820 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | | BAYAMON | PR | 00959 | 5/25/2022 |
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | Arecibo | PR | 00612 | 5/25/2022 |
| 2193023 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | | Isabela | PR | 00662 | 5/25/2022 |
| 2192999 | Perez Cordero, Ruth | Avenida Lulio Zaavedra #250 | | | Isabela | PR | 00662 | 5/25/2022 |
| 2050660 | Perez Lopez, Gabriel | P.O. Box 1198 | | | Trujillo Alto | PR | 00977 | 5/25/2022 |
| 2050660 | Perez Lopez, Gabriel | Oficinista | Departamento de Salud - Programa M | Antiguo Hospital Psiquiatrico | San Juan | PR | 00936 | 5/26/2022 |
| 2022134 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2022134 | Perez Rivera, Mayda E. | PO Box 1091 | | | Toa Alta | PR | 00954 | 5/26/2022 |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | Penuelas | PR | 00624 | 5/25/2022 |
| 2197331 | Polidura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2197331 | Polidura Alers, Digna | HC 7 Box 75754 | | | San Sebastian | PR | 00685 | 5/26/2022 |
| 2205176 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 | 5/25/2022 |
| 2205176 | Porrata-Doria, Ivelisse | PO Box 360998 | | | San Juan | PR | 00936-0998 | 5/26/2022 |
| 2197813 | Quiñones Gonzalez, Elizabe | 2-B-10 Villa Rita | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2197530 | Quiñones González, Elizabé | 2-B-10 Villa Rita | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2196550 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | | Humacao | PR | 00791 | 5/25/2022 |
| 2197060 | Ramos Perez, William | P.O. Box 1147 | | | San Seb | PR | 00685/1147 | 5/25/2022 |
| 2149329 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | | Aguirre | PR | 00704 | 5/25/2022 |
| 2197591 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | | Ponce | PR | 00716 | 5/25/2022 |
| 2193510 | Rios Rosario, Fraternidad | P O Box 41 | | | Bo. Garrochales | PR | 00652 | 5/25/2022 |
| 2203670 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | | Guayama | PR | 00784 | 5/25/2022 |

Exhibit D

301st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2148808 | Rivera Felix, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | | Aguirre | PR | 00704 | 5/25/2022 |
| 2062435 | Rivera Massini, Soraya | Box 247 | | | Jayuya | PR | 00664 | 5/25/2022 |
| 2197328 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | | Ponce | PR | 00728 | 5/25/2022 |
| 2204628 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | | Cayey | PR | 00736 | 5/25/2022 |
| 1011788 | Rivera Rios, Jaime | HC 2 Box 11226 | | | Las Marias | PR | 00670-9066 | 5/25/2022 |
| 2149300 | RIVERA RIOS, JAIME | HC02 BOX 11226 | | | LAS MARIAS | PR | 00670 | 5/25/2022 |
| 1011788 | Rivera Rios, Jaime | Bo. Cerrote Carr 498 Km 1.1 | | | Las Marias | PR | 00670 | 5/26/2022 |
| 2197131 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2197131 | Rivera Roche, Yubetsy | Rehabilitacion Vocacional | Carr 14 | | Ponce | PR | 00731 | 5/26/2022 |
| 2131155 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | | Guaynabo | PR | 00657 | 5/25/2022 |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2191514 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2192967 | Rivera, Hilda Perez | Calle Los Pinos #152 | | | Isabela | PR | 00662 | 5/25/2022 |
| 2197731 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | | Penuelas | PR | 00624 | 5/25/2022 |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | | Cidra | PR | 00735 | 5/25/2022 |
| 2208354 | Rodríguez Corchado, Vanessa | PO Box 635 | | | Isabela | PR | 00662 | 5/25/2022 |
| 2220312 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | | Las Piedras | PR | 00771 | 5/25/2022 |
| 2192287 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | | Maunabo | PR | 00707 | 5/25/2022 |
| 2220775 | Rodriguez R., William | P.O. Box-1016 | | | Criasco | PR | 00610 | 5/25/2022 |
| 2197345 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | Guayanilla | PR | 00656 | 5/25/2022 |
| 2219534 | Rodriguez Rosado, William | P.O Box 1016 | | | Anasco | PR | 00610 | 5/25/2022 |
| 2205174 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | | Sebring | FL | 33870 | 5/25/2022 |
| 2207914 | Rodriguez Velez, Maribel | 3006 Calle Verona | | | Isabela | PR | 00662 | 5/25/2022 |
| 2193025 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | | Dorado | PR | 00646 | 5/25/2022 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2205178 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | | SAN JUAN | PR | 00921 | 5/25/2022 |
| 2205178 | Romero, Dimari | PO BOX 360998 | | | San Juan | PR | 00936 | 5/26/2022 |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | Coto Laurel | PR | 00780 | 5/25/2022 |
| 2206559 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | | Aguas Buenas | PR | 00703-9026 | 5/25/2022 |
| 2198515 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | | San German | PR | 00683 | 5/25/2022 |
| 2198515 | Rosas Bobe, Johana | PO Box 368 | | | Hormigueros | PR | 00660 | 5/26/2022 |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | Yabucoa | PR | 00707 | 5/25/2022 |
| 1794466 | Sanchez Monzon, Grace | HC 20 Box 26445 | | | San Lorenzo | PR | 00754 | 5/25/2022 |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | Aguirre | PR | 00704 | 5/25/2022 |
| 2204503 | Santiago Gonzalez, Pablo | PO Box -842 | | | Maurabo | PR | 00707 | 5/25/2022 |
| 2195396 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | | Ponce | PR | 00730 | 5/25/2022 |
| 2207805 | Santiago Munoz, Lizzette | 185 Calle Costa Rica Apt. 701 | | | San Juan | PR | 00917 | 5/25/2022 |
| 2222133 | Santiago, Nydia T. | P.O. Box 746 | | | Arroyo | PR | 00714-0746 | 5/25/2022 |
| 2207651 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | | Ponce | PR | 00716 | 5/25/2022 |
| 2197070 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | San Sebastian | PR | 00685 | 5/25/2022 |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | Orlando | FL | 32821-6429 | 5/25/2022 |
| 2199566 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | | Yabucoa | PR | 00767 | 5/25/2022 |
| 2193054 | Soto Perez, Evelyn | HCO2  Box 11377 | | | Moca | PR | 00676 | 5/25/2022 |
| 2222025 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 NB 94 | | San Quentin | CA | 94974 | 5/25/2022 |
| 2221671 | Suarez Miranda, Edelmiro | PO BOX 1365 | | | Corozal | PR | 00738-1365 | 5/25/2022 |
| 2147819 | Suarez Rivera, Rosalia | GPO Box 612 | | | Salinas | PR | 00751-612 | 5/25/2022 |
| 2044395 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 | 5/25/2022 |
| 2197835 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | | San Sebastian | PR | 00685 | 5/25/2022 |

**Exhibit D**

301st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2197835 | Torres Arocho, Lissette | P.O. Box 3051 | Hato Arriba St. | | San Sebastian | PR | 00685 | 5/26/2022 |
| 2202781 | Torres Delgado, Lucia | Urb. Ext. Santa Teresita | 3834 Calle Santa Alodia | | Ponce | PR | 00730-4618 | 5/25/2022 |
| 2197581 | Torres Gonzalez, James | HC 03 Box 18304 | | | Utuado | PR | 00641 | 5/25/2022 |
| 2215981 | Torres Ortiz, Luz M. | PO Box 1317 | | | Orocovis | PR | 00720 | 5/25/2022 |
| 2200047 | Torres Salcedo, Milagros | c/403 Blq. 138-5 | Villa Carolina | | Carolina | PR | 00985 | 5/25/2022 |
| 2204347 | Torres Santos, Laura E | 296 Calle Alfredo Galvez | Urb Borinquen Gardens | | San Juan | PR | 00926 | 5/25/2022 |
| 2223108 | Torres, Myriam | 23 A0-8 | Urb. El Cotijo | | Bayamon | PR | 00956 | 5/25/2022 |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | Humacao | PR | 00792-1020 | 5/25/2022 |
| 2197339 | Valentin Rios, Reynaldo | P.O. Box 801416 | | | Coto Laurel | PR | 00780 | 5/25/2022 |
| 2208301 | Valle Otero, Ismael | HC7-BOX 27031 | | | Mayaguez | PR | 00680 | 5/25/2022 |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | | Penuelas | PR | 00624 | 5/25/2022 |
| 2204910 | Vazquez Degro, Alicia | Brisas del Caribe #24 | | | Ponce | PR | 00728 | 5/25/2022 |
| 1665008 | Vázquez Martínez, Vikeyla | RR 03 Box 10446-7 | | | Toa Alta | PR | 10446-7 | 5/25/2022 |
| 1592005 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | PONCE | PR | 00732-7333 | 5/25/2022 |
| 2197021 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | | Yauco | PR | 00698 | 5/25/2022 |
| 2198049 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | | Ponce | PR | 00716 | 5/25/2022 |
| 2143361 | Vega, Benicio Miranda | HC 06 Box 4331 | | | Coto Laurel | PR | 00780 | 5/25/2022 |
| 2198006 | Velasquez Rivera, Jose A | Urb Rio Canas | 2242 Parqna | | Ponce | PR | 00728 | 5/25/2022 |
| 2193029 | Velazquez Soto, Ana L. | PO Box 2191 | | | Isabela | PR | 00662 | 5/25/2022 |
| 2198059 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | | Yauco | PR | 00698 | 5/25/2022 |
| 2221125 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | San Juan | PR | 00918 | 5/25/2022 |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | Juana Diaz | PR | 00795 | 5/25/2022 |
| 2148095 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | | Guayama | PR | 00784 | 5/25/2022 |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | SAN JUAN | PR | 00921-2116 | 5/25/2022 |

**Exhibit E**

Exhibit E

305th Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 1487859 | Colon, Magda  L. Rivera | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León Pda 16 1/2 | | | San Juan | PR | 00936 | magdalriv1234@gmail.com | First Class Mail and Email |
| 1487859 | Colon, Magda  L. Rivera | St. Marys Plaza 1 | APT. 903 N 1485-1 Asfhord | | | San Juan | PR | 00907 | | First Class Mail |
| 2106342 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | lydia0861@yahoo.com | First Class Mail and Email |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | | | SAN JUAN | PR | 00926 | lydia0861@yahoo.com | First Class Mail and Email |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | | | San Juan | PR | 00902 | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 863514 | Perez-Rodriguez, Maria  Victor | Calle Katherine #400 | Urb. Vega Serena | | | Vega Baja | PR | 00693 | | First Class Mail |
| 863514 | Perez-Rodriguez, Maria  Victor | Harold J. Rivera Vazquez | Abogodo Num. 13135 | PO Box 13503 | | San Juan | PR | 00908 | e-mail.hrvlaw@aol.com | First Class Mail and Email |
| 863514 | Perez-Rodriguez, Maria  Victor | PO Box 1436 | | | | Sabana Seca | PR | 00952 | marionkira@gmail.com | First Class Mail and Email |
| 863777 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | | | HUMACAO | PR | 00791 | MELISRAMOS27@GMAIL.COM | First Class Mail and Email |
| 1467068 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 1467068 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 | | First Class Mail |
| 2057912 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 1645671 | Rivera Valcarel, Ana  L | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 | riveraana86@gmail.com | First Class Mail and Email |
| 1645671 | Rivera Valcarel, Ana  L | Leda. Nelida Ayala Jimenez | Directora Legal | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | | First Class Mail |
| 1645671 | Rivera Valcarel, Ana  L | Leda. Nitza D. Vazquez Rodriguez | Asesora Ejecutiva | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | n-ayala@aeeper.com | First Class Mail and Email |
| 1645671 | Rivera Valcarel, Ana  L | Leda. Zayla N. Diaz Morales | Numero de RUA 20728 | (Autoridad de Energia Electrica) | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | zayla.diaz@prepa.com | First Class Mail and Email |
| 1506147 | Rivera, Ivan R.  Cordova | PO Box 1763 | | | | Corozal | PR | 00783 | ivanrenecordova@hotmail.com | First Class Mail and Email |
| 866224 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | | | Guayama | PR | 00785 | erasmorodriguez10@live.com | First Class Mail and Email |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 | andres.rodriguezabc@gmail.com | First Class Mail and Email |
| 385845 | Roman Ortiz, Oscar | HC 01  BOX 9732 | | | | TOA BAJA | PR | 00949 | oscarroman63@yahoo.com | First Class Mail and Email |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | cgm@cgmlawoffices.com | First Class Mail and Email |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | | First Class Mail |
| 855612 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | | | San Juan | PR | 00908 | bufetejohannafeliciano@gmail.com | First Class Mail and Email |
| 1498817 | Vazquez Rivera, Carlos E. | 200 Parkwest | Apto. 14 | | | Bayamon | PR | 00961 | cevazquez.820@hotmail.com | First Class Mail and Email |
| 1667615 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | | | AGUADA | PR | 00602 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit F**

Exhibit F

309th Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | | | First Class Mail |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | | | CAGUAS | PR | 00727 | | carlosflores385@hotmail.com | First Class Mail and Email |
| 1459301 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | | 1939ALC@GMAIL.COM | First Class Mail and Email |
| 1459301 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 1481410 | Rafols Van Derdys, Alberto J | PO Box 593052 | | | | San Antonio | TX | 78259 | | ajrafols@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit G</u>**

Exhibit G

312th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 326370 | Amill Rivas, Andrea | andreaamil8715@gmail.com |
| 3751566 | Arroyo Ayala, Blanca I | arrouoblanca7385@gmail.com |
| 3287894 | Arroyo Gonzalez, Jennifer | jenniferarroyo_88@hotmail.com |
| 3333237 | Arroyo Velez, Doris | bermudezperez_law@yahoo.com |
| 3874980 | Avenouet Cerra, Soraya | sorayaavenaut785@gmail.com |
| 3599366 | Balaguer Almodovar, Ricardo  L. | rbalapr@gmail.com |
| 4242562 | Bonilla De Jesus, Maria V | REDVINE69@GMAIL.COM |
| 3386646 | Borgess Tirado, Carmen I | carmenborges@hotmail.com |
| 4309220 | Calderon Lee, Betsua | suabet@gmail.com |
| 3454048 | CANCIO LUGO, ELVIRA M | emcancio@gmail.com |
| 2845820 | Castro, Pablo Peterson | ppc6352@gmail.com |
| 3480258 | Colón Medina, Olga E | oecm1234@gmail.com |
| 3480259 | Colón Medina, Olga E | oecm1234@gmail.com |
| 4190705 | COLON RODRIGUEZ, JIMMY | jimmycr7545@hotmail.com |
| 3676847 | COSME GONZALEZ, ALEXIS | a_c1234@yahoo.com |
| 3699187 | COSME THILLET, MARIA J | mariacosmethilet@hotmail.com |
| 52590 | CPALUISROD LLC | CPALUISROD@GMAIL.COM |
| 4058587 | Cruz Hernandez, Rosa N. | nelmar70@hotmail.com |
| 3125611 | De Jesus Vera, Orlando | orlando15551@gmail.com |
| 3294670 | De Jesus Vera, Orlando | orlando15551@gmail.com |
| 3129394 | De Suza Ramirez, Myrlette J | myrlettedesuza@gmail.com |
| 3954277 | Deliz Garcia, Edna Hilda | ehdeliz@hotmail.com |
| 3912842 | Diaz Colon, Eddie Humberto | humbertbombero@gmail.com |
| 3361514 | Diaz Marrero, Eneida | diazeneida8@gmail.com |
| 4160357 | Diaz Montanez, Mignalis | diazmmi@de.pr.gov |
| 3056274 | ENCARNACION PIZARRO, NELSON | nencarnacio97@yahoo.com |
| 4316563 | Fantauzzi Rivera, Yahaira | ysirena3@hotmail.com |
| 3304743 | Fernandez Molina, Gisely D. | fernandezgisely@gmail.com |
| 10492 | FERNANDINI BURGOS , ANA  E. | anasofia_jimenez@yahoo.com |

Exhibit G

312th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 3933057 | Figueroa Rivera, Miguel | iomonaar@outlook.com |
| 4315460 | Fuentes, Jennifer | jfuentesaponte@pucpr.edu |
| 4315752 | Fuentes, Jennifer | jfuentesaponte@pucpr.edu |
| 4107968 | Garcia Cales, Emilia | emiliagarciacales@gmail.com |
| 87519 | GARCIA LOPEZ, MIGUEL | rafi.mario@gmail.com |
| 3912593 | Gomez Lugo, Eladio | brendamorales44@yahoo.com |
| 4016040 | Gonzalez Santos, Jesus | muyterrible1978@yahoo.com |
| 4121898 | Gonzalez Vargas, Miriam | Braulio66@hotmail.com |
| 3897581 | Irizarry Santiago, Moraima | moraimai@yahoo.com |
| 3328192 | JIMENEZ PEREZ, SONIA  N. | ainosnjp1968@gmail.com |
| 3975917 | Jimenez Rivera, Angie | angie.jimenez@yahoo.com |
| 3820660 | La Salle Velazquez, Emelynda | elv19301@gmail.com |
| 4102257 | Laboy Guilbe, Julia I. | w-rivera-22@hotmail.com |
| 4058600 | Lamboy Martinez, Cruz M. | mayielamb@gmail.com |
| 3888045 | Latoni Gonzalez, Marilsa | marilsa66@hotmail.com |
| 3941304 | Lopez Berrios, Wilma Y. | toywil63@yahoo.com |
| 3877705 | Lopez Cruz, Nancy I. | franciscolonlopez@gmail.com |
| 4040329 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 3925429 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 3787881 | Lopez Rivera, Iraida | iraida.lopez@yahoo.com |
| 138159 | MALDONADO VALENTIN, VIVIANA | maldonado8204@gmail.com |
| 4271075 | Martinez, Luis | leoneslevittown@att.net; leoneslevittown@gmail.com |
| 3879066 | Melecio Abreu, Orlando L. | emmajdj_7@yahoo.com |
| 4299960 | Mercado Merced, Sylvia K. | kattda39@yahoo.com |
| 3645310 | Montalvo Negron, Luz E. | alexaidaja@yahoo.com |
| 4154559 | Montalvo Rodriguez, Evelyn | emr_52@hotmail.com |
| 1363522 | MONTES GILORMINI, HORACIO | tribotec@tribotecpr.com |
| 1811830 | MORA REYES, WILFREDO | williemora@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

312th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 3237839 | MORENO, ISAAC RODRIGUEZ | irdzrt@yahoo.com |
| 3339618 | MORENO, ISAAC RODRIGUEZ | irdzrt@yahoo.com |
| 3828142 | MUNIZ DROZ, IRMA I | IMUNIZ07@YAHOO.COM |
| 3949584 | Muniz Droz, Irma I. | imuniz07@yahoo.com |
| 4299839 | Muniz, Yolanda | linchell@gmail.com |
| 3675355 | MUNOZ CEDENO, AIDA L. | AIDAIMUNOZ1@GMAIL.COM |
| 4313197 | Murray Fornes, Elsa N. | elsitamurray@gmail.com |
| 3949838 | Musa Ortiz, Maryann | maryannmusa2016@gmail.com |
| 3973570 | Negron Adorno, Carmen G. | cnegron5401@gmail.com |
| 3877795 | Negron Berrios, Juan Antonio | labclmercado@gmail.com |
| 3786075 | NIEVES BURGOS, JORGE | alex6684@gmail.com; jrgnvsb@gmail.com |
| 3876828 | NIEVES RIVERA, GLADYS | gladysnievesrivera29@gmail.com |
| 3728518 | Olivera Olivera, Elia M. | hwopr@hotmail.com |
| 3868532 | Olivieri Hemandez, Omayra | omairaolivieri@yahoo.es |
| 4050491 | Oppenheimer Rosario, Luis M. | luisoppenheimer469@gmail.com |
| 3115495 | Ortiz Acevedo, Mabel | mabelortiz61@yahoo.com |
| 4039072 | Ortiz Alonso, Michelle | michelleortiz.1206@gmail.com |
| 4065017 | Ortiz Quinonez, Hamilton | artehamil@gmail.com |
| 4315355 | Oyola Clavell, Javier | joyolacla@hotmail.com |
| 4124660 | Perez Jaidar, Caridad | caridadperezjaidar@gmail.com |
| 3840500 | Perez Justiniano, Luz Nereida | luzperez8332@gmail.com |
| 3858353 | Perez Justiniano, Luz Nereida | luzperez8332@gmail.com |
| 2124843 | Perez Lacen, Rosa  G | jeandre8181@gmail.com |
| 4049376 | PEREZ MARTINEZ, LUZ  A | LUCY.PEREZ3@HOTMAIL.COM |
| 4034443 | Ramos Ramos, Vilna I. | rosado.minerva@gmail.com |
| 2327993 | REMIGIO GARCIA, CARMEN A | CREMIGIO5613@GMAIL.COM |
| 3740822 | Rentas Colon, Jose Rafael | magdarentas@hotmail.com |
| 2129514 | REYES AGUAYO, SARA N | sreyes@avp.pr.gov |

Exhibit G

312th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1708105 | REYES, WILFREDO MORA | williemom@hotmail.com |
| 385575 | RIVERA CANCEL, EDDIE | gonzaleztorresmm@icloud.com |
| 3889854 | Rivera Ortiz, Axel J. | axelrivera368@gmail.com |
| 4152984 | Rivera Ramos, Nancy | alexaidaja@yahoo.com |
| 3706754 | Rivera Rivera, Ana E | elizabeth.rivera@gmail.com |
| 4044440 | Rivera Rivera, Melquiel | melquielrivera@gmail.com |
| 3416556 | Rivera Rodriguez, Natalia A. | LORNACUSJ@GMAIL.COM |
| 3842813 | Rivera Rodriquez, Diana | dianashorty71@gmail.com |
| 3942570 | Rivera Santiago, Loida | 1965loida@gmail.com |
| 3433985 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 3451120 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 4011065 | Rivera Vega, Julio M. | felar54@gmail.com |
| 4087724 | Rivera Velez, Santos | rositariveradiaz@hotmail.com |
| 4138249 | Rivera, Hiram | hiramriveraortiz@gmail.com |
| 3892738 | Robles Rodriguez, Blanca I. | b.i.robles787@gmail.com |
| 4226715 | Rodriguez Flores, Irving | delisar30@gmail.com |
| 4114069 | Rodriguez Irizarry, Jose H. | johater614@hotmail.com |
| 3814764 | Rodriguez Moreno, Alma D. | adrodriguez@policia.pr.gov |
| 3811432 | Rodriguez Nunez, Gladys E | glaypr@gmail.com |
| 4316508 | Rodriguez Rivera, Daisy | daisyarianis@gmail.com |
| 2431142 | RODRIGUEZ SOBA, JOSE A | nitzaliz@hotmail.com |
| 3834311 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 3121312 | Saez Montalvo, Denis | denismontalvo.ds@gmail.com |
| 3064863 | Saez Montalvo, Denis | denismontalvo.ds@gmail.com |
| 4315465 | Santiago Garcia, Zaida Y. | zaidasantiago@gmail.com |
| 3764294 | Sierra Pagan, Doris M. | dmsierrapagan@gmail.com |
| 3242996 | Tarafa Ortiz, Marcos A. | marcosgtarafa@yahoo.com |
| 3587925 | Tarafa Ortiz, Marcos A. | marcosgtarafa@yahoo.com |
| 2805099 | TORRES MERCADO, GUMERSINDA | Marylee75@hotmail.com |

## Exhibit G

312th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4096291 | Torres Pagan, Aurea E. | montalvo84@yahoo.com |
| 3975467 | TORRES PORRATA, EDGA  M | QUITO8MILA@GMAIL.COM |
| 3365836 | Torres Porrata, Edga M. | quito8mila@gmail.com |
| 3760873 | TORRES PORRATA, EDGA M. | QUITO8MILA@GMAIL.COM |
| 4193960 | Torres, Jose | dfff@gmail.com |
| 3543248 | Uribe Perez, Stefanie | stef.blue7@gmail.com |
| 4189457 | Vazquez Mateo, Edwin F. | edwinvazquez1955@gmail.com |
| 4196662 | Vazquez Solis, Arsenia A. | grimicam@gmail.com |
| 4067340 | Villafane, Rosa Rodriguez | rrvillafane37@gmail.com |
| 3579313 | Villanueva Felix, Wilma I | shadriana35@yahoo.com |
| 3493095 | VILLANUEVA FELIX, WILMA I. | shadriana35@yahoo.com |

**Exhibit H**

Exhibit H

312th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2103875 | Alvarado Quinones, Ivelissa | P.O. BOX 1597 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Calle #2 Box 854 | | | Patillas | PR | 00723-0854 | | 5/25/2022 |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Callez | | | Patillas | PR | 00723 | | 5/26/2022 |
| 2042538 | Anaya Ortiz, Mayda | C-8 Calle C | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1884220 | Arroyo Ayala, Blanca I | 257 Int. Villa Palmera | | | | San Juan | PR | 00915 | | 5/25/2022 |
| 1641324 | Arroyo Gonzalez, Jennifer | Departamento Educacion | HC 2 Box 7710 Carr 666 | | | Barceloneta | PR | 00617 | | 5/25/2022 |
| 1667050 | Arroyo Velez, Doris | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | | 5/25/2022 |
| 1950889 | Avenouet Cerra, Soraya | Clamazors # 124 | Urb El Paraiso | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1950889 | Avenouet Cerra, Soraya | Attn: Griselle M. Gines Erazo | Cond Bahio A, Apt. 404 | | | San Juan | PR | 00907 | | 5/26/2022 |
| 1810201 | Balaguer Almodovar, Ricardo  L. | HC 02 Box 11290 | | | | San Germán | PR | 00683 | | 5/25/2022 |
| 2157293 | BARBOSA MELENDEZ, IVAN | BARRIO CACAO BAJO CARRT 184 HO 2 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1923019 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 | | 5/25/2022 |
| 2018580 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 | | 5/25/2022 |
| 1699551 | Borgess Tirado, Carmen I | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 | | 5/25/2022 |
| 2177979 | Boria Montes, Angel L | Aguacate Comuras Viejas #54 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2231995 | Calderon Lee, Betsua | #179 Calle Orquideas | | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 1740680 | CANCIO LUGO, ELVIRA M | APT L 501 COND DOS TORRES | 651 FDEZ JUNCOS MIRAMAR | | | SAN JUAN | PR | 00907 | | 5/25/2022 |
| 2230855 | Cardona Rivera, Lucia | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 | | 5/25/2022 |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | PO BOX 1036 | | | | Guayama | PR | 00785-1036 | | 5/25/2022 |
| 1426806 | Castro, Pablo Peterson | HC-01 Box 7331 | | | | Vieques | PR | 00765 | | 5/25/2022 |
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina   Acreedor Ninguna  Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | | 5/26/2022 |
| 2156956 | COLON RODRIGUEZ, JIMMY | 143 ESTANCIAS DE FLORIDA | | | | BARCELONETA | PR | 00617 | | 5/25/2022 |
| 1741377 | Colon Torres, Frances Germain | 600 Apt.2 Calle Lombardia Urb. Villa Capri Norte | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1847759 | COSME GONZALEZ, ALEXIS | #25 CALLE ALONDRA | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1858637 | COSME THILLET, MARIA J | Departamento de Salud | | | | Rios Piedras | PR | | | 5/25/2022 |
| 1890728 | COTTO LOPEZ, BENITO | HC 43 BOX 11940 | | | | CAYEY | PR | 00736-9202 | | 5/25/2022 |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | | 5/25/2022 |
| 2140816 | Crespo Jr, Pedro | Centon Merced8 B 856 | 1304 | | | | PR | 00715 | | 5/25/2022 |
| 2078511 | Cruz Bonilla, Antonio Luis | L - 4  42 | | | | Caguas | PR | 00727 | | 5/25/2022 |
| 2097338 | Cruz Chamorro, Carmen L | Condominio Los Flamboyanes | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2074556 | Cruz Hernandez, Rosa N. | Bo. Carreras Carr 109 Km 4.3 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 1979007 | CRUZ SANTA , EILEEN | URB. UNIVERSITY GARDEN CALLE MASA D-Y | | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1987545 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | | | San German | PR | 00683 | | 5/25/2022 |
| 1987545 | Cruz Vargas, Pedro Juan | Pedro Juan Cruz Vargas | P.O. Box 1829 | | | San German | PR | 00683 | | 5/26/2022 |
| 1989993 | Cruz Vazquez, Felipe A. | Urb. El Real #13 Calle Conde | | | | San German | PR | 00683 | | 5/25/2022 |
| 1186032 | CURET VAZQUEZ, CRISTOBAL | HC 1 BOX 4318 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1814939 | De Jesus Perez, Vilma M. | PO Box 13 Bajadero | | | | Arecibo | PR | 00616 | | 5/25/2022 |
| 1558298 | De Jesus Vera, Orlando | Urb. Colinas del Prado 297 | Calle Rey Carlos | | | Juana Diaz | PR | 00795-2163 | | 5/25/2022 |
| 1558298 | De Jesus Vera, Orlando | Colinas del Prado  297 calle Rey Carlo | | | | Juana Diaz | PR | 00795-2163 | | 5/26/2022 |
| 1560171 | De Suza Ramirez, Myrlette J | Urb. Buenaventura 4 | Ateli #5096 | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1560171 | De Suza Ramirez, Myrlette J | Urb Bueraventura de Ateli #5006 | | | | Mayaguez | PR | 00680 | | 5/26/2022 |
| 2134888 | Delgado Pomales, Layda | Bo Valenciano Abaji | Carr 928 KM 1.8 | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1950952 | Delgado Pomoles, Noelia | HC-02 Box 9886 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1880968 | DELGADO RAMIREZ, RUBEN | PENUELAS HILL BROTHERS | CALLE 7 #87C | | | San Juan | PR | 00924 | | 5/25/2022 |
| 2004279 | Deliz Garcia, Edna Hilda | Ave. Noel Estrada H26 A | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 1976114 | Diaz Colon, Eddie Humberto | Calle San Carlos | Urb Santa Teresita | | | Ponce | PR | 00730 | | 5/25/2022 |
| 2227203 | Diaz Colon, Luis F. | Box 608 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1959745 | Diaz Hernandez, Anibal | D-4 3 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2033977 | Diaz Hernandez, Carmen  L. | PO Box 1091 | | | | Penuelas | PR | 00624 | | 5/25/2022 |

Exhibit H

312th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | 659 Calle Pedro Alvarado Apt. 1091 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 1682241 | Diaz Marrero, Eneida | DE | | | | Hato Rey | PR | 00918 | | 5/25/2022 |
| 2139181 | Diaz Montanez, Mignalis | HC 03 Box 9519 | | | | Comerio | PR | 00782 | | 5/25/2022 |
| 2087131 | Dominguez Rosa, David | 472 Juan Kepler, Cupey Bajo | Urb Tulipan | | | San Juan | PR | 00926-0000 | | 5/25/2022 |
| 2100426 | Echevarria Morales, Confesor | HC 7-Box 5445 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1526193 | ENCARNACION PIZARRO, NELSON | Calle 508 OL7 4TA EXT | Urb. Country Club | | | Carolina | PR | 00982 | | 5/25/2022 |
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1650814 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 11 BV 16 | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 22292 | FERNANDINI BURGOS , ANA  E. | VISTAS DE MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 2235627 | Figueroa Collazo, Justino | PO Box 965 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 2119120 | Figueroa Felix, Natividad | Victor Regs I Calle Atulu 46 | | | | Arecebo | PR | 00612 | | 5/25/2022 |
| 2121598 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1989875 | Figueroa Rivera, Miguel | #1248 Calle 3 | | | | San Juan | PR | 00923 | | 5/25/2022 |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | Arecibo | PR | 00614 | | 5/25/2022 |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 | | 5/26/2022 |
| 2160270 | Galarza Ortiz, Hector | Urbs Costa Azul Calle 28 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1655889 | Garcia , Felix J. | URB LUCHETTI | 66 CALLE PEDRO MUNIZ | | | MANATI | PR | 00674 | | 5/25/2022 |
| 1655889 | Garcia , Felix J. | BAYAMON MEDICAL PLAZA | SUITE 410 | | | BAYAMON | PR | 00959 | | 5/26/2022 |
| 2107793 | Garcia Cales, Emilia | 184A - Calle 383 Km 1.7 | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 185911 | GARCIA LOPEZ, MIGUEL | URB. RIO HONDO II | AK-61 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISAS DEL VALLE | CALLE VIENTO | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1338906 | GARCIA SERRANO, ISMAEL | RR 2 Box 5941 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2059730 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | | 5/25/2022 |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 2179176 | Gonzalez Moran, Angel Luis | Urb Jaime C Rodriguez | Calle 5-D-18 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2160003 | Gonzalez Rodriguez, Angel | HC 1 Box 16708 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2045950 | Gonzalez Santos, Jesus | 1307 Carr. 7787 | Sector Marrero | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2117088 | Gonzalez Vargas, Miriam | Carr. 111 K-33. 7 int. | | | | Lares | PR | 00669 | | 5/25/2022 |
| 1821794 | Hernandez Guma, Lydia A. | 45 Greenview Dr | | | | Newnan | GA | 30265 | | 5/25/2022 |
| 2075149 | Hernandez Rivera, Flor M | PO Box 923 | | | | Catano | PR | 00963 | | 5/25/2022 |
| 2156868 | HUERTAS DIAZ, JUAN R | HC 6Y BOX 7360 PATILLAS PR | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1965963 | Irizarry Santiago, Moraima | 250 Highland Meadows Ct. | | | | Davenport | FL | 33837 | | 5/25/2022 |
| 1664490 | JIMENEZ PEREZ, SONIA.  N. | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 2019040 | Jimenez Rivera, Angie | Paisaje del Lago C-22 | Camino del Monte | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 2144140 | Jr Marche, Felix | Estancia de Santa Isabel | C20 Calle Esmeralda | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2141151 | Juan Burgos, Jadira | Brisa del Caribe Calle 13 Buzon 137 | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 1917875 | La Salle Velazquez, Emelynda | Calle 533 QI 11 Country Club | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 2103995 | Laboy Guilbe, Julia I. | Calle 54 2A49 | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 2074565 | Lamboy Martinez, Cruz M. | Parcelas Irizarry | | | | Adjuntas | PR | 00601 | | 5/25/2022 |
| 2128068 | LAREAU MALDONADO, CARLOS | EDI653 LUIS TORRES | | | | SAN JUAN | PR | 00913 | | 5/25/2022 |
| 1959599 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | | 5/25/2022 |
| 2161181 | Lazi Perez, Cristhian | Guardarraya | H621 Box 8462 | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2002775 | LEBRON RIVERA, MARGARITA | CALLE BENITO RODRIGUEZ C52 IDAMARIS | | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 2157129 | Lebron Rivera, Martin | HC-1 Box 7206 | | | | Yauco | PR | 00697 | | 5/25/2022 |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1995449 | Lopez Berrios, Wilma Y. | Apartado 1322 Carr. 733 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1952705 | Lopez Cruz, Nancy I. | Urb.Las Flores Calle # 27 | | | | Juanna Diaz | PR | 00795 | | 5/25/2022 |
| 1984698 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2062286 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1901929 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2042762 | LOPEZ RUIZ, ELSIE | Box 571 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 1942344 | Lozada, Valoisa Monsanto | 3 CALLE BARCELONA S | | | | GUAYAMA | PR | 00784-4815 | | 5/25/2022 |
| 1931505 | MA CARABALLO (2907), CRUZ | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | | 5/25/2022 |
| 293541 | MALDONADO VALENTIN, VIVIANA | COND QUITA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 | | 5/25/2022 |

Exhibit H

312th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1872935 | Maria Caraballo, Cruz | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | | 5/25/2022 |
| 313869 | MARTINEZ VILLARINI, NOEL | Calle San Rafael #33-Int | | | | Ponce | PR | 00730-2845 | | 5/25/2022 |
| 2207679 | Martinez, Luis | 716 Raven Dr. | | | | Fort Worth | TX | 76131 | | 5/25/2022 |
| 1994234 | Matos Cortes, Hilda | Cond. Ashford Tower Apt. 4-D | | | | San Juan | PR | 00907 | | 5/25/2022 |
| 1953618 | Melecio Abreu, Orlando L. | PO Box 50430 | | | | Toa Baja | PR | 00950-0430 | | 5/25/2022 |
| 1725720 | Melendez Burgos, Carmen N | 18 | | | | Ponce | PR | 00716-4278 | | 5/25/2022 |
| 2226044 | Mercado Merced, Sylvia K. | 1791 Ferrer y Ferrer | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | | 5/25/2022 |
| 1965968 | Monsanto Lozada, Valoisa | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 | | 5/25/2022 |
| 1832422 | Montalvo Negron, Luz E. | Jesus M Lago # 18 Calle Jiminez Rivera | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2135653 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | | Guanica | PR | 00653 | | 5/25/2022 |
| 667411 | MONTES GILORMINI, HORACIO | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | | 5/25/2022 |
| 667411 | MONTES GILORMINI, HORACIO | Presidente | Tribo-Tec, Inc. | Ave. San Mancos, Store Shell Bldg. | Suite 126 | Carolina | PR | 00982 | | 5/26/2022 |
| 940535 | MORA REYES, WILFREDO | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 940535 | MORA REYES, WILFREDO | 24 O-O JDNES ARECIBO | | | | ARECIBO | PR | 00612 | | 5/26/2022 |
| 2044883 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 1970248 | Morales Delgado, Agustin | Altura de Lajas #1 Box 898 | | | | Lajas | PR | 00667 | | 5/25/2022 |
| 2158535 | Morales Sanchez, Pedro | Urb. Santa Juanita | Calle Estonia N4 | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1613878 | MORENO, ISAAC RODRIGUEZ | APARTADO 1042 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ISSAC RODRIGUEZ MORENO, ACREEDOR | APARTADO 2042 | | | MOCA | PR | 00676 | | 5/26/2022 |
| 2134955 | Mout Velazquez, Nilza E. | A-9 Jovial Urb Villa Hur | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1921968 | MUNIZ DROZ, IRMA I | # 1410 CAPARRA TERRACE CALLE 8S.O. | | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 2001067 | Muniz Droz, Irma I. | #1410 CaparraTerrace Calle 8 S.O. | | | | San Juan | PR | 00921 | | 5/25/2022 |
| 2225969 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 | | 5/25/2022 |
| 1847029 | MUNOZ CEDENO, AIDA L. | BOX 13903 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 2009291 | Munoz Cedeno, Miltho Lady | 1 Calle Elegancia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1941372 | Munoz Lugo, Edna M. | Calle Isabela 8 - P.O. Box 56034 | | | | Guayanilla | PR | 00656-0304 | | 5/25/2022 |
| 2234492 | Murray Fornes, Elsa N. | Calle Santa Angela 1636 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2001240 | Musa Ortiz, Maryann | Calle 18 U-19 River View | | | | Bayamon | PR | 00961 | | 5/25/2022 |
| 2115854 | NAZARIO MORIN, MIRIAM M. | PO BOX 13 MERCEDITA | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 2017445 | Negron Adorno, Carmen G. | Apto. 5401 | Cond. Terroza de Parque Escorial | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1952766 | Negron Berrios, Juan Antonio | P.O. Box 1291 | | | | Orocovis | PR | 00720 | | 5/25/2022 |
| 1901041 | NIEVES BURGOS, JORGE | URB JARDINES DE CAPARRA | AC-33 CALLE 43-A | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1952113 | NIEVES RIVERA, GLADYS | PO Box 1127 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1977715 | NIEVES ROJAS, FLOR MARIA | NH 8 Novena Seccion | Santa Juanita | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1991466 | Nogueras Rivera, Neida L. | Caja-15 Buzon 38 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1979556 | Nogueras Rivera, Neida L | Caja 15 Buzon 38 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | | 5/25/2022 |
| 1872941 | Olivera Olivera, Elia M. | 5146 Calle Reniforme | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | | 5/25/2022 |
| 1946559 | Olivieri Hemandez, Omayra | Bo Asomante carr. 14 km 46 2 int | | | | Aibonito | PR | 00705 | | 5/25/2022 |
| 2072651 | Olivo Rivera, Raul Alberto | Villa Delcarmen Calle Turpial | | | | Ponce | PR | 00716-2251 | | 5/25/2022 |
| 2235596 | Olmeda Ubiles, Pedro | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | | 5/25/2022 |
| 2069090 | Oppenheimer Rosario, Luis M. | Urb. Jardines County Club | Calle 34 AN12 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1553684 | Ortiz Acevedo, Mabel | P.O. Box 2989 | | | | San German | PR | 00683 | | 5/25/2022 |
| 2061454 | Ortiz Alonso, Michelle | C/Ricardo Marti | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1879249 | Ortiz Colon, Maria Antonia | Box 102 | | | | Cayey | PR | 00737 | | 5/25/2022 |
| 1981126 | ORTIZ GARCIA, ELBA | RR02 BUZON 5903 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 2042473 | Ortiz Perez , Josefina | Bo. Sumidero | Sector La Arana | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 2078944 | Ortiz Quinonez, Hamilton | #1547 Calle Marginal | | | | Ponce | PR | 00731 | | 5/25/2022 |
| 2231034 | Ortiz, Carlos L. | Jardines de Guamani | Calle 13 F-14 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2235860 | Oyola Clavell, Javier | Calle Quiros #3E5 | Urbanizacion Covadonga | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 2177664 | Pastrana Sandoral, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2118858 | Perez Jaidar, Caridad | 1190 Pontezuela Vistamar | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1939676 | Perez Justiniano, Luz Nereida | PO Box 80 | | | | Las Marias | PR | 00670 | | 5/25/2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 5

Exhibit H

312th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1928335 | Perez Justiniano, Luz Nereida | PO Box 80 | | | | Las Marias | PR | 00670 | | 5/25/2022 |
| 1087899 | Perez Lacen, Rosa  G | PMB 119 PO Box 1980 | | | | Loiza | PR | 00772 | | 5/25/2022 |
| 2068350 | PEREZ MARTINEZ, LUZ  A | HC-91 BUZON 9583 | | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 1907814 | Perez Rosario, Edith | Box 011672 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1950467 | PEREZ SANCHEZ, JAVIER | URB LA PROVIDENCIA | 2170 CALLE BALBOA | | | PONCE | PR | 00728 | | 5/25/2022 |
| 1963533 | Ramirez Rivera, Wilfredo | Carr 330 KM 0.5 INT | Bo Duey Bajo | | | San German | PR | 00683 | | 5/25/2022 |
| 2058363 | Ramos Ramos, Vilna I. | Apt 170 | | | | Toa Alta | PR | 00954 | | 5/25/2022 |
| 1894419 | RAULL, FRANCESCA J. | AUE ESTACION 282 | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1179566 | REMIGIO GARCIA, CARMEN A | PO Box 592 | | | | Toa Alta | PR | 00954 | | 5/25/2022 |
| 1878966 | Rentas Colon, Jose Rafael | Calle 9 H5 Urb Late | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2143098 | Retamar Stgo, Jorge A. | Parcela Oguilita Calle Millonario II 1047 | | | | Juana Diaz | PR | 00295 | | 5/25/2022 |
| 1092570 | REYES AGUAYO, SARA N | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | | 5/25/2022 |
| 2001831 | Reyes Irizarry, Mildred | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 2141890 | Reyes Rosario, Luis | PO Box 9867 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 858704 | REYES, WILFREDO MORA | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 1840693 | Rios Cervantes, Alba N. | Reparto Dagaey Calle 463 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 123288 | RIVAS RIVERA, DAMARIS | CRUZ E. RIVERA CORTES | CALLE REINA 25-A PARC CARMEN | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 146808 | RIVERA CANCEL, EDDIE | URB LA SALAMANCA | 134 CALLE VALDEPENA | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 2131175 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 1566577 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | 5/25/2022 |
| 1933982 | Rivera Jebres, William | HC 3 Box 352 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 2122206 | Rivera Lugo, Lesbia | Urb Santa Teresita | Calle C BN-17 | | | Ponce | PR | 00730 | | 5/25/2022 |
| 2106983 | Rivera Morales, Miriam | B13-34 Calle Colon Van Scoy | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1960816 | Rivera Ortiz, Axel J. | 1704 Carr 7787 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1574116 | Rivera Ortiz, Jorge J | Bo. Jacaguas | Las Viduas 218 | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2040347 | Rivera Pomales, Maria | 108 Apt | | | | Aibonito | PR | 00705 | | 5/25/2022 |
| 2134746 | Rivera Ramos, Nancy | 75 La Sanche | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1862329 | Rivera Rivera, Ana E | Box | | | | Angeles | PR | 00611 | | 5/25/2022 |
| 1841073 | Rivera Rivera, Luz H. | F-9 Urb. San Jose | | | | Aibonito | PR | 00705 | | 5/25/2022 |
| 2065001 | Rivera Rivera, Melquiel | Calle Espiro Ruben | Calle Escondido Carr. 14 | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2129604 | Rivera Rodriguez, Elba | Carr. 735 Km. 0.9 Sec Valle Real | | | | Cayey | PR | 00737 | | 5/25/2022 |
| 2046506 | Rivera Rodriguez, Elba | Caes. 735- Km. 6.9- Sec Valle Real | | | | Cayey | PR | 00737 | | 5/25/2022 |
| 1722837 | Rivera Rodriguez, Natalia A. | 101 Sandy Circle | | | | Woodstock | GA | 30188 | | 5/25/2022 |
| 1929487 | Rivera Rodriguez, Diana | Apt 7A Sky Tower III | Hortensia #3 | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1996300 | Rivera Santiago, Loida | Carr. #171 KM 4-9 Br. Rincon | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1731047 | Rivera Vargas, Melvin Israel | PO Box 12 | | | | Lajas | PR | 00668 | | 5/25/2022 |
| 1739286 | Rivera Vargas, Melvin Israel | PO Box 119 | | | | Lajas | PR | 00667 | | 5/25/2022 |
| 2042591 | Rivera Vega, Julio M. | C-12 Calle 7 Urb. Villa Recreo | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2094200 | Rivera Velez, Santos | Garr.105 Limon Km8.5 | | | | Mayaquaz | PR | 00680 | | 5/25/2022 |
| 2094200 | Rivera Velez, Santos | HC-3 Box 36675 | | | | Mayaquaz | PR | 00680 | | 5/26/2022 |
| 2125912 | Rivera, Hiram | A-3 URB VILLA BEATRIZ | | | | MANATI | PR | 00674 | | 5/25/2022 |
| 2103992 | ROBLES MATOS, NESTOR | 3810 CANTERBURY LANE | | | | METAIRIE | LA | 70001 | | 5/25/2022 |
| 1962700 | Robles Rodriguez, Blanca I. | RR 02 BZ 5723 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2073016 | Roca Carrillo, Eduardo | Carr 959 Km 1.6 Apt 93 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 2097471 | Rodriguez Colon, Eduardo | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | | Cayey | PR | 00736 | | 5/25/2022 |
| 2086677 | Rodriguez Colon, Eduardo | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | | Cayey | PR | 00736 | | 5/25/2022 |
| 2029791 | Rodriguez Colon, Eduardo | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | | Cayey | PR | 00736 | | 5/25/2022 |
| 2122981 | RODRIGUEZ COLON, EDUARDO | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | | Cayey | PR | 00736 | | 5/25/2022 |
| 2178929 | Rodriguez Flores, Irving | Calle 2 Rio Canos Abajo | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2111857 | Rodriguez Irizarry, Jose H. | Urb. Monte Verde #10 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 1915019 | Rodriguez Moreno, Alma D. | HC 01 Box 4837 | | | | Rincon | PR | 00677 | | 5/25/2022 |
| 1838183 | RODRIGUEZ MUNIZ, MARGARITA | URB EL MADRIGAL CALLE 23-S18 | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1913394 | Rodriguez Nunez, Gladys E | RR 01 Box 3343 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2156957 | Rodriguez Ortiz, Edgardo | HC 03 Buzon 13043 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2156987 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1773870 | Rodriguez Quinones, Evelyn | PO Box 1183 | Saint Just Station | | | Toa Alta | PR | 00953 | | 5/25/2022 |

Exhibit H

312th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2236689 | Rodriguez Rivera, Daisy | Urb. Villa Linda Calle Zorzal #133 | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 1232715 | RODRIGUEZ SOBA, JOSE A | AR18 RIO SONADOR ESTE | VALLE VERDE I | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1925091 | Rodriguez Villafane, Rosa | 152 Chestnut Avenue | 2nd Floor | | | Waterbury | CT | 06710 | | 5/25/2022 |
| 1871940 | Rodriguez Medina, Ricardo | BO. BORRERO CARR INT. 131 K.0.7 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 1805872 | Rosado Crespo, Vanessa | PO Box 299 | | | | Rincon | PR | 00677 | | 5/25/2022 |
| 2024915 | Rosado Figueroa, Jose Antonio | Carr 824 K 4.0 Bo Qda Cruz | | | | Toa Alta | PR | 00954 | | 5/25/2022 |
| 2235632 | Ruiz Garcia, Claudio | Barrio Tumbao | Buzon T-29 | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1556412 | Saez Montalvo, Denis | BO. QUEBRADILLAS PARCELA #406 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 1530118 | Saez Montalvo, Denis | P.O BOX 561795 | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 2235600 | Sanchez, Martin | Paloseco Tumbao T-20 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 2012548 | Santiago Torres, Doel | Parcela Hatillo #583 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 1471096 | Santiago, Edwin Torres | Vizcaya | 200 Calle 535 Apt 128 | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1471096 | Santiago, Edwin Torres | Edwin Torres Santiago | Metropolitan Bus Authority | 37 Avenue de Diego Borrio Morscillos | | San Juan | PR | 00919 | | 5/26/2022 |
| 682358 | SANTOS ORTIZ, JOSE A | HC 1 BOX 4260 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 2160371 | Serrano Cruz, Marcelino | HC 12 BOX 818 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1890451 | Sierra Pagan, Doris M. | BO. Apeadero Call.151 Ramal 562 K.2 H-8 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 1571818 | SONIA EDITH, RIVERA TORRES | 486 CALLE VILLA FINAL | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 2024095 | Soto Castro, Carmen N | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrail Tres Monjitas | | Hato Rey | PR | 00919 | | 5/25/2022 |
| 2236716 | Soto Lebron, Bernardo | Barrio Tumbao | Buzon T 26 | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1616408 | Tarafa Ortiz, Marcos A. | HC 03 Box 13439 | | | | Penuelas | PR | 00624-9718 | | 5/25/2022 |
| 1616408 | Tarafa Ortiz, Marcos A. | BO. Encarnacion calle 2 #86 | | | | Penuelas | PR | 00624-9718 | | 5/26/2022 |
| 2178746 | Torres Gonzalez, Eduardo | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2178746 | Torres Gonzalez, Eduardo | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | | Arroyo | PR | 00714 | | 5/26/2022 |
| 1409779 | TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 1409779 | TORRES MERCADO, GUMERSINDA | ROSA H. VELEZ TORRES | P39 JOSE F. RIVERA | | | PONCE | PR | 00731 | | 5/26/2022 |
| 1577670 | Torres Morell, Zulma  I. | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2100000 | Torres Pagan, Aurea E. | 723 C/ Rivera Esbri | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 2100000 | Torres Pagan, Aurea E. | Programa Head Start-Ponce | Calle Villa Final | | | Ponce | PR | | | 5/26/2022 |
| 2018737 | TORRES PORRATA, EDGA  M | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1933255 | Torres Porrata, Edga  M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Ric | PR | 00921 | | 5/25/2022 |
| 1888781 | TORRES PORRATA, EDGA M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1685145 | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1792480 | Torres Porrata, Edga M. | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | Santa Isabel | PR | 00757 | | 5/26/2022 |
| 1792480 | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | | 5/26/2022 |
| 1010301 | TORRES TORRES, ISMAEL | HC01 BOX 5231 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 2159128 | Torres, Jose | 149 CALLE RGTO 65 INF | | | | VIEQUES | PR | 00765 | | 5/25/2022 |
| 2235585 | Ubiles Ubiles, Hipolito | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | | 5/25/2022 |
| 1783353 | Uribe Perez, Stefanie | Punta Las Marias | Calle Bucare | | | San Juan | PR | 00913 | | 5/25/2022 |
| 2157935 | Vazquez Garcia, Wilfredo | Urb Jaime C. Rodriguez | Calle 19 B-29 | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2156221 | Vazquez Mateo, Edwin F. | Bda Santa Ana Calle B #364 Bz 9 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2160925 | Vazquez Solis, Arsenia A. | HC 02 Box 8189 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2157047 | Verges Gonzalez, Jorge A | Calle A Pepito Figueroa # 216 | Cotto Laurel | | | Ponce | PR | 00780 | | 5/25/2022 |
| 2041487 | Vidro Zayas, Mercedes | ATOCHE STATION BOX 6612 | | | | PONCE | PR | 00732 | | 5/25/2022 |
| 2080514 | Villafane, Rosa Rodriguez | 152 Chestnut Avenue | 2nd FL | | | Waterbury | CT | 06710 | | 5/25/2022 |
| 1800769 | Villanueva Felix, Wilma I | Box 6098 | RR4 | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1759119 | VILLANUEVA FELIX, WILMA I. | Box 6098 | RR4 | | | Toa Alta | PR | 00953 | | 5/25/2022 |

**Exhibit I**

Exhibit I

316th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2113667 | Acevedo Concepcion, Lourdes Esther | natirf@prtc.net |
| 1502960 | Acevedo Sepulveda, Maggie | felixbonilla_@hotmail.com |
| 1520324 | Acosta Vélez, Steven | eslaw2000@yahoo.com |
| 659213 | AGOSTO SANTIAGO, GIL | ednel@prtc.net |
| 778508 | ALBETORIO DIAZ, MARIA E | Mariaalbertorio@gmail.com |
| 1737662 | Aldarondo Perez, Rafael R. | rafa69alda@yahoo.com |
| 1640807 | AMARO RODRIGUEZ, BENNY O | benny30427@gmail.com |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | efraincoln@yahoo.com |
| 1783278 | Arrufat Marquez, William | arrufat.william@gmail.com |
| 1533384 | Ayala-Calderon, Ileana | lucycalderon2002@yahoo.com |
| 965462 | BARBOSA MORALES, CARLOS | cholobarbosa@gmail.com |
| 1712248 | BATLLE TORRES, ELSIE | zuleyka.llera@gmail.com |
| 1896468 | BENITEZ DIAZ, OLGA L. | olbenitez@policia.pr.gov |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | angelbermudez953@yahoo.com |
| 1489362 | Besares Rivera, Carmen L | carmenbesares7850@gmail.com |
| 1463648 | Best Rate Car | barnecet@hotmail.com |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | mcaballero315@gmail.com |
| 1958521 | Calderon Vega, Carlos | calderon7647@gmail.com |
| 64606 | Calzada Millan, Onesimo | onesimocalzarba.oc@gmail.com |
| 929773 | CALZADA MILLLAN, ONESIMO | onesimocalzada.oc@gmail.com |
| 621663 | CARO MORENO, CARELYN | carelyncr@yahoo.com |
| 1042107 | CARRION CASTRO, MARGARITA | cuquicc@yahoo.com |
| 83665 | CASTRO HERNANDEZ, ANA T | ana.castro@familia.pr.gov |
| 83665 | CASTRO HERNANDEZ, ANA T | tatiana.lassalle@gmail.com |
| 987103 | CASTRO MARQUEZ, ELVIN | Milrosas40@yahoo.com |
| 85195 | CCR TRANSPORT CORP | ccrtransport@gmail.com |
| 1821474 | CEDENO RUIZ, MYRTHA | MYRCE1950@GMAIL.COM |
| 2071398 | Claudio La Santa, Carlos Gabriel | cclaudio2350@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                              Page 1 of 9

Exhibit I

316th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1196994 | COLON FLORES, ELIEZER | eliezer.colon04@gmail.com |
| 1422553 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 1422553 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | lcdanormaconcepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | secretaria.nicp@gmail.com |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | jd-casillas@prepanetworks.net |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | mrm@rmlawpr.com |
| 1251397 | CORDERO QUINONES, LUIS A | lcorderolclc336@gmail.com |
| 241778 | CORREA PEREZ, JOEL | equinterlaw@hotmail.com |
| 1458190 | Cotto Garcia, Juan Gabriel | gabriel.cottogarcia62@gmail.com |
| 1443467 | COTTON SANTIAGO, IRMARIAM | ICOTTONS@HOTMAIL.COM |
| 1764855 | CUEVAS MATOS, LILIANA | lyan.cuevas1020@gmail.com |
| 2120683 | Curbelo Muniz, Jose A. | JCTAZMANIA51@gmail.com |
| 1604530 | DE GARRIGA, YAHAIRA | YAHAIRAGARRIGA@GMAIL.COM |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | martha.tennant@yahoo.com |
| 130747 | DECLET BONET, ABIGAIL | abigaildeclet@hotmail.com |
| 1468548 | del Toro Agrelot, Ana M | anamdeltoro@gmail.com |
| 1545792 | Diaz Chapman, Sandra I | sadchap@hotmail.com |
| 1884597 | Diaz Miranda, Jesus M. | jd5559285@gmail.com |
| 1570610 | Duenas Trailer Rental, Inc. | eallegalpr@gmail.com |
| 145049 | DUENAS TRAILERS RENTAL INC | eallegalpr@gmail.com |
| 1566440 | Duenas Trailers Rental, Inc. | a_cobros@duenastrailers.com; eallegalpr@gmail.com |
| 1566483 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1571603 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | eallegalpr@gmail.com |
| 1566743 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |

Exhibit I

316th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1571691 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1568255 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1566474 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1566515 | Duenas Trailers Rental, Inc. | EALLEGALPR@GMAIL.COM |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | ecopresidente06@gmail.com |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | ecopresidente06@gmail.com |
| 153670 | Empleados Civiles Organizados (ECO) | ecopresidente06@gmail.com |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | ericrivera397@gmail.com |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | evelyn-kia@hotmail.com |
| 160184 | EV-LOP CORPORATION | DILOP1218@GMAIL.COM; evlop1954@gmail.com |
| 1128246 | FALU FEBRES, OLGA | olgafalu@gmail.com |
| 1128246 | FALU FEBRES, OLGA | olgafalu@gmail.com |
| 1063465 | FIGUEROA LUGO, MIGUEL E | MFLJR17855@GMAIL.COM |
| 175441 | FLORES SILVA, LELIS Y. | lyfs.1625@gmail.com |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | ESANCHEZ687@YAHOO.COM |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | fdm@bldmpr.com |
| 1980503 | Franco Torres, Carmen M. | carmen.franco4459@gmail.com |
| 1419797 | FUENTES APONTE, CLEMENTE | rubenborillalaw@yahoo.com |
| 1419797 | FUENTES APONTE, CLEMENTE | rubenborillolaw@yahoo.com |
| 1813126 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 1778301 | Garcia Loprerena, Elisa M. | feliciano.fernando50@yahoo.com |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | V.GAMORA3087@GMAIL.COM |
| 1753071 | Garcia, Elisa M. | feliciano.fernando50@yahoo.com |

Exhibit I

316th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586095 | Garriga De Jesus, Yahaira | yahairagarriga@gmail.com |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | gtba.asociados@gtbatpr.com |
| 223972 | GONZALEZ BURGOS, HIRAM | agrnm63hiran@gmail.com |
| 916906 | GONZALEZ COLLAZO, LUIS E | postorieupr@yahoo.com |
| 1448643 | Gonzalez Gonzalez, Carlos | carlosgg1964@yahoo.com |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | gonmarcff@yahoo.com |
| 943190 | GONZALEZ MARTINEZ, HECTOR | hlglez_47@hotmail.com |
| 1037195 | GUTIERREZ TORRES, LUZ | gutierreztorres.lucy@yahoo.com |
| 1037195 | GUTIERREZ TORRES, LUZ | gutierreztorres.lucy@yahoo.com |
| 2189239 | HB Aequi Plani CSP. | alfredomiguelhw@gmail.com |
| 1477899 | HB Arqui Plani | alfredomiguelhw@gmail.com; herreralf@prtc.net |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | mhernandez@mihglaw.com |
| 748910 | Hernandez Torres, Rosa  T | rosatht@gmail.com |
| 1578644 | ISAAC CRUZ, SUHEIL | gransue01@gmail.com |
| 1665395 | Jauregui Castro, Nora | jaumora@hotmail.com; jaumora@juno.com |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | jeje1818@yahoo.com |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | jeje1818@yahoo.com |
| 1544481 | Jimenez Velez, Glendalee | glenda.jimenezvelez@gmail.com |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | vidalasolaw@gmail.com |
| 259232 | KRESTON PR LLC | fsanchez@krestonpr.com |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | carboilka72@gmail.com |
| 942579 | LEBRON PAGAN, BETTY | betty.rosario03@gmail.com |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | leidapaganlaw@hotmail.com |
| 265797 | LEON RODRIGUEZ, EDDIE | ednel@prtc.net |
| 1420211 | LÓPEZ COTTO, MYRIAM | barneat@hotmail.com |

Exhibit I

316th Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1177357 | LOPEZ LOPEZ, CARLOS J | LOPEZC502@YAHOO.COM |
| 32997 | Lopez Rodriguez, Arlene | lcda.alopezrod@hotmail.com |
| 279960 | LUCIANO CORREA, GILBERTO | gilbertoluciano2459@icloud.com |
| 285958 | LUNA DE JESUS , MIGUEL A | migluna.luna@gmail.com |
| 591218 | MALDONADO, WANDA | barnecet@hotmail.com |
| 1585315 | MANFREDO PLICET, URSULA | umanfredo16@gmail.com |
| 1363724 | MANTILLA SIVERIO, NORMA | veronicaromanmantilla@gmail.com |
| 296055 | MARCIAL SANABRIA, LUIS | lmarcial2002@yahoo.com |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | JMMARQUEZ@POLICIA.PR.GOV |
| 1597285 | Martinez Collazo, Angela | angie738100@gmail.com |
| 309224 | MARTINEZ GOMEZ, ROSA | cebada2011@live.com |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | joseecolon.abogado@gmail.com |
| 887772 | MATTA RIVERA, CARLOS C | carlosmattarivera21@gmail.com |
| 322441 | Melendez Delanoy, Maria L | mmdrdc@gmail.com; mmelendez4@policia.pr.gov |
| 1551936 | MELENDEZ FRAYUADA, EVA E | EVAESTELLA@OUTLOOK.COM |
| 2141779 | Melendez Perez, Juan A. | juan.a.melendez.perez@gmail.com; rodriguezjosey@hotmail.com |
| 2120454 | Miranda Ortiz, Angel L. | mirandaangel8@gmail.com |
| 2120454 | Miranda Ortiz, Angel L. | mirandaangel8@gmail.com |
| 191148 | MONTALVO BONILLA, GERMAN | gmontib@gmail.com; gmontido@gmail.com |
| 1634297 | Montalvo Nieves, Edgardo | bazukajoe20032000@yahoo.com |
| 296647 | MORALES MORALES, MARGARITA | moralesm_m@yahoo.com |
| 1584314 | MUNIZ CUMBA, MANUEL | fehrro23@yahoo.com |
| 2205303 | Navarro lugo, Roberto | vigilante1206@yahoo.com |
| 1239657 | NAVARRO MERCED, JOSELITO | joselito2379@hotmail.com |
| 267706 | NIEVES GONZALEZ, LINA M. | linamnieves@yahoo.com |

Exhibit I

316th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1804938 | Nieves Morales, Carmen M. | c.millie.63@gmail.com |
| 884716 | NUNEZ FOX, ANTONIO | anunezfox@gmail.com |
| 367944 | Nunez Nieves, Jose R. | ednel@prtc.net |
| 1123294 | Ojeda Martinez, Nayda | naydanana@hotmail.com |
| 74830 | ORTA FALU, CARMEN  D | deliaorta@gmail.com |
| 751211 | ORTIZ SANTIAGO, SAMUEL | aorlandi52@gmail.com |
| 1505984 | P.R. Used Oil Collectors, Inc | l.ortizsegura@ploolaw.com |
| 1505984 | P.R. Used Oil Collectors, Inc | linda.gloriacordero@gmail.com |
| 1249060 | PACHECO GONZALEZ, LISANDRA | lisapacheco.lp@gmail.com |
| 731109 | PACHECO MARTINEZ, NORMA J | nory_pacheco@hotmail.com |
| 1576194 | Peña Rodriguez, Keila | obedpena2004@gmail.com |
| 1649142 | Perez Aponte, Luis  A | fantasma.cops@gmail.com |
| 949652 | PEREZ FIGUEROA, ALMA E | Perezalma297@gmail.com |
| 949652 | PEREZ FIGUEROA, ALMA E | perezalma297@gmail.com |
| 2091019 | PEREZ PEREZ, WANDA I | iwandaperez@hotmail.com |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | jjacob4014@yahoo.com |
| 1433496 | Quality Construction Services II, LLC | ibenito@qcspr.com |
| 1433496 | Quality Construction Services II, LLC | ibenito@qcspr.com |
| 1678331 | Quiñones Matos, Marlain | quinonesmarlain@gmail.com |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | quintanaclaribel@yahoo.com |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | roigyasociados@gmail.com |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | clrg1170@gmail.com |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | wito2114@gmail.com |
| 427836 | RAMOS ORTIZ, JAVIER | javier-rames-ortiz@hotmail.com |
| 1583430 | Ramos Sanchez, Emily | jamcolon@hotmail.com |
| 431300 | RE EVOLUCION INC | EMINEHMARRERO@HOTMAIL.COM |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | reyesfredesvinda@yahoo.com |

Exhibit I

316th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 442120 | Rivera Baez, Edgardo | edgardo6259@gmail.com |
| 2069169 | RIVERA CHEVERES, CARMEN S | csonia4129@gmail.com |
| 620389 | Rivera Chevres, Briseida | csonia4129@gmail.com |
| 443779 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 443779 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 1199374 | RIVERA MALDONADO, EMILY M | emily_m3@yahoo.com |
| 449696 | Rivera Marcano, Gloria L. | grmarcan@live.com |
| 2125045 | RIVERA MOLINA, DAMARY | damaryrivera@gmail.com |
| 2124623 | Rivera Molina, Damary | damaryrivera@gmail.com |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | MAYRARIVERA31@GMAIL.COM |
| 1104608 | RIVERA NEGRON, XAVIER A | hor2ya@hotmail.com |
| 1212990 | RIVERA ORTIZ, HAYBED | HAYBED48@GMAIL.COM |
| 249946 | RIVERA SANTANA, JOSE OMAR | cjbeltran12@gmail.com |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | rodolforobles2008@hotmail.com |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | gary1066.agr@gmail.com |
| 1987376 | Rodriguez Casilla, Arsenio | archie.codcasillas@gmail.com |
| 1125631 | RODRIGUEZ FUENTES, NILDA | rubensanchezk481@gmail.com |
| 2082372 | Rodriguez Hernandez, Edwin | edwinrodz81@gmail.com |
| 1929475 | Rodriguez Maldonado, Ivette M. | ivette1972@hotmail.com |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ONIXAMDUJARAROBA@GMAIL.COM |
| 250469 | RODRIGUEZ NIEVES, JOSE R | JRRODRIGUEZ@POLICIA.PR.GOV |
| 1499296 | Rodríguez Núñez, Jessica | jeje1818@yahoo.com |
| 708502 | RODRIGUEZ REYES, MARANGELY | marangely1@gmail.com |
| 708502 | RODRIGUEZ REYES, MARANGELY | marangely1@gmail.com |
| 1490179 | RODRIGUEZ REYES, MARANGELY | MARANGELY1@GMAIL.COM |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | KEMUEL90@HOTMAIL.COM |
| 1586743 | ROJAS CORREA, SOPHYA | ROJASSOPHYA0404@GMAIL.COM |
| 2061346 | Roman De Jesus, Alexander | alexroman1981.ar@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

316th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627528 | Roman Lopez, Ada Maritza | abumara@yahoo.com |
| 1725465 | Roman Miranda, Heriberto | romanh043@gmail.com |
| 1622232 | Rosa Colon, Alfredo | Indhira31@gmail.com |
| 1456232 | Rosa Robledo, Juan | gladiator_28437@yahoo.com |
| 1890716 | Rosado Ortiz, Ana L. | lydi_am@yahoo.com |
| 1765943 | Rosario Torres, Irma | irosario794@hotmail.com |
| 1422554 | RUBE ENTERTAINMENT, INC | lcdoefraingonzalez@yahoo.com |
| 2109334 | Ruiz Morales, Maria T. | mariatruiz28@icloud |
| 1532678 | RX Trading Corporation | lucemy@rxtrading.com |
| 506638 | San Antonio Soler, Amilcar | topqualityvacuum@hotmail.com |
| 26871 | SANCHEZ ACABA, ANGEL | angelsanchez1209@gmail.com |
| 1590586 | SANCHEZ CARRION, ANDRES | ASC@ASC-ENG.COM |
| 1583446 | Sanchez Ortiz, Norma Iris | eslaw2000@yahoo.com |
| 1505088 | Sánchez Ortiz, Norma Iris | eslaw2000@yahoo.com |
| 1951681 | Sanchez Resto, Edwin G. | sharyaned2@gmail.com |
| 1631612 | Santana Estrada , Carlos  A. | papalote2266@gmail.com |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | chago1891@yahoo.com |
| 2059379 | Santiago Pratts, Carlos | natirf@prtc.net |
| 1673061 | Santiago Santiago, Luis | luistomas315@gmail.com |
| 1855375 | Segarra Guzman, Jose J. | nanjo_29@hotmail.com |
| 531794 | Sierra Garcia, Luis A | nilda1697@gmail.com |
| 1937860 | Sola Orellano, Jose  V. | jvsda@yahoo.com |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | ASAX123495@GMAIL.COM |
| 1599288 | Taveras Sanchez, Victor | adalicet88@hotmail.com |
| 1596236 | Toledo Mendez, Francisco J | toledo.3.hermanos@gmail.com |
| 1738090 | Toledo Torres, Julysbette D. | julypr2@hotmail.com |
| 1481728 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 1470071 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 1786568 | Torres Navarro , Daniel | daniel25020003@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

316th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1788737 | Torres Rosa, Melvin | melvintorresrosa@hotmail.com |
| 1445723 | Universal Care Corporation | dtorres@unicarepr.com |
| 2132482 | Valcarcel Marquez, Carmen M. | cmvalcarcelm@yahoo.com |
| 2009847 | Valentin Alers, Israel | crvalentinrodriguez@yahoo.com |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | danielvalentindvr@yahoo.com |
| 2070245 | Valladares Natal, Ricardo | Valladaresricardo923@gmail.com |
| 1448640 | Vazquez Caldas, Airlyn E. | airlynvazquez@gmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaore_4@hotmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaroro_4@hotmail.com |
| 878872 | VELAZQUEZ CRUZ, MARILYN | maryvecruz@hotmail.com |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | hhernandez@policia.pr.gov |
| 908812 | VELEZ BURGOS, JOSE A | javelez271@hotmail.com |
| 1901458 | VELEZ JIMENEZ, ADA  E. | adaelbavelez@yahoo.es |
| 2179690 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 2232247 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 1593893 | Viena Rodriguez, Mitzy | vienamitzy@gmail.com |
| 71503 | WILLIAMS, CARLA | carla.williams2@va.gov |
| 1900211 | WORLDNET TELECOMMUNICATIONS | barrios.jl@outlook.com |
| 1900211 | WORLDNET TELECOMMUNICATIONS | barrios.jl@outlook.com |
| 1900211 | WORLDNET TELECOMMUNICATIONS | crodriguez@worldnetpr.com; mvirella@worldnetpr.com |
| 1561614 | Yejo Vega, Vilma | yejouilma0961@gmail.com |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | CharlieJZaragoza@gmail.com |

**Exhibit J**

Exhibit J
316th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2113667 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 1502960 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 4511 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 | | 5/25/2022 |
| 1520324 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 | | 5/25/2022 |
| 659213 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | | 5/25/2022 |
| 659213 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 | | 5/26/2022 |
| 778508 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 1737662 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 | | 5/25/2022 |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 | | 5/25/2022 |
| 1818426 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | | 5/25/2022 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | | 5/25/2022 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN | SECTOR GUANIQUILLA, BUYE | HC BOX 13616 | | CABO ROJO | PR | 00623 | | 5/26/2022 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000 | | | | PONCE | PR | 00728-1500 | | 5/26/2022 |
| 1783278 | Arrufat Marquez, William | Alturas ded Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1533384 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | | Carolina | PR | 00985 | | 5/25/2022 |
| 965462 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | | TOA BAJA | PR | 00951 | | 5/25/2022 |
| 1712248 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 | | 5/25/2022 |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | | GURABO | PR | 00778 | | 5/25/2022 |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | | 5/25/2022 |
| 1489362 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 | | 5/25/2022 |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 | | 5/25/2022 |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 | | 5/25/2022 |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 | | 5/25/2022 |
| 621663 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 1042107 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 | | 5/25/2022 |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 83665 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 | | 5/26/2022 |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERNERE | FL | 34786 | | 5/25/2022 |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | | 5/25/2022 |
| 1821474 | CEDENO RUIZ, MYRTHA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | | 5/25/2022 |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 | | 5/25/2022 |
| 1422553 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 | | 5/25/2022 |
| 1422553 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | | Carolina | PR | 00985 | | 5/26/2022 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 | | 5/25/2022 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 | | 5/26/2022 |

Exhibit J
316th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Rodriguez-Marxuach, PSC | P.O.Box 16636 | | | San Juan | PR | 00908-6636 | | 5/25/2022 |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Jose David Casillas Aponte | PO Box 195600 | | | San Juan | PR | 00919-5600 | | 5/26/2022 |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 | | 5/25/2022 |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | | 5/25/2022 |
| 1458190 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 1458190 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 | | 5/26/2022 |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1764855 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | | 5/25/2022 |
| 2120683 | Curbelo Muniz, Jose A. | BI 11 10 Santa Elena | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1604530 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 | | 5/25/2022 |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVERAS | 21 SATURNO | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | | 5/26/2022 |
| 1468548 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | | 5/25/2022 |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 | | 5/25/2022 |
| 1571603 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | | 5/25/2022 |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | | 5/25/2022 |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | | 5/25/2022 |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | | 5/26/2022 |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | | 5/25/2022 |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | | 5/26/2022 |
| 298346 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 | | 5/25/2022 |
| 298346 | Empresas Fortis, Inc. | Empresas Fortis Inc. | Po Box 2125 | | | Orocovis | PR | 00720 | | 5/26/2022 |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | | 5/25/2022 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | | 5/25/2022 |
| 1128246 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 175441 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 | | 5/25/2022 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 | | 5/26/2022 |

Exhibit J
316th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-4265 | | 5/26/2022 |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | | Juncos | PR | 00777-8630 | | 5/25/2022 |
| 1419797 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | | 5/25/2022 |
| 1419797 | FUENTES APONTE, CLEMENTE | PO BOX 300 | | | | GUAYAMO | PR | 00785 | | 5/26/2022 |
| 1419797 | FUENTES APONTE, CLEMENTE | PO Box 2758 | | | | Guayama | PR | 00785 | | 5/26/2022 |
| 2046066 | Fuentes Cruz, Ines | Urb Toa Alta HTS | AB32 Calle 29 | | | Toa Alta | PR | 00953-4308 | | 5/25/2022 |
| 2046066 | Fuentes Cruz, Ines | AB32 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 | | 5/26/2022 |
| 2129208 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 2129208 | Furseth Perez, Eugene A | Oficinista II Facturacion y Cobro | PO Box 250105 | | | Aguadilla | PR | 00604 | | 5/26/2022 |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 1813126 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | | 5/25/2022 |
| 1778301 | Garcia Loprerena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | | 5/25/2022 |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1753071 | Garcia, Elisa M. | 96 Calle Los Lopererna | | | | Moca | PR | 00676-5023 | | 5/25/2022 |
| 1586095 | Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | | Cotto Laurel | PR | 00780-2240 | | 5/25/2022 |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | | 5/25/2022 |
| 1463128 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 | | 5/25/2022 |
| 1456467 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 | | 5/25/2022 |
| 2128957 | Gonzalez Badillo, Margarita | Po Box 250105 | | | | Aguadilla | PR | 00604 | | 5/25/2022 |
| 2128957 | Gonzalez Badillo, Margarita | 552 9 Urb. Vista Verde | | | | Aguadilla | PR | 00603 | | 5/26/2022 |
| 223972 | GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 | | 5/25/2022 |
| 916906 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 | | 5/25/2022 |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 | | 5/25/2022 |
| 657488 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS  CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 1037195 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 | | 5/25/2022 |
| 1037195 | GUTIERREZ TORRES, LUZ | 5A Condoninio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 | | 5/26/2022 |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | | 5/25/2022 |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 | | 5/25/2022 |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | | SAN JUAN | PR | 00909 | | 5/25/2022 |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1519 Ave Ponce de Leon | First Federal Bldg, Suites 713-715 | | | San Juan | PR | 00909 | | 5/26/2022 |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | | ARECIBO | PR | 00614 | | 5/25/2022 |
| 748910 | Hernandez Torres, Rosa  T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 | | 5/25/2022 |
| 1657999 | Hernandez, Roberto Rodriguez | Calle 60 2I20 | Urb. Metropolis | | | Carolina | PR | 00987 | | 5/25/2022 |
| 2092023 | Herrera Bravo, Debra A. | PO Box 1224 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 1578644 | ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | AA 29 C/46A | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1665395 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | Po Box 29322 | | | | San Juan | PR | 00929 | | 5/25/2022 |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | Po Box 29322 | | | | San Juan | PR | 00929 | | 5/25/2022 |
| 1544481 | Jimenez Velez, Glendalee | RR04 Box 7491 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | P.O. BOX 6616 | | | | Caguas | PR | 00726-6616 | | 5/25/2022 |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | | 5/25/2022 |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | | 5/25/2022 |
| 983492 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 | | 5/25/2022 |
| 942579 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 | | 5/25/2022 |

Exhibit J
316th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 942579 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 | | 5/26/2022 |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 265797 | LEON RODRIGUEZ, EDDIE | 8 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 1420211 | LÓPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | | 5/25/2022 |
| 1177357 | LÓPEZ LOPEZ, CARLOS J | HC02 BOX 8021 | | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 32997 | Lopez Rodriguez, Arlene | Cond. La Floresta Num.1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 142824 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 279960 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 285958 | LUNA DE JESUS , MIGUEL A | 500 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 591218 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | | 5/25/2022 |
| 1585315 | MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | | 5/25/2022 |
| 1585315 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P.O. BOX 30528 | | | SAN JUAN | PR | 00929 | | 5/26/2022 |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 | | 5/26/2022 |
| 296055 | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | | ENSENADA | PR | 00647 | | 5/25/2022 |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1761265 | Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | | Isabela | PR | 00662-6610 | | 5/25/2022 |
| 1597285 | Martinez Collazo, Angela | Po Box 3056 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 309224 | MARTINEZ GOMEZ, ROSA | URB.VALLE ALTO 2057 CALLE COLINAS | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | | 5/25/2022 |
| 887772 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1551936 | MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVONES | PR | 00729 | | 5/25/2022 |
| 2141779 | Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 | | 5/25/2022 |
| 2120454 | Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 2120454 | Miranda Ortiz, Angel L. | 13 Calle S Vietnam | | | | Guaynabo | PR | 00965 | | 5/26/2022 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 | | 5/25/2022 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 | | 5/26/2022 |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1634297 | Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 | | 5/25/2022 |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 | | 5/26/2022 |
| 1242059 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 | | 5/25/2022 |
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | | 5/26/2022 |
| 979549 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 | | 5/25/2022 |
| 296647 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 296647 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 | | 5/26/2022 |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 | | 5/25/2022 |
| 2205303 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 | | 5/25/2022 |
| 1239657 | NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 | | 5/25/2022 |

Exhibit J
316th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1239657 | NAVARRO MERCED, JOSELITO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE TENIENTE CESAR GONZALEZ ESQ | CALLE JUAN CALAF#34 URB INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00936 | | 5/26/2022 |
| 1064807 | NEGRON ORTIZ, MILDRED | HC 3 BOX 13662 | | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 1064807 | NEGRON ORTIZ, MILDRED | HC3 Box 13609 | | | | Cabo Rojo | PR | 00623-9048 | | 5/26/2022 |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 267706 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | #2613 BLVD. LUIS A FERRE | | | PONCE | PR | 00717 | | 5/25/2022 |
| 1804938 | Nieves Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 | | 5/25/2022 |
| 884716 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 367944 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1123294 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 | | 5/25/2022 |
| 74830 | ORTA FALU, CARMEN  D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | AIBONITO | PR | 00705 | | 5/25/2022 |
| 1579884 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 | | 5/25/2022 |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 | | 5/26/2022 |
| 1249060 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 731109 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 1576194 | Peña Rodriguez, Keila | Urb Santa Maria M15 Calle Santa Ana | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1649142 | Perez Aponte, Luis  A | PO Box 3306 | | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 949652 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 | | 5/25/2022 |
| 949652 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO 6 | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | | 5/26/2022 |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | | ISABELA | PR | 00662-2303 | | 5/25/2022 |
| 2091019 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | | Del Rio | TX | 78840 | | 5/26/2022 |
| 2091019 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | | 5/26/2022 |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | | 5/25/2022 |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 | | 5/25/2022 |
| 1678331 | Quiñones Matos, Marlain | Calle 31 au-10 Urb. Teresita | | | | Bayamon | PR | 00961 | | 5/25/2022 |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | | 5/25/2022 |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | | 5/26/2022 |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | | 5/25/2022 |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2119701 | Ramos Flores, Jose A. | F-18 Calle 1 Urb. Villas De Gurabo | | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 1583430 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | | 5/25/2022 |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | | 5/26/2022 |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 442120 | Rivera Baez, Edgardo | HC 74  BOX 28816 | | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 2069169 | RIVERA CHEVERES, CARMEN S | BOX 101 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 620389 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 443779 | RIVERA CLEMENTE, FELIX | HC 2 BOX 9045 | | | | LOIZA | PR | 00772 | | 5/25/2022 |

Exhibit J
316th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLEERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 | | 5/26/2022 |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | | 5/25/2022 |
| 1199374 | Rivera MALDONADO, EMILY M | BUZON 205R | | | | ARECIBO | PR | 00612-5322 | | 5/25/2022 |
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas De Rio Grande | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 2124623 | Rivera Molina, Damary | HC 73 Box 4379 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA | | | | QUEBRADILLAS | PR | 00678 | | 5/25/2022 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 1212990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 249946 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 | | 5/25/2022 |
| 645465 | RIVERA VIERA, ELIZABETH | 3124 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | | 5/25/2022 |
| 2155356 | Robles Rodriguez, Carlos Luis | Bo Los Croabas Carr 987 | HC67 Box 21591 | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | | FAJARDO | PR | 00738-9499 | | 5/25/2022 |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 1987376 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 | | 5/26/2022 |
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1987539 | Rodriguez Denis, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | | Gurabo | PR | 00778 | | 5/26/2022 |
| 957370 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | | RIO GRANDE | PR | 00745-5001 | | 5/25/2022 |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | | RIO GRANDE | PR | 00745-3334 | | 5/25/2022 |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1553954 | Rodriguez Hernandez, Maria  L | Barriaada Isla Verde A-27 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canóvanas | PR | 00729 | | 5/25/2022 |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1330 PASEO DURAZNO | | | | LEVITTOWN | PR | 00949 | | 5/25/2022 |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1492 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | | 5/26/2022 |
| 250469 | RODRIGUEZ NIEVES, JOSE R | 591 RIO HELLERA | URB ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 | | 5/25/2022 |
| 1499296 | Rodriguez Núñez, Jessica | PO Box 361191 | | | | San Juan | PR | 00936-1191 | | 5/25/2022 |
| 1524705 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | | Carabali Coano | PR | 00769 | | 5/25/2022 |
| 708502 | RODRIGUEZ REYES, MARANGELY | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | | 5/25/2022 |
| 708502 | RODRIGUEZ REYES, MARANGELY | CONDOMINIO CAPITIO PLAYA APTO. 1907 | 100 CALLE DE MUELLE | | | SAN JUAN | PR | 00901 | | 5/26/2022 |
| 1490179 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/MUELLE APTO 1907 | | | SAN JUAN | PR | 00901 | | 5/25/2022 |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO  BOX 9356 | | | | ARECIBO | PR | 00613 | | 5/25/2022 |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | CAMUY | PR | 00627 | | 5/26/2022 |
| 1586743 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | | 5/25/2022 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | | 5/26/2022 |
| 1725465 | Roman Miranda, Heriberto | Urb. Irlanda Heights FK 47 Calle Sirio | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1622232 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | | San Juan | PR | 00912 | | 5/25/2022 |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1890716 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 | | 5/25/2022 |
| 494541 | Rosado Quinones, Ramon | Alturas De Mayaguez | 3417 Calle Montoso | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 | | 5/25/2022 |
| 1422554 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 | | 5/25/2022 |
| 1422554 | RUBE ENTERTAINMENT, INC | 1479 AVE., ASHFORD APT #1518 | | | | SAN JUAN | PR | 00907-1570 | | 5/26/2022 |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2109334 | Ruiz Morales, Maria T. | Sector Pabon | 93 Calle Pedro Pabon | | | Morovis | PR | 00687 | | 5/25/2022 |

Exhibit J
316th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 | | 5/25/2022 |
| 506638 | San Antonio Soler, Amilcar | PO Box 1757 | | | | Sabana Seca | PR | 00952 | | 5/25/2022 |
| 26871 | SANCHEZ ACABA, ANGEL | URB. LAS LOMAS CALLE 22 SO #1667 | | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1590586 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | SAN JUAN | PR | 00928-1039 | | 5/25/2022 |
| 1583446 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | Ponce | PR | 00728-1815 | | 5/25/2022 |
| 1505088 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | | Ponce | PR | 00728 | | 5/25/2022 |
| 1951681 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | | Ceiba | PR | 00735 | | 5/25/2022 |
| 1631612 | Santana Estrada , Carlos  A. | 2K-21 C/18 Terrazas Del Toa | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 2059379 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave. Munoz Rivera, Ste. 210 | | | San Juan | PR | 00927 | | 5/25/2022 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | | YAUCO | PR | 00698 | | 5/26/2022 |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | | Ponce | PR | 00716-2143 | | 5/25/2022 |
| 1855375 | Segarra Guzman, Jose J. | 5 E-2 Urb. San Martin | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 531794 | Sierra Garcia, Luis A | Urb Bairoa Park | 2h 53 Vicente Munoz | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1937860 | Sola Orellano, Jose  V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT. | VILLA RICA | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1599288 | Taveras Sanchez, Victor | Calle 19 Q #40 Villas de Loiza | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1596236 | Toledo Mendez, Francisco J | 205 Calle Betances | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 1738090 | Toledo Torres, Julysbette D. | PO BOX 1989 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1786568 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 | | 5/25/2022 |
| 1155687 | TORRES POZZI, ZENAIDA | ALTS DE UTUADO | 817 CALLE RIO CRISTAL | | | UTUADO | PR | 00641-3046 | | 5/25/2022 |
| 556348 | Torres Rivera, Juan C | 125 Govenor St | | | | East Harford | CT | 06108 | | 5/25/2022 |
| 1788737 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | A5 Calle 1 | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 558532 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1445723 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 | | 5/25/2022 |
| 2132482 | Valcarcel Marquez, Carmen M. | Calle 2 C-104 Alturasde Rio Grande | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 2009847 | Valentin Alers, Israel | 24 Villas de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 | | 5/25/2022 |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603-9655 | | 5/25/2022 |
| 2070245 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | | Juana Diaz | PR | 00795-8910 | | 5/25/2022 |
| 1805328 | VARGAS PEREZ, CARMEN | 428 CARR #112 | | | | ISABELA | PR | 00662-6042 | | 5/25/2022 |
| 1448640 | Vazquez Caldas, Airlyn E. | HC-03 Box 31051 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 1992445 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1229812 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1229812 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | | SAN LORENZO | PR | 00754-1761 | | 5/26/2022 |
| 1229812 | VEGA DIAZ, JORGE J | URB CIUDAD MASSO CALLE #3 A1-14 | | | | SAN CORANZO | PR | 00754-1761 | | 5/26/2022 |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 | | 5/25/2022 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1901408 | VELEZ JIMENEZ, ADA  E. | HC 2 BOX 5262 | | | | COMERIO | PR | 00782 | | 5/25/2022 |
| 2179690 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 | | 5/25/2022 |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | | Las Piednas | PR | 00771 | | 5/25/2022 |

Exhibit J
316th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 71503 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | | CLIFTON HEIGHTS | PA | 19018 | | 5/25/2022 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 | | 5/25/2022 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | | 5/26/2022 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | | 5/26/2022 |
| 1561614 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | | 5/25/2022 |
| 1422419 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1422419 | ZAYAS CORREA, JOSE | PO BOX 411 | | | | VENUS | FL | 33960-0411 | | 5/26/2022 |
| 2117899 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 | | 5/25/2022 |

**<u>Exhibit K</u>**

Exhibit K

323rd Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 307097 | CASTRO PADILLA, MARTIN | URB MANSIONES DE CABO ROJO | 76 CALLE PALMAS | | CABO ROJO | PR | 00623 | | MARTINCASTROPADILLA@YAHOO.COM | First Class Mail and Email |
| 2208956 | Coll de Silva, Margarita | Urb. Villa Capri | 1166 Calle Catania | | San Juan | PR | 00924 | | mcollsilva@gmail.com | First Class Mail and Email |
| 72265 | DALMAU NADAL, CARLOS | COND LAGUNA GARDENS III | APTO 11-B | | CAROLINA | PR | 00979 | | carlosdalmau4@yahoo.com | First Class Mail and Email |
| 176848 | FORSYTHE ISALES, PHOEBE | CALLE LILAS #1724 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Alberto J Torres | PO Box 1305 | | Yauco | PR | 00698 | | tatotorres33@gmail.com; vixmyrrodriguez@gmail.com | First Class Mail and Email |
| 1749983 | Lopez Vicente, Juan  M. | 26 Calle Cyca, Urb. Palma Real | | | Guaynabo | PR | 00969-5803 | | jlovic@yahoo.com | First Class Mail and Email |
| 329550 | MERCADO ROSSO MD, WILFREDO | PO BOX 363624 | | | SAN JUAN | PR | 00936-3624 | | wilfredomercado0436@yahoo.com | First Class Mail and Email |
| 2222360 | Montalvo Montalvo, Eddie | 1 Cond San Fernando Vlg Apt 102 | | | Carolina | PR | 00987 | | | First Class Mail |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | 261 CALLE LUNA | | | SAN JUAN | PR | 00901 | | drcuchonavarez@yahoo.com | First Class Mail and Email |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | PO BOX 902 3644 | | | SAN JUAN | P.R. | 00902-3644 | | | First Class Mail |
| 964573 | RIVERA MERCADO, BRUNILDA | EDIF BARCELONA COURT | 113 CALLE BARCELONA | APT 201 | SAN JUAN | PR | 00907-2761 | | | First Class Mail |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | C/ OLIMPIC #601 URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | | clariettsanchez@hotmail.com | First Class Mail and Email |
| 2208968 | Silva Coll, Maria J | Villa Capri | 1166 Calle Catania | | Rio Piedras | PR | 00924 | | | First Class Mail |
| 2208968 | Silva Coll, Maria J | Ave. Pinero #600, Apt. 1603, Torre Norite | | | San Juan | PR | 00918-4061 | | susisilvacoll@gmail.com | First Class Mail and Email |
| 149629 | VARGAS VELAZQUEZ, EDWIN | URB PUERTO NUEVO | 626 CALLE ANDALUCIA | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 149629 | VARGAS VELAZQUEZ, EDWIN | MERRILL LYNCH (BANK OF AMERICA) | #15 SECOND ST. SUITE 210 | | GUAYNABO | PR | 00968 | | roberto_baerga@ml.com | First Class Mail and Email |
| 149629 | VARGAS VELAZQUEZ, EDWIN | RR4 BOX 26413 | | | TOA ALTA | PR | 00953 | | evargasvelazquez55@gmail.com | First Class Mail and Email |

**Exhibit L**

Exhibit L

347th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1556550 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | agosto1242@gmail.com |
| 2001293 | Algarin Ortiz, Olga Iris | olga.pr22@yahoo.com |
| 1778038 | Arroyo Alemán, Milton I | m_arroyo_aleman@yahoo.com |
| 1802728 | Atanacio Bilbraut, Ivelisse | ivelisse.bilbraut@gmail.com |
| 1510814 | Ayala Carrasquillo, Jossie M. | Yiramly@gmail.com |
| 1844885 | BARBOSA RIOS, IRMA E. | bbigornia@hotmail.com |
| 621979 | Bittman Diez, Carl X | bittman.carl@gmail.com |
| 1692389 | Blanco Nunez, Iraida | iraidoblanco@yahoo.com |
| 1925662 | Bonilla Rivera, Margarita | mboonilla15@gmail.com |
| 1556813 | BORRERO MALDONADO, IDALIZ | idalizborrero@hotmail.com |
| 61786 | CABELLO ACOSTA, WILMARIE | cabellowilmarie@hotmail.com |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | zulemidcabrera@outlook.com |
| 1530212 | Calderon Pereira, Baibara | bcpf_1979@yahoo.com |
| 1530212 | Calderon Pereira, Baibara | bcpf_1979@yahoo.com |
| 1077396 | Cartagena Martinez, Pedro J | pedro.cartagena@yahoo.com |
| 1514009 | Castro Hiraldo, Benjamin | bengiecastro1@gmail.com |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | ecastro602@gmail.com |
| 148806 | CINTRON SANTOS, EDWIN A. | e.acintron1969@gmail.com |
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | deby1969@hotmail.com |
| 1561621 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 1068124 | COLON AGOSTO, NATALIA | nataliacolon2006@yahoo.com |
| 97230 | COLON ENCARNACION, MIGDALIA | mrcc1747_@hotmail.com |
| 1998843 | COLON SANES, JAHAYRA I. | JARYGINO@GMAIL.COM |
| 889284 | CORRALIZA RODRIGUEZ, CARMEN L | LILLY13CORRALIZA@YAHOO.COM |
| 1548351 | Corres Soto, Morayma | mcorres0304@yahoo.com |
| 1537656 | CORRES SOTO, MORAYMA | mcorres0304@yahoo.com |
| 1540012 | CRUZ CARLO, JOSE M | TSJOSE.CRUZ@GMAIL.COM |
| 1537828 | Cruz Carlo, Jose M. | tsjose.cruz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

347th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 757950 | Cruz Guzman, Teodoro | eslaw2000@yahoo.com |
| 757950 | Cruz Guzman, Teodoro | eslaw2000@yahoo.com |
| 1807750 | CRUZ MEDINA, VERONICA | mecruve@yahoo.com |
| 634808 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 634808 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 1532932 | DAVILA AYALA, NELIDA | ndailaayala@gmail.com |
| 1532932 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 1173540 | DE JESUS GONZALEZ, BETSY | betsy0827@gmail.com |
| 1673592 | Diaz Debien, Mariprovi | mariprovidiaz@gmail.com |
| 1620616 | Diaz Morales, Azlin | adiaz0424@gmail.com |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | d5pr@outlook.com |
| 665844 | Escalera, Heriberto Gautier | heribertogautier@gmail.com |
| 1567425 | Faris Elba, Luis Alberto | lfe58@hotmail.com |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | emyloniel@gmail.com |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | arfiro19@yahoo.com |
| 1844293 | FIGUEROA, LINNETTE  J | LINNETTEJFIGUEROA@HOTMAIL.COM |
| 1238291 | FLORES LOPEZ, JOSE R | floresjoser@gmail.com; jesseniapr3@gmail.com |
| 1648789 | GALI RODRIGUEZ, YASHIRA | JUANAVIATION@HOTMAIL.COM |
| 694822 | GARCIA  FEBO, KEYLA Y | KYGARCIAFABO@GMAIL.COM |
| 1802547 | GARCIA CONALES, CELIA | celiagarcia03@gmail.com |
| 1246580 | GARCIA FEBO, KEYLA Y | kygarciafebo@gmail.com |
| 1540855 | GARCIA FUENTES, EDDIE | tiopote@yahoo.com |
| 2128887 | Garcia Hernandez, Neftali | netgarcia56@yahoo.com |
| 1943734 | Gerena Marcano, Ricardo | rickygermar62@gmail.com |
| 197095 | GONZALEZ CINTRON, MANUEL | mcintron3@yahoo.com |
| 324715 | GONZALEZ GARCIA, MELISA | melpao41@hot.mai.com |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | gonzalezicm78@gmail.com |

Exhibit L

347th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1538302 | HERNANDEZ RIVERA, RAMON | gmrivera1966@yahoo.com |
| 1499301 | Ivan Perez, Felix | felixiperez@yahoo.com |
| 1997257 | Jesus Bon, Basilio | virgi41@live.com |
| 1202656 | JOHNSON ROSARIO, EVELYN | ejohnson@familia.pr.gov |
| 159814 | JOHSON ROSARIO, EVELYN J | ejohnson@familia.pr.gov |
| 267678 | LIMERY DONES, ABRAHAM | limeryabraham@yahoo.com |
| 1156657 | LIMERY DONES, ABRAHAM | limeryabraham@yahoo.com |
| 1832208 | Llado-Escudero, Sarah E. | sarahllado@yahoo.com |
| 943238 | LOBETO SANFELIZ, INES | ILOBETOS@HOTMAIL.COM |
| 1636018 | Lobeto Sanfeliz, Ines | ilobetos@hotmail.com |
| 1883886 | LOZADA FERNANDEZ, EVELYN | lfe58@hotmail.com |
| 1911886 | MARRERO OCASIO, EVELYN I | emarrero70@yahoo.com |
| 1581234 | MARTINEZ CAMACHO, GERALDO | geraldomartinezcamacho@gmail.com |
| 1544872 | Martinez Joffre, Alicia M | martinezjoffre@yahoo.com |
| 1862163 | Martinez Mendoza, Eridana | m_eridania@hotmail.com |
| 1813479 | Martinez Toro, Angel | angellmartnz@yahoo.com |
| 1943146 | Medina Ramos, Damaris | damaris.medina2002@hotmail.com |
| 1587039 | Medina Remirez, Doris Mabel | medinadoris07@gmail.com |
| 926937 | MIRANDA QUINONES, MYRNA L | jmmiranda@familia.pr.gov; myrnam2608@gmail.com |
| 1546616 | MOJICA BULTRON, SONIA M | mojicasonia6@gmail.com |
| 1544265 | Mojica Bultron, Sonia M. | mojicasonia6@gmail.com |
| 920533 | MOLINA FERRER, MARIA C | mcmolina022@gmail.com |
| 1513528 | MORALES COLON, VILMARIE | keilyshanty13@gmail.com |
| 1641589 | Morales Encarnacion, Homero | frankmoenka@yahoo.com |
| 1641381 | MUNOZ LOPEZ, TANIA M. | taniamunoz2011@gmail.com |
| 1221572 | MUSSENDEN MIRANDA, IVELISSE | ivelissemussenden@yahoo.com |
| 1949908 | Nango Lassalle, Epifanio | margere@gmail.com |

Exhibit L

347th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1221573 | NAVARRO CANCEL, IVELISSE | lisvelisse@gmail.com |
| 1565252 | NAVARRO ROSARIO, ELIS  N. | reynaeldo@gmail.com |
| 665611 | NAZARIO TORRES, HELGA | riemerlin@gmail.com |
| 597464 | NEGRON MILLAN, YVONNE | yvonnenegron@gmail.com |
| 716753 | Orta Romero, Maritza I | ortamaritza@yahoo.com |
| 596935 | ORTIZ MORALES, YOLANDA | ortizyolanda1975@gmail.com |
| 2159654 | Ortiz Rivera, Julio Angel | angeljulio769@gmail.com |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | giorlissie@gmail.com |
| 1561205 | Ortiz Sanchez, Fabian | robertoortiz495@gmail.com |
| 1577048 | Padin Martinez, Iris Rebecca | irisrebeccapadin@hotmail.com |
| 1844547 | PENALOZA CLEMENTE, CARMEN | franciscacruz764@gmail.com; franciscecruz764@gmail.com |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | ZHADYPER1@GMAIL.COM |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | zhadyper1@gmail.com |
| 1537705 | Perez Penaloza, Zhadya P | zhadyper1@gmail.com |
| 1537705 | Perez Penaloza, Zhadya P | zhadyper1@gmail.com |
| 407953 | PEREZ TORRES, ANGEL | adriabdiel@gmail.com |
| 237415 | PEREZ TORRES, JENNIFER E | enidjenni4@gmail.com |
| 1055556 | PIZARRO CASTRO, MARIBEL | ross__marie__17@hotmail.com |
| 1863056 | Rey Gonzalez, Maria  Del R. | mariarey71@hotmail.com |
| 1641433 | Reyes Cappobianco, Ana  Esther | ana_reyes71@hotmail.com |
| 1641167 | Reyes Cappobianco, Ana Esther | ana_reyes71@hotmail.com |
| 1578053 | Reyes Gonzalez, Ramon Elias | pmpyreyes20@gmail.com |
| 232967 | RIOS JIMENEZ, IVAN | sandnaivan2007@hotmail.com |
| 1513355 | Rivera Centeno , Ivette | i8rivera@hotmail.com |
| 1850689 | RIVERA COLON, NACHELYN M. | shelyne25@gmail.com |
| 1622264 | RIVERA GONZALEZ, MINELLIE | minellie.rivera@familia.pr.gov |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | ZAIDAH15@HOTMAIL.COM |
| 1104608 | RIVERA NEGRON, XAVIER A | hor2ya@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

347th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1844470 | RIVERA PEREZ, ROSA A. | rosarivera1930@gmail.com |
| 1540101 | Rivera Santos, Nilsa M. | nilsarivera25@yahoo.com |
| 185690 | Rivera Villegas, Karla M. | karlam1879@gmail.com |
| 1580977 | Rodriguez Alvarado, Hilda I. | hisabel727@gmail.com |
| 1539280 | Rodriguez Cardi, Eneroliza | enero8992@hotmail.com |
| 1539377 | Rodriguez Cardi, Eneroliza | enero8992@hotmail.com |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | zrcasellas@gmail.com |
| 1785230 | RODRIGUEZ CASTRO, ERICK | ericknoa@gmail.com |
| 1485028 | Rodriguez Colon, Jose Alberto | janishtorres@hotmail.com |
| 724174 | Rodriguez Oliveras, Miriam | mirodriguezoliveras@gmail.com |
| 1819919 | Rodriquez Calderon, Leyka M. | Lrodriquez509@gmail.com |
| 244681 | ROMAN DIAZ, JORGE | gabijorge100@gmail.com |
| 1082518 | ROSA RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 769161 | ROSARIO ALVAREZ, YOLANDA | yroasario@familia.pr.gov |
| 769161 | ROSARIO ALVAREZ, YOLANDA | yrosario1784@gmail.com |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | arnoldean@hotmail.com |
| 365196 | RUIZ RIVERA, NILDA | nildyruiz73@gmail.com |
| 1773768 | SALDANA BETANCOURT, VIVIAN | saldanavivian022@gmail.com |
| 1383454 | SANCHEZ RAMOS, CARMEN A | carmannette@gmail.com |
| 1538784 | SANTIAGO SERRANO, MADELINE | tangopro11@yahoo.com |
| 1561241 | SCHMITH, ASTRID | astridschmidt@hotmail.com |
| 1717708 | Seda Rodriguez, Gloria M | tonybic7@gmail.com |
| 1875045 | Serrano Quinones, Migdonia | mserrano733@gmail.com |
| 1565237 | Solano Diaz, Madeline | madelinesolano25@gmail.com |
| 1540102 | Sosa Rivera, Claribel | carolinapr956@gmail.com |
| 1580294 | Sosa Rivera, Cynthia | cmsrivera.2015@gmail.com |
| 284744 | TORRES GONZALEZ, LUIS M | luismtorresv@gmail.com |
| 924143 | TORRES RAMOS, MAYRA E | beba_2163@yahoo.com |
| 924143 | TORRES RAMOS, MAYRA E | beba2163@yahoo.com |

Exhibit L

347th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 561419 | TRUJILLO PLUMEY, ROSAMAR | rosamartp@gmail.com |
| 1537908 | Trujillo Plumey, Rosamar | rosamartp@gmail.com |
| 1837990 | Vargas Goire, Virnalys | virnalysv@yahoo.com |
| 1516681 | Vargas Gonzalez, Mario | ma.montalvo@hotmail.com |
| 1820039 | Vazquez Mojica, Maria Isabel | marisabel97@hotmail.es |
| 1161723 | Vazquez Rosa, Alma D. | alma.1813@hotmail.com |
| 1558916 | Vega Rivera, Sandra I. | sandravega@vra.pr.gov |
| 1534254 | Velez Crespo, Eduardo | evele@familipr.gov |
| 939276 | VELEZ TORO, VICTOR | jaurove1031@gmail.com |
| 584825 | Vicente Marquez, Jesus | manyobras@gmail.com |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | drayacevedoc@live.com |

**Exhibit M**

Exhibit M
347th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1556550 | Acevedo Gonzalez, Bernardo | Cond. Sardines Altamesa Garden | C/San Ignacio Apt A-17 3ERP | | | San Juan | PR | 00921 | | 5/25/2022 |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | URB. PONCE DE LEON 285 C/23 | | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 2001293 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1204021 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1778038 | Arroyo Alemán, Milton I | HC 61 Box 4280 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1802728 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1510814 | Ayala Carrasquillo, Jossie M. | Urbanizacion Eduardo J. Saldana | Calle Isla Verde E-16 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 | | 5/25/2022 |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 | | 5/26/2022 |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 1692389 | Blanco Nunez, Iraida | P O Box 3281 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1925662 | Bonilla Rivera, Margarita | 455 C/Sicilia E-80 Res. Manuel A. Perez | | | | San Juan | PR | 00523 | | 5/25/2022 |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 | | 5/25/2022 |
| 1066870 | BRUNO BELARDO, MYRIAM I | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 | | 5/25/2022 |
| 1066870 | BRUNO BELARDO, MYRIAM I | 1104 W. 14TH St. | | | | JUNCTION CITY | KS | 66441 | | 5/26/2022 |
| 61786 | CABELLO ACOSTA, WILMARIE | 529 BLQ. 200 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | EXTANCIAS CHALETS | 193 C/ TORTOZA APT 30 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1070747 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1530212 | Calderon Pereira, Baibara | Departamento de la Familia | 20 Calle Vergel | Apt. 3221 | | Caislira | PR | 00987 | | 5/25/2022 |
| 1530212 | Calderon Pereira, Baibara | Calle 73 B #116 A-1 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | 5/26/2022 |
| 1530212 | Calderon Pereira, Baibara | Calle 73 B #116 A-1 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1106304 | CAMILO NIEVES, YESENIA | VISTA DEL MAR | 108 CALLE PALMERAS | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 1077396 | Cartagena Martinez, Pedro J | 500 AVE WEST MAIN | SUITE 126 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1514009 | Castro Hiraldo, Benjamin | C/ Mirlo #969 | Urb. Country Club | | | Rio Piedras | PR | 00924 | | 5/25/2022 |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1044003 | CAY MORALES, MARIA | VILLA UNIVERSITARIA | R24 CALLE 24 | | | HUMACAO | PR | 00791-4345 | | 5/25/2022 |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 611279 | CLASS VILLANUEVA, ANGEL RAFAEL | URB MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 1561621 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 97230 | COLON ENCARNACION, MIGDALIA | CALLE SAGITARIO # 170 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1998843 | COLON SANES, JAHAYRA I. | HC 55 BOX 8254 | | | | CEIBA | PR | 00735 | | 5/25/2022 |
| 1998843 | COLON SANES, JAHAYRA I. | PARCELAS AGUAS CLARAS CALLE AMAPDA #137 B | | | | CEIBA | PR | 00735 | | 5/26/2022 |
| 889284 | CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 | | 5/25/2022 |
| 1537656 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1548351 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1540012 | CRUZ CARLO, JOSE M | HC 66 Box 10317 | | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 757950 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 | | 5/25/2022 |
| 757950 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 | | 5/25/2022 |
| 757950 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 | | 5/26/2022 |
| 757950 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 | | 5/26/2022 |
| 1807750 | CRUZ MEDINA, VERONICA | P O BOX 579 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1532932 | DAVILA AYALA, NELIDA | CALLE 16  50  1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1532932 | DAVILA AYALA, NELIDA | 1423 Calle 16 SO Caparra Terrace | | | | San Juan | PR | 00921 | | 5/26/2022 |

Exhibit M
347th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1673592 | Diaz Debien, Mariprovi | Urbanizacion Fair View #1928 Calle Francisco Zuñiga | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 665844 | Escalera, Heriberto Gautier | PO Box 20948 | | | | San Juan | PR | 00928-0948 | | 5/25/2022 |
| 1567425 | Faris Elba, Luis Alberto | 1430 Ave San Alfonso, Apt. 2903 | | | | San Juan | PR | 00921-4673 | | 5/25/2022 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | HC 4 BOX 8874 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | Alt. Rio Grande L248 Calle 14J | | | | Rio Grande | PR | 00745 | | 5/26/2022 |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | CIUDAD JARDIN III | 177 CALLE DATILES | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1844293 | FIGUEROA, LINNETTE  J | GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1648789 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 694822 | GARCIA  FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1802547 | GARCIA CONALES, CELIA | Edif. # F, Apt. 406 | Residential Torres De de Sabana | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1246580 | GARCIA FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1540855 | GARCIA FUENTES, EDDIE | COND VILLAS DEL SOL | 840 CALLE ANASCO APT 333 | | | SAN JUAN | PR | 00925 | | 5/25/2022 |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 | | 5/25/2022 |
| 186165 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 197095 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | | 5/25/2022 |
| 1979104 | Gonzalez Corporan, Dario A. | Urb. La Delicias | 704 Calle Rafael Rivera Esbri | | | Ponce | PR | 00728-3803 | | 5/25/2022 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 | | 5/25/2022 |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 | | 5/25/2022 |
| 1538302 | HERNANDEZ RIVERA, RAMON | CALLE LAS FLORES #42 | VISTA ALEGRE | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 221314 | Hernandez Rodriguez, Juan | HC 8 BOX 3337 | | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1877422 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 | | 5/25/2022 |
| 1499301 | Ivan Perez, Felix | RR-6 Box 66 Camino Lourdes | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1997257 | Jesus Bon, Basilio | PO Box 193965 | | | | San Juan | PR | 00919-3965 | | 5/25/2022 |
| 1202656 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 159814 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 STA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1156657 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1832208 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 943238 | LOBETO SANFELIZ, INES | PO BOX 2055 | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1636018 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 1555022 | Lopez Gonzalez, Sylvia  D. | Bes. Campanilla Calle Ramon Befances Casa 625 | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1877775 | Lopez Rodriguez, Sandra I | HC2 Box 14684 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1883386 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 | | 5/25/2022 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 | | 5/26/2022 |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | PO BOX 89 | | | | HUMACAO | PR | 00792 | | 5/25/2022 |
| 1566113 | Marin Encarnacion, Grace  H. | (Derecho Propio) | PO Box 7164 | | | San Juan | PR | 00916 | | 5/25/2022 |
| 1911886 | MARRERO OCASIO, EVELYN I | PO BOX 826 | | | | TRUJILLO ALTO | PR | 00977 | | 5/25/2022 |
| 1581234 | MARTINEZ CAMACHO, GERALDO | HC 02 BOX 48607 | | | | VEGA BAJA | PR | 00693 | | 5/25/2022 |
| 1544872 | Martinez Joffre, Alicia M | Cond. Los Cantizales | Edif.II Apt.4-H | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1862163 | Martinez Mendoza, Eridana | PO BOX 7413 | | | | SAN JUAN | PR | 00916-7413 | | 5/25/2022 |
| 1813479 | Martinez Toro, Angel | Lcdo. Jesus M. Jimenez | Apartado 3025 | | | Guayama | PR | 00785 | | 5/25/2022 |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 | | 5/25/2022 |
| 1943146 | Medina Ramos, Damaris | 24980 Carretera 437 | | | | Quebradillas | PR | 00678 | | 5/25/2022 |
| 1587039 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | | Toa Baja | PR | 00949 | | 5/25/2022 |

Exhibit M
347th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 | | 5/25/2022 |
| 1538034 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 926937 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 | | 5/25/2022 |
| 1546616 | MOJICA BULTRON, SONIA M | P O BOX 3026 | | | | BAYAMON | PR | 00960 | | 5/25/2022 |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 | | 5/25/2022 |
| 920533 | MOLINA FERRER, MARIA C | CONDOMINIO EL ATLÁNTICO APARTAMENTO 907 | | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1810711 | MORALES COLON, ROSANA | C/410 BLQ 143 | #20 VILLA CAROLINA | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1513528 | MORALES COLON, VILMARIE | VILLA CAROLINA | BLQ 143 20 CALLE 410 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1641589 | Morales Encarnacion, Homero | 313 Miradores del Yungue | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1641381 | MUNOZ LOPEZ, TANIA M. | COND. PORTALES DE SAN JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1221572 | MUSSENDEN MIRANDA, IVELISSE | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | | Carolina | PR | 00979 | | 5/25/2022 |
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1565252 | NAVARRO ROSARIO, ELIS  N. | COND VILLAS DEL GIGANTE | 500 CALLE PASEO REAL | APT520 | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | | CIDRA | PR | 00739-0815 | | 5/25/2022 |
| 1641306 | Negron Lopez, Milagros | 84 Calle Popular | | | | San Juan | PR | 00917 | | 5/25/2022 |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 | | 5/26/2022 |
| 363848 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | | DORADO | PR | 00646 | | 5/25/2022 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 716753 | Orta Romero, Maritza I | 213 Calle Tapia | | | | San Juan | PR | 00911 | | 5/25/2022 |
| 596935 | ORTIZ MORALES, YOLANDA | URB. LA COSTA GARDENS HOMES | 188 CALLE ORQUIDEA | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 2159654 | Ortiz Rivera, Julio Angel | Po Box 963 | | | | Maunabo | PR | 00707-0963 | | 5/25/2022 |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | SABANA GARDENS | 2-2 CALLE 5 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1561205 | Ortiz Sanchez, Fabian | Villa Carolina 5TA EXT | 188 6 Calle 517 | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1577048 | Padin Martinez, Iris Rebecca | M-11 Calle Senda de la Rosada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 | | 5/25/2022 |
| 1844547 | PENALOZA CLEMENTE, CARMEN | APT 2002 CALLE 310 FORTUNATO VIZCARRONDO | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 | | 5/26/2022 |
| 1537705 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1537705 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 | | 5/26/2022 |
| 407953 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA. SECCIN LEVITTOWN | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 237415 | PEREZ TORRES, JENNIFER E | URB LAS GOVIOTAS | E 23 CALLE REAL | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1880178 | Quinones Perez, Carmen | C/ Lince #780 Dos Pinos | | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1880178 | Quinones Perez, Carmen | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 | | 5/26/2022 |
| 1486371 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | | San Juan | PR | 00924 | | 5/25/2022 |
| 1863056 | Rey Gonzalez, Maria  Del R. | 7000 Carr. 844 Apt. 173 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1641433 | Reyes Cappobianco, Ana  Esther | Urb. Parque Ecuestre Calle | El Titan H-7 | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1641167 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuustra Calle El Titan H-7 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1578053 | Reyes Gonzalez, Ramon Elias | HC-12 Box 111 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 232967 | RIOS JIMENEZ, IVAN | HC 2 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | | 5/25/2022 |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1850689 | RIVERA COLON, NACHELYN M. | PO BOX 550 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1622264 | RIVERA GONZALEZ, MINELLIE | HD-25 CALLE 221 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 | | 5/25/2022 |

Exhibit M
347th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 1844470 | RIVERA PEREZ, ROSA A. | URB. QUINTAS DE CANOVANAS | C/4 # 441 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1522435 | RIVERA RIVAS, ARMANDO | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 | | 5/25/2022 |
| 1522435 | RIVERA RIVAS, ARMANDO | VILMA RIVERA RIVERA | P.O. BOX 472 | | | ARROYO | PR | 00714 | | 5/26/2022 |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 185690 | Rivera Villegas, Karla N. | Urb. Los Dominicos | Calle San Mateo A-8 | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1580977 | Rodriguez Alvarado, Hilda I. | #500 Guayanilla Cond. Townhouse Apt 806 | | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1539280 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 | | 5/25/2022 |
| 1539377 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 | | 5/25/2022 |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | URB PARQUE ECUESTRE | L 23 THE KID | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1785230 | RODRIGUEZ CASTRO, ERICK | HC-01 BOX 11648 | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 249435 | RODRIGUEZ CEDENO, JOSE M | PO BOX 7126 | | | | PONCE | PR | 00732 | | 5/25/2022 |
| 249435 | RODRIGUEZ CEDENO, JOSE M | INST. PONCE PRINCIPAL, FASE-Y-MR | | | | PONCE | PR | 00728-1504 | | 5/26/2022 |
| 249435 | RODRIGUEZ CEDENO, JOSE M | PMB-528-P.O. BOX- 7105 | | | | PONCE | PR | 00732 | | 5/26/2022 |
| 1485028 | Rodriguez Colon, Jose Alberto | Urb. Villas De Caney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 473992 | RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA | VIA 63 3K-N1 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1819919 | Rodriquez Calderon, Leyka M. | HC 02 Box 7422 | | | | Pinones Loiza | PR | 00772 | | 5/25/2022 |
| 244681 | ROMAN DIAZ, JORGE | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1082518 | ROSA RUIZ, RAQUEL | URB ALTAMESA | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921-4320 | | 5/25/2022 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 41 2P27 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | TRABAJADOR SOCIAL | DEPARTAMENTO DE LA FAMILIA | EDIFICIO ROOSEVELT PLAZA #185 | AVE. ROOSEVELT | HATO REY | PR | 00919 | | 5/26/2022 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | AVE. ROOSVELT | | | HATO REY | PR | 00919 | | 5/26/2022 |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | URB MARIOLGA | H 9 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | URB. BRISAS DEL PARQUEL CALLE CAMINO 13 | | | | CAGUAS | PR | 00725 | | 5/26/2022 |
| 365196 | RUIZ RIVERA, NILDA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 691556 | SALAS UGARTE, JUAN | LA MONJAS | 84 C/ POPULAR | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 1773768 | SALDANA BETANCOURT, VIVIAN | HC04 BOX 8614 | BO CUBUY | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1383454 | SANCHEZ RAMOS, CARMEN A | BO CAMPANILLAS | 172 C/ IGLESIAS | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 516065 | SANTIAGO DIAZ, EVELYN | VIA 3 2LR 621 | VILLA FONTANA | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 | | 5/26/2022 |
| 278151 | SANTIAGO FELICIER, LORIANNE | COOP VIVENDAS ROLLING HILLS | BUZON 152 APTO G 8 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1538784 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | APT 511 | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1561241 | SCHMITH, ASTRID | CALLE 2 B-12 | SANS SOUCI COURT | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 1561241 | SCHMITH, ASTRID | Departmento de la Familia | Sans Souci Court #25 | | | Bayaman | PR | 00957 | | 5/26/2022 |
| 1717708 | Seda Rodriguez, Gloria M | URB. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1875045 | Serrano Quinones, Migdonia | Urb. Estancias Del Golf | 309 Juan H. Cintron | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1565237 | Solano Diaz, Madeline | HC-61 Box 4204 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1540102 | Sosa Rivera, Claribel | PO Box 679 | | | | Saint Just | PR | 00978 | | 5/25/2022 |
| 1580294 | Sosa Rivera, Cynthia | Box 679 | | | | Saint Just | PR | 00978 | | 5/25/2022 |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 924143 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 924143 | TORRES RAMOS, MAYRA E | URB. CIUDAD SENORIAL CALLE NOBLE #73 | | | | SAN JUAN | PR | 00926 | | 5/26/2022 |

Exhibit M

347th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1537908 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1  APT 122 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1837990 | Vargas Goire, Virnalys | 436 Nogales | Estancias del Bosque | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1516681 | Vargas Gonzalez, Mario | 171 Calle Post Sur | | | | Mayagüez | PR | 00680-4064 | | 5/25/2022 |
| 1820039 | Vazquez Mojica, Maria Isabel | Urb Dorado Del Mar | HH 4 Calle Pelicano | | | Dorado | PR | 00646 | | 5/25/2022 |
| 1161723 | Vazquez Rosa, Alma D. | Villa Palmeras | 307 Calle Ferrer | | | Santurce | PR | 00915 | | 5/25/2022 |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | | 5/25/2022 |
| 1555389 | Velazquez Lebron, Miguel  A. | Res. Las Casas Edif. 33 | Apt 390 | | | San Juan | PR | 00915 | | 5/25/2022 |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 | | 5/25/2022 |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 | | 5/25/2022 |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 | | 5/26/2022 |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | | Carolina | PR | 00979 | | 5/26/2022 |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | Yaritza Santiago Carmona | c/ Surana Res. Jardines Campo Rico | Edificio 4 Apt. 52 | | San Juan | PR | 00924 | | 5/25/2022 |

**Exhibit N**

# Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 939387 | ADORNO MARRERO, VILMA | pyzaiv444@gmail.com |
| 300620 | ALICEA APONTE, MARIBEL | marialicea66@gmail.com |
| 1513311 | Alicea Serrano, Wanda I | walicer1213@gmail.com |
| 1942225 | Alomar Sanchez, Josefina | josefinaalomar1978@gmail.com |
| 2220791 | Alvarado Figueroa, Moraima | malva19713571@gmail.com |
| 1587647 | ALVARADO FIGUEROA, MORAIMA  L | malva19713571@gmail.com |
| 1606449 | Alvarez Alamo, Jose L | jalvarez12427@yahoo.com |
| 1962345 | ALVAREZ ALGARIN, MONICA M. | MONICA.ALVAREZ252@GMAIL.COM |
| 1590541 | AMORRORTU LLONA, JESUS | yosu.amorrortu@gmail.com |
| 1590541 | AMORRORTU LLONA, JESUS | yosu.amorrortu@gmail.com |
| 701509 | ANDUJAR SANTIAGO, LUIS | soniaromero1020@gmail.com |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | LIAL1506@GMAIL.COM |
| 1184178 | APONTE VAZQUEZ, CELENIA | celenia.aponte@familia.pr.gov |
| 2123415 | ARRIETA RODRIGUEZ, LUIS  A. | laarpr1@gmail.com |
| 1968318 | Arroyo Mendez, Rolando | arroyomendezroa@gmail.com |
| 1494879 | AVILES ALVAREZ, DELIA | tomrod0105@gmail.com |
| 1250227 | AVILES MANGUAL, LOURDES | AVILESLOURDES397@GMAIL.COM |
| 1219619 | AVILES MOJICA, ISABEL | avilesmojicaisabel@gmail.com |
| 696700 | AVILES RIVERA, LESLIE | leslieaviles40@gmail.com |
| 1249519 | AYALA RIVERA, LIZA Y. | layala1611@gmail.com |
| 1738270 | AYALA, DEBORA MERCED | DBYMERCED@GMAIL.COM |
| 1628699 | BARBOSA MARTINEZ, ILIA | yiyabarbosa@aol.com |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | javierantonio08@gmail.com |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | javierantonio08@gmail.com |
| 45933 | BATISTA OCASIO, MARITZA | MARANGEL_7@YAHOO.COM |
| 1057640 | BATISTA OCASIO, MARITZA | marangel_7@yahoo.com |
| 46871 | BECERRIL OSORIO, JOSE J | jj_access2000@yahoo.com |
| 46871 | BECERRIL OSORIO, JOSE J | jj_access2000@yahoo.com |
| 135087 | BECERRIL, JOSE J | jj_access2000@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 135087 | BECERRIL, JOSE J | jj_access2000@yahoo.com |
| 605164 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com; elwick4@yahoo.com |
| 1636975 | Bentine Molina, David | dbentinemolina@gmail.com |
| 1636975 | Bentine Molina, David | dbentinemolina@gmail.com |
| 957820 | BERMUDEZ SANCHEZ, ANGELITA | bermudezangelita@gmail.com |
| 1821001 | Bigornia Samot, Betty | bbigornia@hotmail.com |
| 1581968 | Bonilla Amaro, Maria | maria.bonilla@familia.pr.gov |
| 1795848 | Brana Davila, Mildred I. | mildredbrana@gmail.com |
| 2135587 | Burgos Aponte, Carmen | carmenburgosaponte@gmail.com |
| 60177 | BURGOS REYES,  ALEJANDRA | ashiale787@gmail.com |
| 1508585 | BURGOS REYES, ALEJANDRA | adriale787@gmail.com |
| 593641 | CABELLO ACOSTA, WILMARIE | cabellowilmarie@hotmail.com |
| 1593509 | CAFOUROS DIAZ, JEANETTE | jcafouros@gmail.com |
| 2029955 | CAMACHO DELGADO, EMILIO | CAMACHO_DELGADO@HOTMAIL.COM |
| 585310 | CANALES ORTEGA, VICTOR J | victorcanales@live.com |
| 1474439 | Cancel Rosas, Lizzette | lcrsapira@yahoo.com |
| 1087635 | Candelaria Candelaria, Rosa A | rosaarlyn75@gmail.com |
| 67145 | Candelaria Candelaria, Rosa A | rosaaryln75@gmail.com |
| 1581022 | CAPPA ROBLES, ALBERTO | buye3@hotmail.com |
| 1512298 | Caraballo, Lennis B. | elcief91@gmail.com |
| 2178455 | Cardona Sierra, Maria Mabal | mariamabel1964@gmail.com |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | listny@hotmail.com |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | listny@hotmail.com |
| 1673584 | Carrasquillo, Mariann Sanchez | melypr369@hotmail.com |
| 1570613 | Casado Santana, Glenda | casado116@gmail.com |
| 1352999 | CASILLAS VELAZQUEZ, LUZ S | luillo1015@gmail.com |
| 1634495 | CASTILLO BESARES, JANET | jcastillo@asume.pr.gov |
| 629403 | CHAPARRO CRESPO, CAROLYN | carolynchaparro@hotmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1049569 | CINTRON BUI, MARGARITA | margie_0869@hotmail.com |
| 1641390 | Cintron Mercado, Awilda | dmlaves@gmail.com |
| 1915256 | Cintron Torres, Maritza | cintron.torres@hotmail.com |
| 1910343 | CLEMENTE CALDERON, MARIA | MARIACLEMENT483@GMAIL.COM |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | SONALYS1212@YAHOO.COM |
| 1583994 | Collazo Anza, Magaly | magali.collazo@familia.pr.gov |
| 590811 | COLLAZO TORRES, WANDA | wanda.collazo@yahoo.com |
| 626629 | COLON COLON, CARMEN J | carmenjulia1352@gmail.com |
| 153840 | COLON GARCIA, ENAIDA | enaidacolon@gmail.com |
| 725644 | COLON GARCIA, MYRIAM | elisa21pr@yahoo.com |
| 725644 | COLON GARCIA, MYRIAM | elisa21pr@yahoo.com |
| 1046721 | COLON MULERO, LYDIA R | colonrosa12@gmail.com |
| 370980 | COLON PADILLA, OLGA | olgacdon425@gmail.com |
| 1562719 | Colon Santiago, Maribel | colonm544@gmail.com |
| 919130 | CONCEPCION RIVERA, MADELINE | macori0721@gmail.com |
| 675664 | CONTRERAS COLON, JAVIER | jauycontre0803@gmail.com |
| 1888725 | CORDERO MILLAN, MARIELLY | MARIELLYCORDERO@YAHOO.COM |
| 2120114 | CORDERO VEGA, GUILLERMO | gcordero35@hotmail.com |
| 1618916 | CORDOVA GONZALEZ, JOSE  LUIS | jocogo1988@gmail.com |
| 2009690 | Cordova Gonzalez, Jose L. | jocogo1988@gmail.com |
| 1494650 | Cortes Medero, Maria E | mc03617@gmail.com |
| 112417 | CRESPO OCASIO, JANETTE | janetcrespo@live.com |
| 2178524 | Crespo Velez, Jose D. | crespovelez.j@gmail.com |
| 1558955 | Cruz Alvarez, Belinda | belindacruz40@gmail.com |
| 113842 | CRUZ BARRIENTOS,  MORAIMA  L. | jametjamelis@yahoo.com |
| 1669115 | CRUZ MELECIO, JUSTINO  A | mcruz1595@gmail.com |
| 1564615 | Cruz, Jo-Ann Hernandez | johernan6764@gmail.com |
| 1061922 | Cruz, Migdalia Pinto | migdalia.pinto@familia.pr.gov |
| 1045607 | CUADRADO FLORES, LUZ M. | lucy72@hotmail.com |

## Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1614179 | Cuevas Rosa, Cesar | ccuevasrosa@gmail.com |
| 122444 | CUYAR LUCCA, MIGDALIA | mcayan@familia.pr.gov; mcuyar@familia.pr.gov |
| 122444 | CUYAR LUCCA, MIGDALIA | MCUYAR@FAMILIA.PR.GOV |
| 1157023 | DE JESUS MARTINEZ, ADA R | adadejesus1@gmail.com |
| 2002961 | De La Cruz De La Cruz, Amparo | pirodelacruz@gmail.com |
| 635169 | DE LA CRUZ SANTIAGO, DAMARIS | delacruzdamaris@gmail.com |
| 1574488 | DE LA CRUZ SANTIAGO, DAMARIS | delacruzdamaris@gmail.com |
| 1100987 | De La Paz, Wanda I Cruz | wandycruz28@hotmail.com |
| 130487 | DE PEREZ DELGADO, VANESSA | vp818174@gmail.com |
| 1584461 | DELGADO CRUZ, GLORIA E | gloria01@hotmail.com |
| 1480052 | DELGADO LABOY, LYDIA | lydiadl1958@gmail.com |
| 1855110 | DELGADO PEREZ, ALMA R | DELGADO.ALMA20@YAHOO.COM |
| 1560536 | Diaz Alverio, Valentin | vdiaz@familia.pr.gov |
| 1560536 | Diaz Alverio, Valentin | vdiaz@familia.pr.gov |
| 1780784 | Diaz Batard, Carmen | diazbatardyaguajay@yahoo.com |
| 2132810 | Diaz Casiano, Jose R. | josediazcasianojdia@gmail.com |
| 634859 | DIAZ PEREZ, DAISY | daisyddp@yahoo.com |
| 1107191 | DIAZ PEREZ, YOMARIS | yomarisdiaz@yahoo.com |
| 1491993 | DIAZ RIVERA, GUILLERMO | diazguillermo4050@gmail.com |
| 1212425 | DIAZ RIVERA, GUILLERMO | vgonzalezcolon@yahoo.com |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | geencarnacion1967@gmail.com |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | geencarnacion1967@gmail.com |
| 1730358 | ESTRADA DIAZ, ANGELA | scotto.75@hotmail.com |
| 620169 | FERNANDEZ RIVERA, BRENDA M | fernandezbrenda848@gmail.com |
| 1570709 | FERNANDEZ RIVERA, BRENDA M. | fernandezbrenda848@gmail.com |
| 1581888 | Fernandez Ruiz, Vilma C. | vilma1263@gmail.com |
| 1845914 | Fernandez, Mariela | marielafernandez2010@gmail.com |
| 2118069 | FERRAO AYALA, MARIELI | marielibutterfly@hotmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1499275 | Figueroa Alamo, Angel M. | angelmalamo@gmail.com |
| | FIGUEROA RODRIGUEZ, JESUSA | |
| 1226154 | Figueroa, Jessica | jessicafig31@gmail.com |
| 1384377 | FLORAN DIAZ, EDWIN | efloran51@gmail.com |
| 1384377 | FLORAN DIAZ, EDWIN | efloransi@gmail.com |
| 1419764 | FLORES FLORES, AMARILYS | am.flores71@yahoo.com |
| 765487 | FONTANEZ MELENDEZ, WILFREDO | wfontanez1953@gmail.com |
| 1153496 | FONTANEZ MELENDEZ, WILFREDO | wfontanez1953@gmail.com |
| 1966680 | Fred Orlando, Yolanda | lavega20@yahoo.com |
| 2044152 | Fred Orlando, Yolanda | lavegazo@yahoo.com |
| 1506226 | GABOT LORA, CARMEN D | carmengabot777@gmail.com |
| 1183252 | GALINDEZ SIERRA, CARMEN S. | carmen.galindez62@gmail.com |
| 1786537 | GARAY ROJAS, JOSEFINA | josefina.goray@familia.pr.gov |
| 1549012 | Garcia Cortes, Aida | aidaluz1030@gmail.com |
| 1509863 | GARCIA NIEVES, ELIAS | avionatoelivd689@gmail.com |
| 985568 | GARCIA NIEVES, ELIAS | AVIONCTITOFLUD6892@GMAIL.COM |
| 985568 | GARCIA NIEVES, ELIAS | AVIONTOLES@GMAIL.COM |
| 76925 | GARCIA REYES, CARMEN S | csgarciareyes@yahoo.com |
| 187835 | Garcia Rodriguez, Hipolito | hipolitogarcia23@hotmail.com |
| 1099484 | GARCIA, VILMARIE | vilmaralvarez@gmail.com |
| 2154443 | Gerena Marcano, Maria E. | margere@gmail.com |
| 1064692 | GERENA MEDINA, MILDRED | milgeren@yahoo.com |
| 1983254 | Gerene Harcano, Maria E | margere@gmail.com |
| 1551231 | Giraud Montes, Frances N. | francesgirand@hotmail.com |
| 711873 | GONZALEZ COLON, MARIA | araja13@gmail.com; arvaja13@gmail.com |
| 1723128 | GONZALEZ COTTO, IVELISSE | igonzalez1967@gmail.com |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 1493396 | GONZALEZ MARTINEZ, ELBA L | lasalserita902@gmail.com |
| 200888 | GONZALEZ MELENDEZ,  ALFREDO | ALFREDO.GONZALEZ@FAMILIA.PR.GOV |
| 927128 | GONZALEZ OLIVER, NANCY | nmgonzalez@gmail.com |
| 1067686 | GONZALEZ OLIVER, NANCY | nmgonzalez00@gmail.com |
| 2226027 | Gonzalez Oliver, Nancy | nmgonzalez00@gmail.com |
| 1813347 | Gonzalez Reyes, Irma I | carlosalbertoruizquiebras@gmail.com; igreyes12@gmail.com |
| 203657 | GONZALEZ RIVERA, YOLANDA | ygonzalez4321@gmail.com |
| 1106738 | GONZALEZ RIVERA, YOLANDA | ygonzalez4321@gmail.com |
| 722696 | GONZALEZ ROSA, MILAGROS | MILLYGONZ@GMAIL.COM |
| 1630685 | GRAU SOTOMAYOR, BRENDALIZ | begrso17@gmail.com |
| 1894659 | Hatchett Ortiz, Howard John | hohatchett@gmail.com |
| 1529590 | Hernaiz, Iraida Diaz | iraidahernaiz1011@gmail.com |
| 1982511 | Hernandez Pinero, Aidyvelisse | aidyvelisse24@gmail.com |
| 2083313 | Hernandez Rodriguez, Anette | kianette3@gmail.com |
| 1551730 | HERNANDEZ RODRIGUEZ, MARIA E. | mhernandezro@yahoo.com |
| 1223632 | HERNANDEZ ROLDAN, JANET | jhernandez@asume.pr.gov |
| 941512 | Hernandez Ruiz, Yanitza | yanitza_hernandez@yahoo.com |
| 2047769 | HERNANDEZ SALGADO, LUZ C | ivonnegm@prw.net |
| 2047769 | HERNANDEZ SALGADO, LUZ C | myalwnna@gmail.com |
| 1567647 | Hernandez-Gonzalez, Zaida | zaida.hernandez@familia.pr.gov |
| 1567647 | Hernandez-Gonzalez, Zaida | zaida.hernandez@familia.pr.gov |
| 1519774 | HOOI MARTE, ANA M. | anahooi@gmail.com |
| 714478 | Irizarry Olan, Marianita | maclegaljc@gmail.com |
| 1507298 | ISAAC, ONEIDA VASQUEZ | onvais@yahoo.com |
| 1534741 | JIMENEZ LOPEZ, JANET | janetjimenez64@gmail.com |
| 1536466 | Jimenez Reyes, Virgen M. | virmila@yahoo.com |
| 1794783 | Jovet Ortiz, Mayra E | mayra.jovet@gmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1514110 | La Santa Miranda, Carmen  I. | clasanta5@gmail.com |
| 260490 | LABOY REYES, HERIBERTO | hlaboyreyes@gmail.com |
| 1168087 | LEBRON LEBRON, ANGELA L | alebron@asume.pr.gov |
| 1169045 | LEBRON RIVERA, ANTHONY | ANTHONY.LEBRON@FAMILIA.PR.GOV |
| 2118911 | LEON RIBAS, CARMEN L | teiteleon@gmail.com |
| 1745583 | LOPEZ CEPEDA, ADA N. | adalopezapple@gmail.com |
| 1512583 | LOPEZ GUADALUPE, CAROL | klkarollopez8@gmail.com |
| 1079919 | LOPEZ GUERRA, RAFAEL | r.lopez@familia.pr.gov |
| 274846 | LOPEZ PEREZ, TAMARA | Tllopez08@gmail.com |
| 585130 | LOPEZ ROSA, VICTOR C | vlopezharley@gmail.com |
| 585130 | LOPEZ ROSA, VICTOR C | vlopezharley@gmail.com |
| 585130 | LOPEZ ROSA, VICTOR C | vlopezharley@gmail.com |
| 585130 | LOPEZ ROSA, VICTOR C | vlopezharley@gmail.com |
| 971523 | LOPEZ TORRES, CARMEN | CARMEN.LOPEZT@HOTMAIL.COM |
| 1199850 | LOPEZ VELEZ, ENID | areyto@gmail.com |
| 1479625 | Lorenzi Rodriguez, Diana Y | dianayvettelorenzi@gmail.com |
| 1485188 | Lorenzi Rodriguez, Diana Y | dianayvettelorenzi@gmail.com |
| 1061836 | MAISONET ORTIZ, MIGDALIA | Migdaliamaisonet@hotmail.com |
| 1580945 | MALDONADO CRUZ, NANCY | nancymaldonadocruz@yahoo.com |
| 1580945 | MALDONADO CRUZ, NANCY | nancymaldonadocruz@yahoo.com |
| 1581187 | MALDONADO CRUZ, NANCY | nancymaldonadocruz@yahoo.com |
| 1888445 | Maldonado Figueroa, Carmen A | santy_1967@hotmail.com |
| 1812622 | MALDONADO FONTANEZ, MARITZA | maritza.maldonado@familia.pr.gov; punt2069@gmail.com |
| 1182995 | MALDONADO MUNOZ, CARMEN R | carmen00912@gmail.com |
| 1163189 | Maldonado Torres, Ana I. | annievette59@gmail.com |
| 293399 | MALDONADO TORRES, ANA I. | annievette59@gmail.com |
| 295463 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 295463 | Marcano Garcia, Luis | lmelmajete42@gmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 301959 | MARIN MARQUEZ, CYNTHIA | cmarin1031@gmail.com |
| 1224688 | MARQUEZ VALLE, JAVIER | javiermarque260@gmail.com |
| 1474245 | MARQUEZ VALLE, JAVIER | javiermarquez260@gmail.com |
| 1631711 | MARRERO ADORNO, ELBA | emarrero42@gmail.com |
| 1932529 | MARRERO DAVILA, TANYA E. | tanyaelba@yahoo.com |
| 757635 | Marrero Davila, Tanya E. | tanyaelba@yahoo.com |
| 1576486 | Marrero Lopez, Ana Iris | anairismarrero@pr.gov |
| 306820 | Martell Seda, Jacqueline | jacqueline.martell@familia.pr.gov |
| 1849438 | Martinez de Castro, Taysha G. | taysha.martinez@ymail.com |
| 2178333 | Martinez Garcias, Juan R. | richardibere@yahoo.com |
| 1189321 | MARTINEZ HUMPREYS, DELIA | babiney8@gmail.com |
| 1519520 | Martinez Lorenzana, Elvisan | elvisanmartinez2015@gmail.com; jorgerpagan@gmail.com |
| 209123 | MARTÍNEZ RIVERA, GUDELIA | gudeciamartinezrivera@gmail.com |
| 1564979 | Martinez Santiago, Nivea E. | martinez.nivea@yahoo.com |
| 1481139 | Matos Flores, Gladys | gm1350@gmail.com |
| 2045557 | MATOS PEREZ, NORMA | nomatosperez@gmail.com |
| 316515 | Matos Perez, Norma | normatosperez@gmail.com |
| 316645 | MATOS RIVERA, MIGUEL A. | manatos8150@gmail.com |
| 323087 | Melendez Marzan, Elena | elenamelendez59@gmail.com |
| 1510646 | MELENDEZ MARZAN, ELENA | elenamelendez59@gmail.com |
| 1510646 | MELENDEZ MARZAN, ELENA | elenamelendez59@gmail.com |
| 644346 | MELENDEZ MARZAN, ELENA | elenamelendez59@gmail.com |
| 2019877 | Mendoza Davila, Adaliz | adalizmendoza@hotmail.com |
| 1148574 | MILLIN FIGUEROA, SYLVIA | SYLVIAMILLIN54@GMAIL.COM |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | SYLVIAMILLIN54@GMAIL.COM |
| 1526532 | Moctezuma Rivera, Wilda L. | luluboo2006@yahoo.com |
| 1256306 | MOJICA RUIZ, AXEL | MOJICAAXEL@GMAIL.COM |
| 1211811 | MOJICA SANTANA, GRECIA M | grecia.mojica1742@gmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 768815 | MONROING PAGAN, YOCHABEL | ymonroig@familia.pr.gov |
| 692314 | MONTES RIVERA, JUDITH | judith.montes@familia.pr.gov |
| 1549438 | Morales Alvarez, Maria | mmoralesa@familia.pr.gov; piel.knela3@gmail.com |
| 1493674 | MORALES ALVAREZ, MARIA  I | piel.knela3@gmail.com |
| 2111375 | Morales de Jesus, Camen | cim2k7@gmail.com |
| 76459 | MORALES DE JESUS, CARMEN | cim2k7@gmail.com |
| 76459 | MORALES DE JESUS, CARMEN | cim2k7@gmail.com |
| 879794 | MURIEL SANCHEZ, AGUSTINA | cgonzalez7699@gmail.com |
| 355407 | NAVARRO CRUZ, CARMEN R | carmen.navarro@familia.pr.gov |
| 355994 | NAVEDO ROMAN, NORMA  I. | normanavedo@Hotmail.com |
| 1786458 | NEGRON LOPEZ, NORMA | NLOPEZ17@YAHOO.COM |
| 745026 | NEGRON LOPEZ, REYNALDO | reynaldonegron@yahoo.com |
| 1256581 | Nieves Marcano, Israel | NIEVES.ISRAEL40@GMAIL.COM |
| 1733759 | NIEVES NIEVES, LUIS | luisnieves@hotmail.com |
| 1821057 | NIEVES NIEVES, LUIS D | luisnieves2012@hotmail.com |
| 1954042 | Nieves Ramos, Adelaida | gladysnievesramo@gmail.com |
| 1539279 | NUNEZ SERRANO, YADINES | nyadines@gmail.com |
| 2089598 | Olivares, Luis Cruz | mariaolemente483@gmail.com |
| 1999629 | O'NEILL PEREZ, ANA T | annieoneill123@gmail.com |
| 28396 | ORTIZ ORTIZ, ANTONIA | ortizortiza@54gmail.com |
| 1578289 | Ortiz Ortiz, Maria | idmarie.2792@gmail.com |
| 1820867 | ORTIZ RODRIGUEZ, NYDIA | nortizrod@hotmail.com |
| 736044 | ORTIZ RODRIGUEZ, PEDRO C | portizrodriguez18@gmail.com |
| 1983010 | ORTIZ VARGAS, YOLANDA | yortiz370@gmail.com |
| 386038 | OSORIO DIAZ, EVELYN | evelyn.osorio@familia.pr.gov |
| 386038 | OSORIO DIAZ, EVELYN | evelyn.osorio@familia.pr.gov |
| 386707 | OTERO ABREU, NANCY IVETTE | nancyotero64@gmail.com |
| 1043038 | PACHECO GONZALEZ, MARGOT | margot.pacheco@familia.pr.gov |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1865869 | Pacheco Rodriguez, Ferdinand | ferdielepache@gmail.com |
| 1742830 | Pacheco Romero, Yolanda | yolandapacheco95@gmail.com |
| 1475256 | Pachot Vázquez, Beatriz | cuquigirl1805@gmail.com |
| 1562463 | Padillo Rivera, Julio | j.padilla2163@yahoo.com |
| 1591760 | PAGAN REYES, GLORIA E. | yosu.amorrortu@gmail.com |
| 1591760 | PAGAN REYES, GLORIA E. | yosu.amorrortu@gmail.com |
| 1497066 | PAGAN RIVERA, CARMEN  ANA | khairyrp@gmail.com |
| 888345 | PAGAN RIVERA, CARMEN A | khairyrp@gmail.com |
| 1512734 | Pagan Rivera, Raquel | rpagants14@yahoo.com |
| 1512734 | Pagan Rivera, Raquel | rpagants14@yahoo.com |
| 1532793 | Panet Diaz, Norma E | normaor2@hotmail.com |
| 1089238 | PENA CRESPO, ROSSI C | rossipena@hotmail.com |
| 1502113 | Pena Diaz, Yessenia | upenadiaz@gmail.com |
| 1623061 | Penalosa Clemente, Hilda | zhadyper1@gmail.com |
| 1807580 | Penaloza Santiago, Joann M. | penalozajoann99@gmail.com |
| 2023324 | PEREZ ALVARADO, VIVIAN | viviannet714@gmail.com |
| 1798717 | Perez Ocasio, Ernesto | epojr21@yahoo.com |
| 406340 | PEREZ RIVERA, MARILISETTE | marilisette64@gmail.com |
| 2012743 | Perez Rivera, Marilisette | marilisette64@gmail.com |
| 1565803 | Perez Rodriguez, Brenda  Liz | bperez_1010@yahoo.com |
| 1502312 | PINTO CRUZ, SANTA T | jovita.baez@familia.pr.gov; santa.pinto@familia.pr.gov |
| 1818466 | PIZARRO LOPEZ, VIRGINIA | virginia.pizarro@familia.pr.gov |
| 1173739 | Pizarro Rivera, Betzaida | betzaida_pizarro2004@yahoo.com |
| 511905 | POU RIVERA, SANDRA | spourivera97@gmail.com |
| 1188071 | QUINONES CALDERON, DAPHNE A | dddncasanova26@yahoo.com |
| 1008626 | QUINONES GARCIA, IRMA | iiqgarcia@hotmail.com |
| 1322084 | QUINONES MALDONADO, CARMEN D | CARMENDELIA5050@GMAIL.COM |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738093 | QUINONES OCASIO, EMMA | emmagan66@hotmail.com; emmaguin66@hotmail.com |
| 1738093 | QUINONES OCASIO, EMMA | ivonnegm@prw.net |
| 31280 | Quinones Vicente, Aracelis | quinonesa61@yahoo.com |
| 900991 | RAMIREZ DIAZ, GLORIA | gr548301@gmail.com |
| 1187118 | Ramirez Irizarry, Damaris | damarisramirez76@gmail.com |
| 1515102 | Ramirez Rojas, Wanda  M. | wandymiami@yahoo.com |
| 1210315 | RAMOS RAMOS, GLADYS | grrbonano26@yahoo.com |
| 23272 | RAMOS RODRIGUEZ, ANABEL | mateolaw@msn.com |
| 431755 | REICES LOPEZ, RAQUEL | reicesraquel@gmail.com |
| 1082494 | REICES LOPEZ, RAQUEL | reicesraquel@gmail.com |
| 905195 | Reyes Rosario, Ivelisse | reyescom@yahoo.com |
| 438664 | RIOS DE JESUS, RAMONA | moninrios58@gmail.com; ramona.rios@famila.pr.org |
| 1545859 | RIOS DE JESUS, RAMONA | MONINRIOS58@GMAIL.COM; RAMONA.RIOS@FAMILIA.PR.GOV |
| 1082086 | RIOS DE JESUS, RAMONA | MONINRIOS58@GMAIL.COM; RAMONARIOS@FAMILIA.PR.GOV |
| 1935696 | Rios Rivera, Rosalyn | rosalyn.riorivera@gmail.com |
| 1052641 | RIVAS ESPINOZA, MARIA I | manecita_58@hotmail.com |
| 1495772 | Rivera Aponte, Waleska L | wrivera1503@gmail.com |
| 1495772 | Rivera Aponte, Waleska L | wrivera1503@gmail.com |
| 1421344 | RIVERA CANALES, MIGNA I. | mignai12565@gmail.com |
| 1421344 | RIVERA CANALES, MIGNA I. | mignai2565@gmail.com |
| 1051174 | RIVERA CASTILLO, MARIA D | maria_rivera1158@hotmail.com |
| 1881742 | Rivera Claudio, Ana G. | agrivera419@gmail.com |
| 1495981 | Rivera Colon, Pedro L | ts4pedro@yahoo.com.mx |
| 1554747 | RIVERA DIAZ, FERNANDO M | f_riverarivera@yahoo.com |
| 1515084 | Rivera Diaz, Maria J | mjrivera64@gmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1495031 | Rivera Flores, Mayra I. | mayrariveraflores12@gmail.com |
| 890838 | RIVERA HERNANDEZ, CELIA | JEAMY456@HOTMAIL.COM |
| 1456950 | Rivera Landrau, Esperanza | esperanza1313@live.com |
| 1494264 | RIVERA LOPEZ, MARIA V. | mariavrl1961@yahoo.com |
| 449285 | Rivera Lozada, Evelyn N | evrivera6@hotmail.com |
| 1309156 | RIVERA LOZADA, EVELYN N | evrivera6@hotmail.com |
| 1585108 | RIVERA MARTINEZ, MARITZA | carlamarie@gmail.com |
| 1091478 | RIVERA MASSO, SANDRA I | rivsand62@gmail.com |
| 748195 | RIVERA MONTALVO, ROSA E | roerhn55@gmail.com |
| 1571996 | RIVERA PACHECO, JORGE | j.riverag05@gmail.com |
| 1569459 | RIVERA PACHECO, JORGE | J-RIVERAPOS@GMAIL.COM |
| 1514048 | RIVERA RODRIGUEZ, YASMIN O. | JOBRANOS@GMAIL.COM |
| 1602477 | Rivera Rodriquez, Carmen | chana.646@hotmail.com |
| 1958770 | Rivera Rosa, Meralys | meralys_@hotmail.com |
| 1842936 | Rivera Santiago, Wanda I. | wandy1917@hotmail.com |
| 460886 | RIVERA VALENTIN, GLORIA M. | gmrivera1966@yahoo.com |
| 1096127 | RIVERA VALENTIN, TERESA | tereisca@hotmail.com |
| 461190 | RIVERA VAZQUEZ, LUIS A | luillo1015@yahoo.com |
| 461956 | RIVERA ZAMBRANA, ANGELICA | angelicarivera973@gmail.com |
| 1560564 | Robles Nieves, Carmen S | carmenroblesnieves@hot.com |
| 1560564 | Robles Nieves, Carmen S | carmenroblesnieves@hotmail.com |
| 1560203 | Robles Rodriguez, Awilda | roblesawilda1223@gmail.com |
| 2134280 | Robles Rodriguez, Awilda | roblesawilda1223@gmail.com |
| 1786546 | Robles Rosa, Ana  M. | anie.robles@familia.pr.gov |
| 1796904 | Roderiguez Ferra , Myrna Y | motitarodriguez54@gmail.com |
| 314482 | RODRIGUEZ AYALA, MARYLIN DEL C | maruguita65@yahoo.com |
| 1421522 | RODRIGUEZ COTTO, DIANA | dianarcotto1109@gmail.com |
| 1095838 | RODRIGUEZ DE JESUS , TANIA | taniarodriguez9@hotmail.com |
| 1592064 | RODRIGUEZ de JESUS, EMANUEL | emanuel.rodriguez.dj@gmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | middarf@gmail.com |
| 471562 | RODRIGUEZ GUZMAN, GLORIA  E | gloria1493@gmail.com |
| 1740085 | RODRIGUEZ LOPEZ, CARMEN M. | CARMENM.RODRIGUEZ@FAMILIA.PR.GOV; JEREDYS506@GMAIL.COM |
| 2111768 | Rodriguez Lopez, Carmen M. | jeredys506@gmail.com |
| 1965222 | RODRIGUEZ MARRERO, MARIA  DEL C. | MARIADELCRODRIJUEZ037@GMAIL.COM |
| 1824704 | Rodriguez Marrero, Maria del C | mariadelcrodriguez037@gmail.com |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | jackelinerodriguez5080@gmail.com |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | jackelinerodriguez5080@gmail.com |
| 2043513 | RODRIGUEZ NEGRON, CARMEN | RCARMEN330@GMAIL.COM |
| 1630176 | RODRIGUEZ ORTEGA, CRISTINA | crodzortega@gmail.com |
| 1600715 | Rodriguez Pagan, Marisol | marisolrozpagan@gmail.com |
| 1186460 | RODRIGUEZ RIVERA, DAFNE J | DAFNE4469@GMAIL.COM |
| 2057232 | Rodriguez Rosario, Ana E. | ana160909@gmail.com |
| 1993581 | Rodriguez Rosario, Beatriz | beatriz.rodriguez747@gmail.com |
| 1736127 | Rodriguez Velazquez, Iris O. | irisnoelia85@hotmail.com |
| 2095566 | Rodriguez Zayas, Ana L | anarodriguezzayas1964@gmail.com |
| 2020501 | Rodriguez Zayas, Ana Luisa | anarodriguezzayas1964@gmail.com |
| 1935309 | Rodriquez Martinez, Jackeline | jackelinerodriguez5080@gmail.com |
| 1072993 | ROJAS RIVERA, NYDIA N. | aidarojas7@gmail.com |
| 1873761 | Roldan De Jesus, Iris Yolanda | lriveraroldan@pucpr.edu |
| 1055656 | ROMAN TOSADO, MARIBEL | jully.77rt@gmail.com |
| 1055656 | ROMAN TOSADO, MARIBEL | maribel.roman@familia.pr.gov |
| 492580 | Rosa Saez, Yolanda  I. | rosayolanda@gmail.com |
| 1796252 | Rosa Vazquez, Sara Katina | srosa31pr@hotmail.com |
| 1560640 | Rosa Vega, Maria  T | santyrosas@gmail.com |
| 1807601 | Rosario Lozado, Belmary | belma571@yahoo.com |
| 1538903 | ROSARIO NIEVES, CARLOS | carlosivancarlos@yahoo.com |
| 1560668 | Rosario Ramirez, John F. | fitgy63@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2157628 | SALAZAR GONZALEZ, ERMELINDA | ermelinda.salazar@hotmail.com |
| 989029 | SALAZAR GONZALEZ, ERMELINDA | ermelinda.salazar@hotmail.com |
| 1163895 | SANCHEZ BIDOT, ANA M | ASANCHEZBIDOT@GMAIL.COM |
| 507417 | SANCHEZ BIDOT, ANA M. | asanchezbidot@gmail.com |
| 1610234 | SANCHEZ CARRASQUILLO, MARIANN | melypr369@hotmail.com |
| 1552057 | Sanchez Casiano, Yamilka | yamilkassanchez@yahoo.com |
| 913522 | SANCHEZ MORALES, JUANITA | juanitamorales1@gmail.com |
| 1581683 | Sanchez Quiones, Carmen Z. | cscsanchez12@gmail.com |
| 1539435 | SANCHEZ RAMOS, CARMEN A | carmannette@gmal.com |
| 1950904 | Sanchez Resto, Nelida | sancheznellyda05@gmail.com |
| 709605 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 1717914 | SANTANA GUADALUPE, MARYSOL | piazzita@live.com |
| 1507410 | Santana Guadalupe, Marysol | piazzito@live.com |
| 1672856 | Santiago Castro, Juan C. | jcsantiago11@gmail.com |
| 884160 | SANTIAGO DIAZ, ANGELO | asantiago1969@gmail.com |
| 1974973 | Santiago Gonzalez, Ana  F. | pan.chy@Hotmail.com |
| 2034361 | SANTIAGO GONZALEZ, ANA F | pan.chy@hotmail.com |
| 1912178 | SANTIAGO GONZALEZ, ANA FRANCISCA | pan.chy@hotmail.com |
| 2219334 | Santiago Ramirez, Elizabeth | abu_ely58@hotmail.com |
| 2095973 | Santiago Rolon, Jose  G. | jgsantiago512@gmail.com |
| 1496223 | SCHELMETTY CORDERO, AURORA | hirampagan7@gmail.com |
| 1824452 | Sein Figueroa, Benjamin | benjaminsein@yahoo.com |
| 371223 | SEPULVEDA GARCIA, OLGA N | olgasepulveda65@icloud.com |
| 1356461 | SERRANO MIRANDA, MARIA  M | LUFTANSA7@YAHOO.COM |
| 529555 | Serrano Montanez, Sonia Ivett | serranosonia2018@gmail.com |
| 1067316 | Serrano Rivera, Myrna | serranimirna@hotmail.com |
| 1704640 | Serrano Soto, Luz M. | luzmserrano69@gmail.com |
| 1222624 | SERRANO VELAZQUEZ, JACKELINE | jackyserrano125@gmail.com |
| 941954 | SOLER MARTINEZ, ZAIBEL | zaeljo@yahoo.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 537974 | SOTO MELENDEZ, LOURDES | lmsotomelendez@yahoo.com |
| 2006270 | Soto Rodriguez, Annette | annettesotorodriguez@gmail.com |
| 1791941 | SOTO SERANO, AURELIA L. | AURYSOTO2006@YAHOO.COM |
| 1569526 | Sustache Sustache, Irene | irejos@gmail.com |
| 1218222 | SUSTACHE SUSTACHE, IRENE | irejos@gmail.com |
| 1539759 | THILLET DE LA CRUZ, GEYLA  G. | glinpr@yahoo.com |
| 1631034 | TIRADO ALFARO, ZULIMAR | zulimartirado@hotmail.com |
| 1315834 | TOLENTINO CRUZ, ANA M | anatolentino55@gmail.com |
| 1155347 | TORRES CORREA, YOLANDA | rentasconsejero@yahoo.com |
| 1565823 | Torres Fidalgo, Luis E. | enrique6974@hotmail.com |
| 1180128 | TORRES HERNANDEZ, CARMEN  D | fam.torres57@gmail.com |
| 2132545 | Torres Hernandez, Carmen  Daisy | famtorres57@gmail.com |
| 1078255 | Torres Hernandez, Pedro | peter20111@hotmail.com |
| 552665 | TORRES HUERTAS, ENRIQUE | enrique.torres@familia.pr.gov |
| 1539013 | Torres Lugo, Carmen M | melysa5762@gmail.com |
| 2083492 | Torres Pacheco, Gilsa L. | gabrielamontavlo@gmail.com |
| 1717184 | Torres Reyes, Maria Rosa | mariarose378@gmail.com |
| 2157744 | Torres Salazar, Alines | alines.torres1@gmail.com |
| 1524909 | Torres Santiago , Lisette  M | deboralts@yahoo.com |
| 622416 | TORRES SANTOS, CARLOS  A | ORTAMARITZA@YAHOO.COM |
| 622416 | TORRES SANTOS, CARLOS  A | ortamaritza@yahoo.com |
| 1844778 | Valdes De Jesus, Julio A. | juliovaldes11@yahoo.com |
| 1578136 | Valentin Sanchez, Angel D. | angelvalintin2020@gmail.com |
| 1920715 | VALENTIN SANTELL, CARMEN | carmensantell@hotmail.com |
| 1182512 | VALENTIN SANTELL, CARMEN M | carmensantell@hotmail.com |
| 2004109 | VALENTIN SANTELL, CARMEN M. | carmensantell@hotmail.com |
| 568652 | VARGAS SANTIAGO, MARIA J. | judyvargassantiago@gmail.com |
| 1054842 | VAZQUEZ PAGAN, MARIA V | mariapagan63@gmail.com |
| 1150226 | VAZQUEZ PANEL, VICENTA | jessicamelis1@hotmail.com |

Exhibit N

349th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 572437 | VAZQUEZ RIVERA, ANA I | aninvasquez@gmail.com |
| 2124562 | Vázquez Solá, María  E. | bmunozva@gmail.com; vazquez.e.maria01@gmail.com |
| 2045051 | VAZQUEZ TRINIDAD, MARIA M | MAGALYV713@GMAIL.COM |
| 1898573 | Vega Guevara, Blanca L. | blankita1960@hotmail.com |
| 1832015 | Vega Rosado, Yesenia | yessy-yeye@hotmail.com |
| 1046798 | VEGA VALENTIN, LYDIA | lydia12261@yahoo.com |
| 1543209 | Velasquez Borrero, Olga  L | olub22@gmail.com |
| 1578884 | VELAZQUEZ MONTALVO, SHEILA | shiela_959@hotmail.com |
| 1072541 | Velez Cotto, Norma I | normai4850@gmail.com |
| 1932504 | Velez Matienzo, Mary Celia | maryvelez65@hotmail.com |
| 1883061 | VERA GARCIA, ZORAIDA | zevavera@gmail.com |
| 1055741 | Verdejo Marquez, Maribel | mverdejo70@gmail.com |
| 587359 | VILLAFANE SANTANA, LOURDES | lou3933@gmail.com |

**<u>Exhibit O</u>**

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1094332 | ACEVEDO ROSARIO, SONIA  I | COND QUINTANA | APT 410B CFRANCIA | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 939387 | ADORNO MARRERO, VILMA | PMB 299 | P O BOX 4002 | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 1584521 | Adorno Marrero, Vilma E | PMB 299 PO BOX 4002 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 1057171 | ADORNO NICHOL, MARISOL | URB REPARTO SEVILLA | 881 CTURINA | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1543753 | Afanador Matos, Jorge H | 372 Calle Julio Vizcarrondo | | | | San Juan | PR | 00915 | | 5/25/2022 |
| 1825493 | Agosto Diaz, Isabel | Urb. Vista Mar | Ave. Jorge Vasques Sanes | Bloque X-1157 | | Carolina | PR | 00983 | | 5/25/2022 |
| 1861713 | Aguayo Pacheco, Rosa M. | 1232 Calle Alma | Urb Buena Vista | | | Ponce | PR | 00717-2512 | | 5/25/2022 |
| 1458605 | Albino Cedena, Luis A. | PO Box 433 | | | | Adjuntas | PR | 00601-0433 | | 5/25/2022 |
| 300620 | ALICEA APONTE, MARIBEL | JARD DE BAYAMONTE | 68 CALLE COLIBRI | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1513311 | Alicea Serrano, Wanda I | Urb La Marina | 23 Calle Cancer | | | Carolina | PR | 00979 | | 5/25/2022 |
| 1182680 | ALMODOVAR CANCEL, CARMEN N. | URB LOS ANGELES | 76 CALLE ORION | | | CAROLINA | PR | 00979 | | 5/25/2022 |
| 1942225 | Alomar Sanchez, Josefina | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | | 5/25/2022 |
| 2220791 | Alvarado Figueroa, Moraima | HC 73 Box 4487 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1587647 | ALVARADO FIGUEROA, MORAIMA  L | HC 73 4487 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 1606449 | Alvarez Alamo, Jose L | C/ J-14 L-260 Alturas Rio Grande | | | | Rio Grande | PR | 00745-4517 | | 5/25/2022 |
| 1962345 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 19127 | ALVAREZ LOPEZ, CARMEN M. | BO. COLOMBIA | CALLE GENERAL PATTON 225 | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 984515 | ALVAREZ ROSARIO, ELADIA | PO BOX 277 | | | | YABUCOA | PR | 00767-0277 | | 5/25/2022 |
| 2050680 | Alvarez Ruiz, Neida | 17 Calle Padilla Interior | | | | Jayuya | PR | 00664 | | 5/25/2022 |
| 1590541 | AMORRORTU LLONA, JESUS | URBANIZACION VALLE VERDE III | DB-21 CALLE LOMAS | | | BAYAMON | PR | 00961-3342 | | 5/25/2022 |
| 1590541 | AMORRORTU LLONA, JESUS | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORRORTU- PAGAN LAW OFFICES | PO BOX 52280 | | TOA BAJA | PR | 00950-2280 | | 5/26/2022 |
| 701509 | Andujar Santiago, Luis | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 2109508 | Andujar Santiago, Luis A. | Box Bo. Macon | HC-01 Box 7393 | | | Toa Baja | PR | 00940 | | 5/25/2022 |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726-7402 | | 5/25/2022 |
| 1184178 | APONTE VAZQUEZ, CELENIA | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 2123415 | ARRIETA RODRIGUEZ, LUIS  A. | CHALET DE LA FUENTE | 10 CALLE FLORIDIANA APTO 1006 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1968318 | Arroyo Mendez, Rolando | HC 01 Box 4646 | | | | Barceleoneta | PR | 00617 | | 5/25/2022 |
| 1043670 | ARVELO HERNANDEZ, MARIA C | URB LOMAS VERDES | M 8 CALLE COLOMBIA | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1494879 | AVILES ALVAREZ, DELIA | CALLE RENO 521 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1250227 | AVILES MANGUAL, LOURDES | 38 CALLE RIO HONDO | MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1219619 | AVILES MOJICA, ISABEL | JARD DE SAN IGNACIO | APARTADO 1414 A | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 696700 | AVILES RIVERA, LESLIE | COND TORRES DE CAROLINA | APT 1206 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1852282 | Ayala Fuentes, Grecia M. | #60 Soledad | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1249519 | AYALA RIVERA, LIZA Y. | JARDS DE QUINTANA A13 | A13 6 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 1738270 | AYALA, DEBORA MERCED | URB SANTIAGO IGLESIAS | 1386 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1582251 | BAEZ BELEN, VIRGENMINA | PO BOX 58 | | | | SABANA GRANDE | PR | 00637-0058 | | 5/25/2022 |
| 1628699 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | | 5/25/2022 |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | CA 16 LOIZA 2163 | | | | SAN JUAN | PR | 00913 | | 5/26/2022 |
| 1057640 | BATISTA OCASIO, MARITZA | HC 1 BOX 3284 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 45933 | BATISTA OCASIO, MARITZA | HC 1 BOX 3284 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 46871 | BECERRIL OSORIO, JOSE J | CALLE WEBB 730 | BO OBRERO | | | SAN JUAN | PR | 00915 | | 5/25/2022 |
| 46871 | BECERRIL OSORIO, JOSE J | 723 CALLE WEBB | | | | SAN JUAN | PR | 00915 | | 5/26/2022 |
| 135087 | BECERRIL, JOSE J | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | | 5/25/2022 |
| 135087 | BECERRIL, JOSE J | 723 CALLE WEBB | | | | SAN JUAN | PR | 00915 | | 5/26/2022 |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 | | 5/25/2022 |
| 1636975 | Bentine Molina, David | P.O. Box #758 | | | | Catano | PR | 00963 | | 5/25/2022 |
| 1636975 | Bentine Molina, David | 372 c/soldado Librain | | | | San Juan | PR | 00923 | | 5/26/2022 |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | BOX 336 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 957820 | BERMUDEZ SANCHEZ, ANGELITA | PO BOX 1265 | | | | YABUCOA | PR | 00767-1265 | | 5/25/2022 |
| 50310 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB H.B.6 | CALLE 215 | | | CAROLINA | PR | 00982 | | 5/25/2022 |

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 50310 | BERRIOS CALDERON, WALDEMAR | CALLE VIZ CARRONDO #322 | | | | VILLA PALMERA | PR | 00915 | | 5/26/2022 |
| 1821001 | Bigornia Samot, Betty | 180 Carr 194 Buzon 251 | Condominio La Loma | | | Fajardo | PR | 00738-3506 | | 5/25/2022 |
| 1581968 | Bonilla Amaro, Maria | 106 c/Doncella | | | | San Juan | PR | 00913 | | 5/25/2022 |
| 1795848 | Brana Davila, Mildred I. | Box 2915 | | | | Bayamon | PR | 00960 | | 5/25/2022 |
| 2135587 | Burgos Aponte, Carmen | Ext Lomas Verdes | X44 calle Dragon | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 60177 | BURGOS REYES,  ALEJANDRA | PASEO CLARO # 3226 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1508585 | BURGOS REYES, ALEJANDRA | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | | 5/26/2022 |
| 593641 | CABELLO ACOSTA, WILMARIE | VILLA CAROLINA | 200-10 CALLE 529 | | | CAROLINA | PR | 00985-3118 | | 5/25/2022 |
| 1593509 | CAFOUXOS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | | 5/25/2022 |
| 666594 | CALDERON CLEMENTE, HILDA E | HC 01 BOX  7358 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 2029955 | CAMACHO DELGADO, EMILIO | VILLAS DE SAN CRISTOBAL II | 365 CALLE ILAN | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 585310 | CANALES ORTEGA, VICTOR J | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1474439 | Cancel Rosas, Lizzette | PO Box 895 | | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 67145 | Candelaria Candelaria, Rosa A | Calle Laguna # 176 | BDA. Israel | | | Hato Rey | PR | 00917 | | 5/25/2022 |
| 1087635 | Candelaria Candelaria, Rosa A | BDA Israel | 175 Calle Cuba | | | San Juan | PR | 00917 | | 5/25/2022 |
| 67145 | Candelaria Candelaria, Rosa A | 175 Calle Cuba Bda Israel | | | | San Juan | PR | 00917 | | 5/26/2022 |
| 1581022 | CAPPA ROBLES, ALBERTO | PO BOX 9473 | | | | SAN JUAN | PR | 00908 | | 5/25/2022 |
| 1512298 | Caraballo, Lennis B. | II COnd Santa Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 | | 5/25/2022 |
| 2219338 | Cardi, Eneroliza Rodriguez | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | | 5/25/2022 |
| 2178455 | Cardona Sierra, Maria Mabal | Mans Rio Peidres 1800 Calle Flores | | | | San Juan | PR | 00926-7214 | | 5/25/2022 |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | BOX 1931 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | | 5/26/2022 |
| 1673584 | Carrasquillo, Mariann Sanchez | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777 | | 5/25/2022 |
| 652313 | CARRERO MARTINEZ, FELICITA | URB JARDINES DE CEIBA | B 35 CALLE 3 | | | CEIBA | PR | 00735 | | 5/25/2022 |
| 79463 | Carrero Martinez, Felicita | Urb Jardines de Ceiba | B35 Calle 3 | | | Ceiba | PR | 00735 | | 5/25/2022 |
| 1488945 | CARRERO MARTINEZ, FELICITA | URB JARDINES DE CEIBA | B 35 CALLE 3 | | | CEIBA | PR | 00735 | | 5/25/2022 |
| 1881621 | Carrillo Munoz, Vanessa C | HH-2 Orchid St Alturas de Borinquen | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1903124 | CARTAGENA RAMOS, ANGEL M. | APARTADO 235 | | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 1570613 | Casado Santana, Glenda | Calle Jose Marti #159 | | | | San Juan | PR | 00918 | | 5/25/2022 |
| 2136111 | Casanova Perez, Carmen J. | Calle 18 PFC Efrain Velez Vega | | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1352999 | CASILLAS VELAZQUEZ, LUZ S | HC 01 BOX 5920 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1634495 | CASTILLO BESARES, JANET | URB COUNTRY CLUB | MH8 CALLE 408 | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 961678 | CASTRO FELIX, AURORA | HC2 BOX 8777 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 629403 | CHAPARRO CRESPO, CAROLYN | P.O. BOX 31348 | | | | SAN JUAN | PR | 00929 | | 5/25/2022 |
| 1049569 | CINTRON BUI, MARGARITA | URB CANA | QQ12 CALLE 6 | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 1641390 | Cintron Mercado, Awilda | Mirador de Bairoa | Calle 27 2T16 | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1915256 | Cintron Torres, Maritza | RR 12 Box 10055 | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1087638 | CLAUDIO RIVERA, ROSA A | URB BORINQUEN GARDENS | BZN 120 SECT BETANCOURT | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1087638 | CLAUDIO RIVERA, ROSA A | CAMPO REAL 780 CARR. 8860 | APT 2888 | | | TRUJILLO ALTO | PR | 00976 | | 5/26/2022 |
| 1910343 | CLEMENTE CALDERON, MARIA | PARCELAS FALU | 499 B CALLE 21 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC 01 BOX 7435 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC 2 BOX 7435 | | | | LOIZA | PR | 00772 | | 5/26/2022 |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | HC- 2 Box 7435 | | | | LOIZA | PR | 00772 | | 5/26/2022 |
| 1938662 | Clemente Ortiz, Reinaldo A. | C/ Fernandez Caraa #318 | | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1583994 | Collazo Anza, Magaly | Urb. Jardines de Country Club | BU-13 Calle 128 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 590811 | COLLAZO TORRES, WANDA | URB VALLE ANDALUCIA | 3008 CALLE HUELVA | | | PONCE | PR | 00728 | | 5/25/2022 |
| 590811 | COLLAZO TORRES, WANDA | BANCO POPULAR DE PUERTO RICO | #CUENTA: 121-Z6-3959 | #RUTA: 021502011 | | PONCE | PR | 00717 | | 5/26/2022 |
| 1835253 | Collazo Torres, Wanda L. | Urb. Valle de Andalvcia C Hueiva 3008 | | | | Ponce | PR | 00728 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 14

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1875279 | Colon Aponte, Josefina | Bda. Cambalache #26 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 626629 | COLON COLON, CARMEN J | PO BOX 714 | | | | COAMO | PR | 00769 | | 5/25/2022 |
| 153840 | COLON GARCIA, ENAIDA | URB MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 725644 | COLON GARCIA, MYRIAM | PO BOX 1286 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 725644 | COLON GARCIA, MYRIAM | PO BOX 1286 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 | | 5/25/2022 |
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 | | 5/26/2022 |
| 370980 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1562719 | Colon Santiago, Maribel | 263 Calle Maga Urb. Jardines de Jayuya | | | | Jayuya | PR | 00664 | | 5/25/2022 |
| 919130 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 675664 | CONTRERAS COLON, JAVIER | P O BOX 1746 | | | | TOA BAJA | PR | 00951 | | 5/25/2022 |
| 1175845 | CORCHADO MEDINA, CARLOS A | URB BAJO COSTO | E24 C CRISANTEMO | | | CATANO | PR | 00962 | | 5/25/2022 |
| 1888725 | CORDERO MILLAN, MARIELLY | LL-44 CALLE 39 VILLA DE LOIZA | | | | CANAVANAS | PR | 00729 | | 5/25/2022 |
| 881149 | CORDERO RIVERA, ALMA R | 1007 CALLE PASEO DEL VALLE | | | | PONCE | PR | 00716 | | 5/25/2022 |
| 2120114 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURNIA | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1618916 | CORDOVA GONZALEZ, JOSE  LUIS | P.O.BOX 754 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 2009690 | Cordova Gonzalez, Jose L. | PO BOX 754 | | | | COROZAL | PR | 00783-0754 | | 5/25/2022 |
| 1494650 | Cortes Medero, Maria E | HC 01 Box 8258 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 949327 | Cortijo Jesus, Alicia | Villa Palmeras | 273 Calle Rafael Cepeda | | | San Juan | PR | 00915-2312 | | 5/25/2022 |
| 112417 | CRESPO OCASIO, JANETTE | P.O. BOX 31039 | | | | SAN JUAN | PR | 00929-3029 | | 5/25/2022 |
| 2178524 | Crespo Velez, Jose D. | Calle 14 R26 Bayamon Gardens | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1558955 | Cruz Alvarez, Belinda | Villa Andalucia H-32 Bailen St. | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 113842 | CRUZ BARRIENTOS,  MORAIMA  L. | P. O. BOX 2022 | | | | TOA BAJA | PR | 00951 | | 5/25/2022 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | PO BOX 2022 | | | | TOA BAJA | PR | 00951 | | 5/25/2022 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | Calle 9 Num. 182 | Villa Palma Los Puertos | | | Dorado | PR | 00646 | | 5/26/2022 |
| 1247498 | CRUZ CASTRO, LEONOR | URB LA CAMPINA I | 86 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1669115 | CRUZ MELECIO, JUSTINO  A | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 | | 5/25/2022 |
| 1669115 | CRUZ MELECIO, JUSTINO  A | P.O. Box 11218 Fernandez Junco Station | | | | San Juan | PR | 00910 | | 5/26/2022 |
| 1564615 | Cruz, Jo-Ann Hernandez | PMB 282 | PO Box 6017 | | | Carolina | PR | 00984-6017 | | 5/25/2022 |
| 1061922 | Cruz, Migdalia Pinto | HC 3 Box 11699 | Bo Playita | | | Yabucoa | PR | 00767-9707 | | 5/25/2022 |
| 1045607 | CUADRADO FLORES, LUZ M. | PO BOX 1082 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 1614179 | Cuevas Rosa, Cesar | Urb. El Comandante | 976 Calle Nicolas Aguago | | | San Juan | PR | 00924 | | 5/25/2022 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 | | 5/26/2022 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 | | 5/26/2022 |
| 2114497 | de Jesus Almedia, Maria P | PO Box 856 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1157023 | DE JESUS MARTINEZ, ADA R | SAN JOSE PLEBICITO I | 204 CCANILLA | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 2002961 | De La Cruz De La Cruz, Amparo | 1118 Cordillera | Valle Alto | | | Ponce | PR | 00730 | | 5/25/2022 |
| 635169 | DE LA CRUZ SANTIAGO, DAMARIS | HC 1 BOX 17294 | | | | HUMACAO | PR | 00791-9739 | | 5/25/2022 |
| 1574488 | DE LA CRUZ SANTIAGO, DAMARIS | HC 1 BOX 17294 | | | | HUMACAO | PR | 00791-9739 | | 5/25/2022 |
| 1100987 | De La Paz, Wanda I Cruz | Urb Venus Gardens | AF 22A Calle Toluca | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 130487 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1584461 | DELGADO CRUZ, GLORIA E | VILLAS DE SAN CRISTOBAL II | 385 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-9242 | | 5/25/2022 |
| 1480052 | DELGADO LABOY, LYDIA | PO BOX 684 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1480052 | DELGADO LABOY, LYDIA | Apartado 684 | | | | YABUCOA | PR | 00767 | | 5/26/2022 |
| 1855110 | DELGADO PEREZ, ALMA R | URB SANTA RITA 3 | 1522 CALLE SANTA CLARA | | | COTO LAUREL | PR | 00780-2513 | | 5/25/2022 |
| 1208720 | DELGADO, GERARDO ROSADO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 1208720 | DELGADO, GERARDO ROSADO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 | | 5/26/2022 |
| 1560536 | Diaz Alverio, Valentin | Barrio Jaguas | Carr 941 Sector Los Diaz | | | Gurabo | PR | 00776 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 14

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1560536 | Diaz Alverio, Valentin | Valentin Diaz | Aux Fiscal III | Departmento de la Familia | Carr. 941 Sector Los Diaz Barno Jaguas | Guarbo | PR | 00776 | | 5/26/2022 |
| 1780784 | Diaz Batard, Carmen | Urb. Luquillo Mar | AA15 Calle A | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1238258 | DIAZ CARRASQUILLO, JOSE R | HC 1 BOX 4668 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 1586574 | DIAZ CARRASQUILLO, JOSE R. | HC 1 BOX 4668 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 1586648 | DIAZ CARRASQUILLO, JOSE R. | BO. PENA POBRE | HC-0 BOX. 4668 | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 2132810 | Diaz Casiano, Jose R. | RR Box 7019 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 969239 | Diaz Nieves, Carmen | Urb. Verde Mar #465 Calle 19 | | | | Punta Santiago | PR | 00741-2212 | | 5/25/2022 |
| 1586203 | DIAZ PAGANI, GUSTAVO | BO OBRERO | 655 SAN ANTONIO | | | SAN JUAN | PR | 00915 | | 5/25/2022 |
| 634859 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 1107191 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L41 CALLE 17 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1491993 | DIAZ RIVERA, GUILLERMO | RR 02 BOX 5965 | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1212425 | DIAZ RIVERA, GUILLERMO | RR2 BOX 5965 | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | P.O. BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 1730358 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 161047 | FALERO RIVERA, LILLIAN  E | COOP. VIVIENDAS ROLLING HILLS | BUZON 152 APTO G-8 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 620169 | FERNANDEZ RIVERA, BRENDA M | VILLA PALMERA | 330 CALLE JUNCO | | | SAN JUAN | PR | 00915 | | 5/25/2022 |
| 620169 | FERNANDEZ RIVERA, BRENDA M | Cond. Pontezuela Edif. B5 Apt. 1-G | | | | Carolina | PR | 00983 | | 5/26/2022 |
| 1570709 | FERNANDEZ RIVERA, BRENDA M. | COND. PONTEZUELA EDF. B5 APT. 1-G | | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1581888 | Fernandez Ruiz, Vilma C. | PO Box 5984 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 1845914 | Fernandez, Mariela | 2432 Main St. | | | | Bridgeport | CT | 06606 | | 5/25/2022 |
| 2118069 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | | 5/25/2022 |
| 1499275 | Figueroa Alamo, Angel M. | PO Box 6333 | | | | San Juan | PR | 00914-6333 | | 5/25/2022 |
| 1013107 | FIGUEROA RODRIGUEZ, JESUSA | 103 PASEO TORRE ALTA 111 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1226154 | Figueroa, Jessica | RR11 BOX 3640 | | | | Bayamón | PR | 00956 | | 5/25/2022 |
| 1384377 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966-7909 | | 5/25/2022 |
| 1384377 | FLORAN DIAZ, EDWIN | PO BOX 1254 | | | | GUAYNABO | PR | 00970-1254 | | 5/26/2022 |
| 1419764 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERÍO | PR | 00782 | | 5/25/2022 |
| 175188 | FLORES RODRIGUEZ, CARMEN A. | URB. VALLE HUCARES | 73 CALLE EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1387844 | FLORES SUAREZ, MARISOL | HYDE PARK | 190 AVE LAS MARIAS | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 765487 | FONTANEZ MELENDEZ, WILFREDO | URB LOMAS VERDES | 3 V 10 CALLE MIRTO | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1153496 | FONTANEZ MELENDEZ, WILFREDO | URB LOMAS VERDES | 3V 10 CALLE MIRTO | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 2044152 | Fred Orlando, Yolanda | Urb. Valle Costeo 3839 Ca. Alqas | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1966680 | Fred Orlando, Yolanda | Urb. Valle Costero 3839 | Ca. Algas | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1506226 | GABOT LORA, CARMEN D | CALLE JULIO VIZCARRONDO #330 | VILLA PALMERAS | | | SANTURCE | PR | 00915 | | 5/25/2022 |
| 1506226 | GABOT LORA, CARMEN D | CONSERJE | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 1183252 | GALINDEZ SIERRA, CARMEN S. | PO BOX 1550 | | | | MANATI | PR | 00674 | | 5/25/2022 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 183898 | Garcia Barreto, Carmen L. | URB. Villa Criolla | C/ Caimito F11 | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1549012 | Garcia Cortes, Aida | HC 59 Box 6902 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 1563885 | GARCIA MOJICA, MARIA | PO BOX 3068 | | | | JUNCOS | PR | 00777-6068 | | 5/25/2022 |
| 1509863 | GARCIA NIEVES, ELIAS | URB SIERRA BERDECIA | C 11 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 985568 | GARCIA NIEVES, ELIAS | URB SIERRA BERDECIA | C 11 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 985568 | GARCIA NIEVES, ELIAS | ELIAS GARCIA NIEVES | C-11 CALLE DOMENAH SIENA BERDIES | | | GUAYNABO | PR | 00969 | | 5/26/2022 |

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 76925 | GARCIA REYES, CARMEN S | 903 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 76925 | GARCIA REYES, CARMEN S | 103 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | | 5/26/2022 |
| 187835 | Garcia Rodriguez, Hipolito | Calle 1 F-35 | Monte Sol | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1479494 | Garcia Torres, Emma S | Box 7839 | | | | San Juan | PR | 00915 | | 5/25/2022 |
| 188822 | GARCIA TRUJILLO, CARLOS | C1 BO CANTAGALLO | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1099484 | GARCIA, VILMARIE | J-14 L260 ALTURAS RIO GRANDE | | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 2154443 | Gerena Marcano, Maria E. | Cond. Intersuites Apt 11-K | | | | Carolina | PR | 00979 | | 5/25/2022 |
| 1064692 | GERENA MEDINA, MILDRED | HC 3 BOX 6552 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1567364 | GERENA MEDINA, MILDRED | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1569943 | GERENA MEDINA, MILDRED | HC 3 Box 6552 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 905452 | GERENA RAMOS, IVONNE | B2 COND PONTEZUELA APT E2 | | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1983254 | Gerene Harcano, Maria E | Cond Intersuites Apt 11-K | | | | Carolina | PR | 00979 | | 5/25/2022 |
| 1551231 | Giraud Montes, Frances N. | P.O. Box 913 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1548812 | Gonzalez Alvarado, Arminda | Urb. Colinas de Cupey | M-19 Calle 9 | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2070805 | Gonzalez Berrios, Luis A. | HC-2 Box 4770 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2064272 | GONZALEZ CHAEZ, ROSA | 54 JULIA VAZQUEZ | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 711873 | GONZALEZ COLON, MARIA | JARDINES DE ARECIBO | P 5 CALLE O | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1723128 | GONZALEZ COTTO, IVELISSE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL21 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1170210 | GONZALEZ DE JESUS, ARCADIA | 1038 C/ FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1869724 | Gonzalez Del Valle , Carmen | HC Box 15173 | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1673321 | GONZALEZ DEL, CARMEN | HC 04 BOX 15173 | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 983411 | GONZALEZ DIAZ, EDWIN | 14 CALLE 3 | APT 102 | | | PONCE | PR | 00716-3957 | | 5/25/2022 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 | | 5/25/2022 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | | 5/26/2022 |
| 1867057 | GONZALEZ FIGUEROA, AIDA | HC 01 BOX 3901 | BO. QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00618 | | 5/25/2022 |
| 720528 | GONZALEZ MALDONADO, MIGDALIA | HC 1 BOX 31031 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1493396 | GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | | SAN JUAN | PR | 00913 | | 5/25/2022 |
| 200888 | GONZALEZ MELENDEZ, ALFREDO | JARDINES DE CATANO | U 20 CALLE NISPERO | | | CATANO | PR | 00962 | | 5/25/2022 |
| 927128 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | URB. VILLA FONTANA | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1067686 | GONZALEZ OLIVER, NANCY | VILLA FONTANA | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 2226027 | Gonzalez Oliver, Nancy | Via Isabel 4RN-30 Villa Fontana | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1546316 | Gonzalez Pagan, Hipolito | Calle 10 #733 Bo. Obrero | | | | Santurce | PR | 00915 | | 5/25/2022 |
| 1813347 | Gonzalez Reyes, Irma I | Urb. Loma Alta Calle 1 E-Z | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1813347 | Gonzalez Reyes, Irma I | attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | | Caguas | PR | 00725-1298 | | 5/26/2022 |
| 203657 | GONZALEZ RIVERA, YOLANDA | CALLE ORQUIDEA B-33 | JARDINES DE CAYEY II | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1106738 | GONZALEZ RIVERA, YOLANDA | JARDINES DE CAYEY II | B33 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 722696 | GONZALEZ ROSA, MILAGROS | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 722696 | GONZALEZ ROSA, MILAGROS | TECNICO DI SERVICIOS A LA FAMILA | ADMINISTRACION FAMILIOS Y NINOS | PO BOX 11218 AVE FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 954044 | GONZALEZ SOLIS, ANDRES | URB EXT MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 2038708 | Goytia Hernandez, Elba N. | Urb. La Central Calle Alaiendro C-4 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2038708 | Goytia Hernandez, Elba N. | Urb La Central Aptdo 2347 | | | | Juncos | PR | 00777 | | 5/26/2022 |
| 1630685 | GRAU SOTOMAYOR, BRENDALIZ | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 1894659 | Hatchett Ortiz, Howard John | Urb. Caguas Milenio II | #15 La Fuente | | | Caguas | PR | 00725-7010 | | 5/25/2022 |
| 1529590 | Hernaiz, Iraida Diaz | RR-10 box 5020 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1614739 | Hernandez Lopez, Wanda | #642 Casimiro Duchesne | Urb. Villa Prades | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1982511 | Hernandez Pinero, Aidyvelisse | HC 5 Box 4713 | | | | Las Piedras | PR | 00771-9631 | | 5/25/2022 |

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2083313 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 1551730 | HERNANDEZ RODRIGUEZ, MARIA E. | HC-04 BOX 15452 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1223632 | HERNANDEZ ROLDAN, JANET | URB LOMAS DE TRUJILLO | B-8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 941512 | Hernandez Ruiz, Yanitza | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2047769 | HERNANDEZ SALGADO, LUZ C | PO BOX 9702 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 2047769 | HERNANDEZ SALGADO, LUZ C | Ivonne Gonzalez Morales | Gallardo Bldg Suite 305 | 301 Recinto Sur St. | | Old San Juan | PR | 00902 | | 5/26/2022 |
| 1567647 | Hernandez-Gonzalez, Zaida | #505 Calle Baleores, Puerto Nuevo | | | | San Juan | PR | 00920 | | 5/25/2022 |
| 1567647 | Hernandez-Gonzalez, Zaida | Divicion de Finanzas | PO Box 11218 | Fernandez Juncos | | San Juan | PR | 00910 | | 5/26/2022 |
| 1519774 | HOOI MARTE, ANA M. | CALLE ALMONTE COND.TORRE II ANDALUCIA APT.110 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 714478 | Irizarry Olan, Marianita | Royal Town | E 21 Calle 12 | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 714478 | Irizarry Olan, Marianita | Milagros Acevedo Colon | Conc Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | | 5/26/2022 |
| 1507298 | ISAAC, ONEIDA VASQUEZ | 507 c/o ANTONIO VALCAREL | URB.REPARTO AMERICA | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 1534741 | JIMENEZ LOPEZ, JANET | HC 1 BOX 7345 | | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1536466 | Jimenez Reyes, Virgen M. | Urb. Villa del Carmen | Calle 11 M3 | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 1794783 | Jovet Ortiz, Mayra E | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 1924961 | JULIA RIVERA, MIRTA | URB SANTA MARIA | 7835 CALLE NAZARET | | | PONCE | PR | 00717-1005 | | 5/25/2022 |
| 1093312 | KERCADO MARTINEZ, SHEILA | RR1 BOX 488 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1514110 | La Santa Miranda, Carmen I. | E-12 C13 Terrazas de Cupey | | | | Trujillo Alto | PR | 00976-3238 | | 5/25/2022 |
| 260490 | LABOY REYES, HERIBERTO | BO. PASTO VIEJO | HC-04 BOX 4425 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1168087 | LEBRON LEBRON, ANGELA L | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1168087 | LEBRON LEBRON, ANGELA L | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | | San Juan | PR | 00917-3711 | | 5/26/2022 |
| 1169045 | LEBRON RIVERA, ANTHONY | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 2118911 | LEON RIBAS, CARMEN L | URB. EXT. ALTA VISTA | JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 | | 5/25/2022 |
| 1749423 | LOPEZ BORDOY, HECTOR | URB BORINQUEN | CALLE B # 72 | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 1745583 | LOPEZ CEPEDA, ADA N. | PO BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 | | 5/25/2022 |
| 710362 | LOPEZ CINTRON, MARIA D | PLAYA HUCARES | BOX 21 | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 1512583 | LOPEZ GUADALUPE, CAROL | PMB 304-267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1079919 | LOPEZ GUERRA, RAFAEL | CASAS YOYO | 448 CALLE 1 | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 274846 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | 5/25/2022 |
| 274846 | LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 274846 | LOPEZ PEREZ, TAMARA | Calle 12 Q-4 Urb. Villas de Sen Agustin | | | | Bayamon | PR | 00959 | | 5/26/2022 |
| 1521555 | Lopez Rodriguez, Yasmin I. | HC-01 Box 5862 | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 585130 | LOPEZ ROSA, VICTOR C | VILLA CAROLINA | 9 BLQ 3 CALLE 29 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 585130 | LOPEZ ROSA, VICTOR C | VILLA CAROLINA | 9 BLQ 3 CALLE 29 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 585130 | LOPEZ ROSA, VICTOR C | EDFICIO ROOSEVELT PLAZA | 185 AVE. ROOSEVELT | | | HATO REY | PR | 00917 | | 5/26/2022 |
| 585130 | LOPEZ ROSA, VICTOR C | VICTOR CARLOS LOPEZ ROSA, AUDITOR III RETIRADO | DEPARTAMENTO DE LA FAMILIA | EDIF. ROOSEVELT PLAZA 185 AVE. | | HATO REY | PR | 00917 | | 5/26/2022 |
| 585130 | LOPEZ ROSA, VICTOR C | EDFICIO ROOSEVELT PLAZA | 185 AVE. ROOSEVELT | | | HATO REY | PR | 00917 | | 5/26/2022 |
| 585130 | LOPEZ ROSA, VICTOR C | VICTOR CARLOS LOPEZ ROSA, AUDITOR III RETIRADO | DEPARTAMENTO DE LA FAMILIA | EDIF. ROOSEVELT PLAZA 185 AVE. | | HATO REY | PR | 00917 | | 5/26/2022 |
| 971523 | LOPEZ TORRES, CARMEN | ALT RIO GRANDE | AA 19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 | | 5/25/2022 |
| 1199850 | LOPEZ VELEZ, ENID | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 1485188 | Lorenzi Rodriguez, Diana Y | 109 Calle Segundo Benier | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1479625 | Lorenzi Rodriguez, Diana Y | 109 Calle Segundo Bernier | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1061836 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1197756 | MALDONADO AYALA, ELIZABETH | VILLA FONTANA PARK | 5 J4 CPARQUE CENTRAL | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1580945 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 | | 5/25/2022 |
| 1581187 | MALDONADO CRUZ, NANCY | HC 04 BOX 9538 | | | | UTUADO | PR | 00641 | | 5/25/2022 |

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1888445 | Maldonado Figueroa, Carmen A | Cond. Fontana Tower Apt. 1110 | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1812622 | MALDONADO FONTANEZ, MARITZA | P O BOX 965 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 1518308 | MALDONADO GALARZA, LILLIAM A. | HC 3 BOX 16050 | | | | UTADO | PR | 00641 | | 5/25/2022 |
| 1182995 | MALDONADO MUNOZ, CARMEN R | 320 INT CALLEJON DEL CARMEN | PDA 25 | | | SAN JUAN | PR | 00912 | | 5/25/2022 |
| 1182995 | MALDONADO MUNOZ, CARMEN R | 322 Callejon del Carmen Pda-25 | | | | San Juan | PR | 00912 | | 5/26/2022 |
| 2136861 | Maldonado Rodriguez , Iraida | Urb Park Gardens | Y23 Calle Yellowstone | | | San Juan | PR | 00926-0000 | | 5/25/2022 |
| 1920367 | MALDONADO RODRIGUEZ, IRAIDA | URB PARK GARDENS | Y23 YELLOWSTONE | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1163189 | Maldonado Torres, Ana I. | ISLOTE 2 168 | CALLE 2 | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 293399 | MALDONADO TORRES, ANA I. | PO BOX 2982 | | | | ARECIBO | PR | 00613 | | 5/25/2022 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | | 5/25/2022 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 | | 5/26/2022 |
| 301959 | MARIN MARQUEZ, CYNTHIA | CALLE DALIA #33 B BUZON 179 | BUENA VENTURA | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1224688 | MARQUEZ VALLE, JAVIER | Urb. Embalse San José #387 | Calle Calaf. Altos. | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 1474245 | MARQUEZ VALLE, JAVIER | Urb. Embalse San José #387 | Calle Calaf. Altos. | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1631711 | MARRERO ADORNO, ELBA | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 757635 | Marrero Davila, Tanya E. | Urb. Los Prados Norte | # 6 Calle Alexandrita | | | Dorado | PR | 00646 | | 5/25/2022 |
| 1932529 | MARRERO DAVILA, TANYA E. | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | | | DORADO | PR | 00646 | | 5/25/2022 |
| 1576486 | Marrero Lopez, Ana Iris | Calle 15 #716 Barrio Abrero | | | | Santurce | PR | 00915 | | 5/25/2022 |
| 306820 | Martell Seda, Jacqueline | Quinto Centenario Rey Fernando Aragon 956 | | | | Mayaguez | PR | 00682 | | 5/25/2022 |
| 1849438 | Martinez de Castro, Taysha G. | 8549 Hawks Nest Dr | | | | Fort Worth | TX | 76131 | | 5/25/2022 |
| 1549367 | Martinez Garcia, Juan R | 2302 Calle D | Bo Obrero Santurce | | | San Juan | PR | 00915 | | 5/25/2022 |
| 2178333 | Martinez Garcias, Juan R. | Calle D 2302 Buena Vista | Bo Obrero | | | San Juan | PR | 00915 | | 5/25/2022 |
| 1189321 | MARTINEZ HUMPREYS, DELIA | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 | | 5/25/2022 |
| 1161623 | MARTINEZ IRIZARRY, ALIDA | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 | | 5/25/2022 |
| 1833610 | Martinez James, Nilda | 44 Barrio Duke Carr. Principal | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1519520 | Martinez Lorenzana, Elvisan | PO Box 1147 | | | | Toa Baja | PR | 00951 | | 5/25/2022 |
| 1152115 | MARTINEZ MORENO, VIOLETA | PO BOX 603 | | | | RINCON | PR | 00677-0603 | | 5/25/2022 |
| 209123 | MARTÍNEZ RIVERA, GUDELIA | TORRES DE CERVANTES | APT. 1010 B | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1564979 | Martinez Santiago, Nivea E. | RU-68 C/Plaza Sur Urb. Riochuelo | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1223667 | MARTINEZ, JANET  MULERO | HC22 BOX 9250 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1481139 | Matos Flores, Gladys | Camino Juanita Barbosa | | | | Mayaguez | PR | 00680-7137 | | 5/25/2022 |
| 1061851 | MATOS HERNANDEZ, MIGDALIA | URB MADELAINE | R12 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 316515 | Matos Perez, Norma | Calle-1 C-5 | Urb Sylvia | | | Corozal | PR | 00783 | | 5/25/2022 |
| 2045557 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 316645 | Matos Rivera, Miguel A. | URB. TERRAZAS DE CUPEY | E-12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 | | 5/25/2022 |
| 1652352 | MAYSONET HERNANDEZ, LOIDA | 8264 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | | 5/25/2022 |
| 1480362 | Medina, Maritza Samta | Calle Vabona Zuarez # 14 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1510646 | MELENDEZ MARZAN, ELENA | RR 2 BOX 5866 | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 323087 | Melendez Marzan, Elena | RR-2 BUZON 5866 | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1510646 | MELENDEZ MARZAN, ELENA | DEPARTAMENTO DE LA FAMILIA | R.R. #12 BUZON 5866 | | | TOA ALTA | PR | 00953 | | 5/26/2022 |
| 644346 | MELENDEZ MARZAN, ELENA | BUZON 5866 RR 2 | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1123393 | MENDEZ DOMINGUEZ, NEFTALI | REPTO SAN JOSE | 359 CALLE BISBAL | | | SAN JUAN | PR | 00923-1210 | | 5/25/2022 |
| 2019877 | Mendoza Davila, Adaliz | Q 3 Calle Utrera | Villa Andalucia | | | San Juan | PR | 00926-2323 | | 5/25/2022 |
| 327803 | Mercado Almodovar, Janette | Urb. Lago Horizonte | 4010 Calle Ambar | | | Ponce | PR | 00780 | | 5/25/2022 |
| 1148574 | MILLIN FIGUEROA, SYLVIA | EXT JARD DE ARROYO | F23 CALLE F | | | ARROYO | PR | 00714-2116 | | 5/25/2022 |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | EXT. JARD. DE ARROYO | FF-23 | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1503677 | MITCHELL BERRIOS, MARIA E | RES.LUIS LLORENS TORRES | EDIF 62 APT.1179 | | | SAN JUAN | PR | 00913 | | 5/25/2022 |
| 1526532 | Moctezuma Rivera, Wilda L. | Cond. Pontezuela Edif. B4 | Apt. 2G | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1256306 | MOJICA RUIZ, AXEL | COND DOS MARINAS 2 APTO 1706 P17 | | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1211811 | MOJICA SANTANA, GRECIA M | BDA VISTA ALEGRE | 1712 INT CALLE AMARILLO | | | SAN JUAN | PR | 00926 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 14

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1528015 | Molina Ramirez , Marisol | P.O. Box 1011 | | | | Carolina | PR | 00986 | | 5/25/2022 |
| 768815 | MONROING PAGAN, YOCHABEL | PO BOX 1856 | | | | RIO GRANDE | PR | 00745-1856 | | 5/25/2022 |
| 692314 | MONTES RIVERA, JUDITH | PO BOX 9013 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 1549438 | Morales Alvarez, Maria | Ciudad Universitaria | D-6 Calle B-Este | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1493674 | MORALES ALVAREZ, MARIA  I | CIUDAD UNIVERSITARIA | CALLE B-ESTE, D-6 | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 2111375 | Morales de Jesus, Camen | Cond. Los Lirios Apt 3B Pda 18 | | | | San Juan | PR | 00907 | | 5/25/2022 |
| 76459 | MORALES DE JESUS, CARMEN | COND LOS LIRIOS | PDA 18 APT 3 B | | | SAN JUAN | PR | 00907 | | 5/25/2022 |
| 76459 | MORALES DE JESUS, CARMEN | 1100 Calle Las Flores | Apt 3B | | | San Juan | PR | 00907 | | 5/26/2022 |
| 656063 | MUJICA FLORES, FRANCISCO | PO BOX 360 | | | | NAGUABO | PR | 00718 | | 5/25/2022 |
| 1201723 | MUNOZ BELTRAN, ESTRELLA | CM6 CALLE 8 | | | | CAGUAS | PR | 00725-1420 | | 5/25/2022 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 879794 | MURIEL SANCHEZ, AGUSTINA | E 9 CALLE 5 | MANSIONES DE GUAYNABO | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 1800275 | Natal Nieves, Mayra I. | Calle 19 W-3 | Bayamon Gardens | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 355407 | NAVARRO CRUZ, CARMEN R | COND. TORRES DE ANDALUCIA | TORRE II APT. 1110 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 355994 | NAVEDO ROMAN, NORMA  I. | RES. EL PRADO | EDIF.32  APT. 154 | | | RIO PIEDRAS | PR | 00924 | | 5/25/2022 |
| 355994 | NAVEDO ROMAN, NORMA  I. | 709 FOND QUINTONA A | | | | SAN JUAN | PR | 00917 | | 5/26/2022 |
| 1567942 | NEGRON GOMEZ, VICTORIA | PO BOX 183 | | | | JUNCOS | PR | 00777-0183 | | 5/25/2022 |
| 1567942 | NEGRON GOMEZ, VICTORIA | DEPTO. DE LA FAMILIA | BO CANTA GATLO-CARR 189-R-II-HO7 | | | JUNCOS | PR | 00777 | | 5/26/2022 |
| 1802010 | NEGRON LOPEZ, JAIME LUIS | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 1786458 | NEGRON LOPEZ, NORMA | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 745026 | NEGRON LOPEZ, REYNALDO | VILLA CAROLINA | 194-43 CALLE 527 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 361944 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 1256581 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1733759 | NIEVES NIEVES, LUIS | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1821057 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1821057 | NIEVES NIEVES, LUIS D | Urb. Ext Villa Pica | H21 Calle 8 | | | Bayamon | PR | 00959 | | 5/26/2022 |
| 1954042 | Nieves Ramos, Adelaida | 2231 Calle Delta Urb. | San Antonio | | | Ponce | PR | 00728-1702 | | 5/25/2022 |
| 364385 | Nieves Santiago, Demetrio | RES. LUIS LLORENS TORRES | EDIF. 120 APTO. 2225 | | | SANTURCE | PR | 00913 | | 5/25/2022 |
| 2110817 | NUNEZ CARRILLO, CARMEN | BP2 CALLE YAGRUMO | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983-3353 | | 5/25/2022 |
| 973232 | NUNEZ CARRILLO, CARMEN OLGA | VALLE ARRIBA HTS | BP2 CALLE YAGRUMO | | | CAROLINA | PR | 00983-3353 | | 5/25/2022 |
| 1539279 | NUNEZ SERRANO, YADINES | A2 2 CALLE 23 A | COLINAS DE MONTE CARLO | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 2089598 | Olivares, Luis Cruz | Parcelas Falo 499-8421 | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1372629 | OMS TORO, TERESINA | 262 FELIX CASTILLO | | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1999629 | O'NEILL PEREZ, ANA T | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 2119402 | Ortiz Olmeda, Sylvia | 137 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 28396 | ORTIZ ORTIZ, ANTONIA | RJ-31 ANTONIO PEREZ | | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1578289 | Ortiz Ortiz, Maria | 303 Calle Vereda de Bucedo | Urb. Los Arboles | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1820867 | ORTIZ RODRIGUEZ, NYDIA | 138 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 736044 | ORTIZ RODRIGUEZ, PEDRO C | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1983010 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | | | VEGA BAJA | PR | 00694 | | 5/25/2022 |
| 1528729 | ORTIZ VARGAS, YOLANDA | URB. MONTE CARLOS | CALLE E #64 | | | VEGA BAJA | PR | 00693 | | 5/25/2022 |
| 1528729 | ORTIZ VARGAS, YOLANDA | P.O Box 902 | | | | Vega Baja | PR | 00694 | | 5/26/2022 |
| 1983010 | ORTIZ VARGAS, YOLANDA | Urb. Monte Carlos | Calle E #64 | | | Vega Baja | PR | 00694 | | 5/26/2022 |
| 386038 | OSORIO DIAZ, EVELYN | EDIF. D APTO 101 | JARDINES DE GUAYAMA | | | HATO REY | PR | 00907 | | 5/25/2022 |
| 386038 | OSORIO DIAZ, EVELYN | PO Box 11218 | Fernandez Juncos Station | | | San Juan | PR | 00910-1218 | | 5/26/2022 |
| 1496731 | Ostolaza Munoz, Ermelindo | BO Felicia 36 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 386707 | OTERO ABREU, NANCY IVETTE | URB. SANS SOUCI | CALLE 18  Z-3 | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 1043038 | PACHECO GONZALEZ, MARGOT | PO BOX 20948 | | | | SAN JUAN | PR | 00928 | | 5/25/2022 |
| 1865869 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 1742830 | Pacheco Romero, Yolanda | Bo. Tortugo 19 Carr. 873 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1475256 | Pachot Vázquez, Beatriz | Urb. La Monserrate | Calle 6 D24 | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 1562463 | Padillo Rivera, Julio | HC 74 Box 5215 | | | | Naranjito | PR | 00719-7463 | | 5/25/2022 |

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1591760 | PAGAN REYES, GLORIA E. | URBANIZACION VALLE VERDE III | DB-21 CALLE LOMAS | | | BAYAMON | PR | 00961-3342 | | 5/25/2022 |
| 1591760 | PAGAN REYES, GLORIA E. | YOSU D. AMMORROTU PAGAN, ATTORNEY | AMORRORTU- PAGAN LAW OFFICES | 4N20 CALLE 212 | | TRUJILLO ALTO | PR | 00976-8238 | | 5/26/2022 |
| 1497066 | PAGAN RIVERA, CARMEN ANA | URB. JARDINES DEL VALENCIANO | CALLE ORQUIDEA B-6 | | | JUNCOS | PR | 07777 | | 5/25/2022 |
| 888345 | PAGAN RIVERA, CARMEN A | URB. JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1512734 | Pagan Rivera, Raquel | Urb. Lomas Verdes AA-3 | C/ Jacinto | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1512734 | Pagan Rivera, Raquel | Po Box 11218 Fernendez Juncos Station | Trabajadora Social I | Departemento de Familia | | San Juan | PR | 00910 | | 5/26/2022 |
| 1847096 | Pagan Rodriguez, Jaime R. | P.O. Box 40998 | | | | San Juan | PR | 00940-0998 | | 5/25/2022 |
| 1532793 | Panet Diaz, Norma E | OS-11 Calle 522 Country | | | | Carolina | PR | 00982 | | 5/25/2022 |
| 1089238 | PENA CRESPO, ROSSI C | COND. BAHIA A APT 304 | 1048 LAS PALMAS | | | SAN JUAN | PR | 00907 | | 5/25/2022 |
| 1502113 | Pena Diaz, Yessenia | 42 cl Modesta Apt 506 | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 398706 | PEÑA MELENDEZ, CARMEN N. | PO BOX 2049 | | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 2013239 | Pena Merced, Evelyn | 893 Turina Repaito Seviella | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1623061 | Penalosa Clemente, Hilda | RR 2 Box 252 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1807580 | Penaloza Santiago, Joann M. | BP - 23 Calle 117 Jard. Country Club | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1515830 | Perea Ginorio , Lilia M. | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 | | 5/25/2022 |
| 2023324 | PEREZ ALVARADO, VIVIAN | URB SANTIAGO APOSTOL G 20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 734392 | PEREZ DELGADO, OVIDIO | BOX 2081 | | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 1798717 | Perez Ocasio, Ernesto | Apt. 1501 Cond. Villa Carolina Cout | | | | Carolina | PR | 00985-4972 | | 5/25/2022 |
| 1339401 | PEREZ ORTIZ, IVELISSE | PO BOX 1 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1010997 | Perez Ortiz, Ivelisse | HC 9 BOX 90940 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1602942 | PEREZ ORTIZ, IVELISSE | HC 9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1339401 | PEREZ ORTIZ, IVELISSE | HC9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 | | 5/26/2022 |
| 406340 | PEREZ RIVERA, MARILISETTE | P. O. BOX 1091 | | | | TOA ALTA | PR | 00954 | | 5/25/2022 |
| 2012743 | Perez Rivera, Marilisette | PO Box 1091 | | | | Toa Alta | PR | 00954-1091 | | 5/25/2022 |
| 1565803 | Perez Rodriguez, Brenda Liz | P.O. Box 802 | | | | Juncos | PR | 00777-0802 | | 5/25/2022 |
| 1502312 | PINTO CRUZ, SANTA T | BO. PLAYITA | HC 3 BOX 11699 | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1818466 | PIZARRO LOPEZ, VIRGINIA | BO PALMAS | 56 CALLE MILAGROSA | | | CATANO | PR | 00962 | | 5/25/2022 |
| 1173739 | Pizarro Rivera, Betzaida | PO Box 944 | | | | Carolina | PR | 00986 | | 5/25/2022 |
| 1094793 | POLANCO AGOSTINI, SONIA | DOS PINOS TOWN HOUSES | B12 CALLE 2 | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 511905 | POU RIVERA, SANDRA | URB MABU | D 11 CALLE 6 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1188071 | QUINONES CALDERON, DAPHNE A | PO BOX 19 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 1008626 | QUINONES GARCIA, IRMA | PO BOX 303 | | | | NAGUABO | PR | 00718-0303 | | 5/25/2022 |
| 1008626 | QUINONES GARCIA, IRMA | PARC LA FE CALLE 6 #147 | | | | NAGUABO | PR | 00718 | | 5/26/2022 |
| 2221776 | Quiñones Garcia, Irma I. | P.O. Box 303 | | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 1322084 | QUINONES MALDONADO, CARMEN D | URB JARDS DE COUNTRY CLUB | CJ28 CALLE 147 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1738093 | QUINONES OCASIO, EMMA | CALLE F BE 39 | URB VENUS GARDENS OESTE | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1738093 | QUINONES OCASIO, EMMA | Lcda. Ivonne Gonzalez Morales | Po Box 9021828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 31280 | Quinones Vicente, Aracelis | Bo Obrero 705 Calle 8 | | | | San Juan | PR | 00915 | | 5/25/2022 |
| 900991 | RAMIREZ DIAZ, GLORIA | CALLE11 NUM.770 | | | | SAN JUAN | PR | 00915 | | 5/25/2022 |
| 1187118 | Ramirez Irizarry, Damaris | 1498 Camino Los Gonzalez 28 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1515102 | Ramirez Rojas, Wanda M. | Res. Quintana Edif. 19 Apt. 245 | | | | San Juan | PR | 00917 | | 5/25/2022 |
| 1518885 | Ramos Febres, Joel | V-840 Calle Pensamiento | Loiza Valley | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1210315 | RAMOS RAMOS, GLADYS | PO BOX 601 | | | | LUQUILLO | PR | 00773 | | 5/25/2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 23272 | RAMOS RODRIGUEZ, ANABEL | CALLE LUIS MUNOZ RIVERA 35 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 431755 | REICES LOPEZ, RAQUEL | P.O BOX 9022183 | | | | OLD SAN JUAN | PR | 00902-2183 | | 5/25/2022 |
| 1082494 | REICES LOPEZ, RAQUEL | PO BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 | | 5/25/2022 |
| 433585 | REYES AGOSTO, CARMEN G. | URB TURABO GARDENS | CALLE 20 #2-1-6 | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 905195 | Reyes Rosario, Ivelisse | HC 4 Box 8924 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 438664 | RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA | 2-N-41 CALLE 20 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1545859 | RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA | 2 N 41 CALLE 20 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1082086 | RIOS DE JESUS, RAMONA | 2N-41 CALLE 20 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1524979 | Rios De Leon, Hector L | 780 Lola Rodriguez de Tio | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1935696 | Rios Rivera, Rosalyn | 127 Honeycutt Rd. | | | | Hazel Green | AL | 35750 | | 5/25/2022 |
| 1052641 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1495772 | Rivera Aponte, Waleska L | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | | 5/25/2022 |
| 1495772 | Rivera Aponte, Waleska L | PO Box 11218 | | | | San Juan | PR | 00910 | | 5/26/2022 |
| 1495772 | Rivera Aponte, Waleska L | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 | | 5/26/2022 |
| 1524813 | Rivera Borges, Ivonnelisse | Urb. Condodo Moderno | Calle 8 J-19 | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1584615 | Rivera Borrero, Rosa Elena | Ext. Villadel Carmen | 840 Calle Sauco | | | Ponce | PR | 00716-2146 | | 5/25/2022 |
| 1421344 | RIVERA CANALES, MIGNA I. | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1421344 | RIVERA CANALES, MIGNA I. | Departmento de La Familia | PO Box 11218 | | | San Juan | PR | 00910 | | 5/26/2022 |
| 1051174 | RIVERA CASTILLO, MARIA D | PO BOX 801285 | | | | COTO LAUREL | PR | 00780 | | 5/25/2022 |
| 1881742 | Rivera Claudio, Ana G. | PO Box 976 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1495981 | Rivera Colon, Pedro L | Urb. April Garden's | Calle 10 # H-24 | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1554747 | RIVERA DIAZ, FERNANDO M | PO BOX 1290 | | | | VEGA ALTA | PR | 00692-1290 | | 5/25/2022 |
| 445611 | RIVERA DIAZ, FLOR | HC-20 BOX 25742 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1515084 | Rivera Diaz, Maria J | Box 1290 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 1495031 | Rivera Flores, Mayra I. | HC 01 Box 11769 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1495031 | Rivera Flores, Mayra I. | Industrial ville 11835 calke B Ste 3 | | | | Carolina | PR | 00983 | | 5/26/2022 |
| 890838 | RIVERA HERNANDEZ, CELIA | URB SANTA TERESITA | 3217 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 | | 5/25/2022 |
| 1591766 | Rivera Irizarry, Zoraida | URB SAN ANTONIO | 2522 CALLE DAMASCO | | | PONCE | PR | 00728-1800 | | 5/25/2022 |
| 1456950 | Rivera Landrau, Esperanza | Urb Villa Carolina | 90-15 Calle 98 | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1647163 | Rivera Lopez, Heriberto | 1 Ave San Alfonso Apar B8 | | | | San Juan | PR | 00921 | | 5/25/2022 |
| 1494264 | RIVERA LOPEZ, MARIA V. | CALLE SAN ALFANSO # X-47 | URB. MARIOLGA | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 449285 | Rivera Lozada, Evelyn N | Cond. Quintana | Edif. B Apt. 1102 | | | San Juan | PR | 00917 | | 5/25/2022 |
| 1309156 | RIVERA LOZADA, EVELYN N | EDIF B APT 1102 | | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 449285 | Rivera Lozada, Evelyn N | Cond Concordia Gardens I | 8 Calle Livorna Apt 9d | | | San Juan | PR | 00924-0000 | | 5/26/2022 |
| 1309156 | RIVERA LOZADA, EVELYN N | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 9D | | | SAN JUAN | PR | 00924-0000 | | 5/26/2022 |
| 1568471 | RIVERA LUCIANO, WANDA | URB. SANTA MARIA | CALLE 4 D-20 | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 1585108 | RIVERA MARTINEZ, MARITZA | URB. VALENCIA I | CALLE RAFAEL ALGARIN #92 | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1091478 | RIVERA MASSO, SANDRA I | HC 2 BOX 5746 | | | | SALINAS | PR | 00751-9732 | | 5/25/2022 |
| 748195 | RIVERA MONTALVO, ROSA E | PO BOX 41 | | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1000681 | RIVERA NUNEZ, GLORIA | EXT SANTA TERESITA | 3502 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | | 5/25/2022 |
| 2080248 | Rivera Nunez, Gloria  I. | Est Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | | 5/25/2022 |
| 1571996 | RIVERA PACHECO, JORGE | PO BOX 411 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 1569459 | RIVERA PACHECO, JORGE | PO BOX 411 | | | | LAS MARIAS | PR | 00670-0411 | | 5/25/2022 |
| 1514048 | RIVERA RODRIGUEZ, YASMIN O. | URB. LOURDES | 784 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 1602477 | Rivera Rodriguez, Carmen | HC-02 Box 11019 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1958770 | Rivera Rosa, Meralys | Calle Rosendo M. Cintron 59 | | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1842936 | Rivera Santiago, Wanda I. | PO Box 1983 | | | | Ciales | PR | 00638 | | 5/25/2022 |
| 460767 | RIVERA TORRES, YOLANDA | CALLE 52 AE-21 | URB. REXVILLE | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 460886 | RIVERA VALENTIN, GLORIA M. | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1096127 | RIVERA VALENTIN, TERESA | HC 1 BOX 6909 | | | | MOCA | PR | 00676 | | 5/25/2022 |

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 461190 | RIVERA VAZQUEZ, LUIS A | HC-02 BOX 10238 | | | | JUNCOS | PR | 00754 | | 5/25/2022 |
| 461956 | RIVERA ZAMBRANA, ANGELICA | RES SNATA RITA | EDIF 16 APT 42 | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 1476295 | ROBLES MOJICA, ORLANDO | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1476295 | ROBLES MOJICA, ORLANDO | PO BOX 944 | | | | CAROLINA | PR | 00986 | | 5/26/2022 |
| 1560564 | Robles Nieves, Carmen S | Cond. Lucerna Edif. A-4 3M | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1560564 | Robles Nieves, Carmen S | PO Box 11218 | | | | San Juan | PR | 00910 | | 5/26/2022 |
| 2134280 | Robles Rodriguez, Awilda | #25 Cl Juan Roman | Bo, Amelia | | | Catano | PR | 00962 | | 5/25/2022 |
| 1560203 | Robles Rodriguez, Awilda | #25 C/ Juan Roman bo. Amelia | | | | Catano | PR | 00962 | | 5/25/2022 |
| 1786546 | Robles Rosa, Ana M. | HC-73 Box 5741 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 464580 | Robles Torres, Jesus A. | Coop Villa Kennedy Apt 228 | Edif. 13 | | | San Juan | PR | 00915 | | 5/25/2022 |
| 464580 | Robles Torres, Jesus A. | Box 7839 | | | | San Juan | PR | 00915 | | 5/26/2022 |
| 2135181 | Robles Vargas, Carmen | Urb Villa El Encanto | M25 Calle 8 | | | Juana Diaz | PR | 00795-2714 | | 5/25/2022 |
| 1796904 | Roderiguez Ferra , Myrna Y | 2620 Cll Lempira | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 2219063 | Rodriguez Acosta, Delia | Box 33 | | | | San German | PR | 00683 | | 5/25/2022 |
| 314482 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1421522 | RODRIGUEZ COTTO, DIANA | URB. TOA ALTA HEIGHTS  CALLE 19 BLOQUE O-45 | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1095838 | RODRIGUEZ DE JESUS , TANIA | COND. PONTEZUELA | B3 APT.# 3-H | VISTAMAR | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1592064 | RODRIGUEZ de JESUS, EMANUEL | #25 BLOG 171 CALLE 437 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | PO BOX 1320 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 471562 | RODRIGUEZ GUZMAN, GLORIA  E | CALLE 252 HY13 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 1740085 | RODRIGUEZ LOPEZ, CARMEN M. | PO BOX 296 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 2111768 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1965222 | RODRIGUEZ MARRERO, MARIA  DEL C. | # 1000 AVE SAN PATRICIO | RES VISTA HERMOSA APT 830 | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1824704 | Rodriguez Marrero, Maria del C | #1000 Ave San Patricio Apt 830 Res. | Vista Hermosa | | | San Juan | PR | 00921 | | 5/25/2022 |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | HC-04 BOX 5361 | | | | GUAYNABO | PR | 00971-9515 | | 5/25/2022 |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | PO BOX 11218 | | | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 474505 | RODRIGUEZ MONTALVO, MAGALY | CARR. 857 KM 9.4 | BO. CARRUZO | HC-01 BOX 11616 | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 2043513 | RODRIGUEZ NEGRON, CARMEN | URB METROPOLIS C/13 | BLOQUE I-6 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1630176 | RODRIGUEZ ORTEGA, CRISTINA | ALTURAS DE PENUELAS II | J5 CALLE 1 | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 1600715 | Rodriguez Pagan, Marisol | Urb. Bello Monte L-19 Calle 10 | | | | Guaynabo | PR | 00969 | | 5/25/2022 |
| 1186460 | RODRIGUEZ RIVERA, DAFNE J | URB MEDINA | C31 CALLE 4 | | | ISABELA | PR | 00662-3835 | | 5/25/2022 |
| 480008 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 2057232 | Rodriguez Rosario, Ana E. | PO Box 371 | | | | Barceloneta | PR | 00617 | | 5/25/2022 |
| 1993581 | Rodriguez Rosario, Beatriz | P.O. Box 583 | | | | Carolina | PR | 00986 | | 5/25/2022 |
| 1920522 | Rodriguez Santana, Delia | Urb Magnolia Gardens | E10 Calle 8 | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 693519 | RODRIGUEZ SANTIAGO, JULIO | 1482 AVE  F  D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 | | 5/25/2022 |
| 972316 | RODRIGUEZ SERRANO, CARMEN M | COTTO SATION | PO BOX 9356 | | | ARECIBO | PR | 00613-9356 | | 5/25/2022 |
| 1786699 | Rodriguez Valentin , Luis A. | Calle San Juan 731 | | | | San Turce | PR | 00907 | | 5/25/2022 |
| 2155685 | Rodriguez Valentin, Irma I. | P.O. Box 112 | | | | Las Marias | PR | 00670 | | 5/25/2022 |
| 1736127 | Rodriguez Velazquez, Iris O. | PO Box 173 | | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 2095566 | Rodriguez Zayas, Ana L | HC 11 Box 6200 | | | | Ciales | PR | 00638 | | 5/25/2022 |
| 2020501 | Rodriguez Zayas, Ana Luisa | HC 1 Box 6200 | | | | Ciales | PR | 00638 | | 5/25/2022 |
| 1935309 | Rodriquez Martinez, Jackeline | HC-04 Box 5361 | | | | Guayanabo | PR | 00971-9515 | | 5/25/2022 |
| 1072993 | ROJAS RIVERA, NYDIA N. | URB BELLA VISTA GARDENS | S145 CALLE 22 | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 1873761 | Roldan De Jesus, Iris Yolanda | 6006 Paseo de la Veredo | Urb. Hillcrest Village | | | Ponce | PR | 00716 | | 5/25/2022 |
| 1055656 | ROMAN TOSADO, MARIBEL | HC 3 BOX 8860 | VILLA ALBIZU | | | DORADO | PR | 00646 | | 5/25/2022 |
| 629712 | ROMERO PEREZ, CATALINA | JARD DE BORINQUEN | Y 5 CALLE VIOLETA | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 1126491 | RONDON RIVERA, NOEMI | LOIZA STATION | PO BOX 6301 | | | SAN JUAN | PR | 00914-6301 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 14

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 950540 | ROSA LABOY, AMPARO | HC 3 BOX 12905 | | | | YABUCOA | PR | 00767-9782 | | 5/25/2022 |
| 492580 | Rosa Saez, Yolanda I. | Urb. Bello Monte | U-16 Calle 2 | | | Guayanabo | PR | 00969 | | 5/25/2022 |
| 1796252 | Rosa Vazquez, Sara Katina | L-1 Calle 14 | Urb. El Contijo | | | Bayamón | PR | 00956 | | 5/25/2022 |
| 1560640 | Rosa Vega, Maria T | #814C/ Sabalo URB Ciudad interamericena | | | | Bayamon | PR | 00956-6852 | | 5/25/2022 |
| 2136221 | Rosado Delgado, Gerardo | Apartado 556 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 2124146 | Rosado Velez, Hector N. | B-4 Jardines de Lares | | | | Lares | PR | 00669-2723 | | 5/25/2022 |
| 495907 | ROSARIO ANDINO, JOSE L. | URB. SANTA JUANITA | CALLE KERMER NM-2 | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 496624 | ROSARIO FIGUEROA, IVETTE | PO BOX 785 | | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | HC 30 BOX 33602 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | CARRETERA 181 RAMAL 745, BO. ESPINO | | | | SAN LORENZO | PR | 00754 | | 5/26/2022 |
| 1807601 | Rosario Lozado, Belmary | 1837 Villa Corquistador | Parcel San Isidro | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1538903 | ROSARIO NIEVES, CARLOS | APT 1112 COND. LAGOS DEL NORTE | | | | TOA BAJA | PR | 00947 | | 5/25/2022 |
| 1560668 | Rosario Ramirez, John F. | F8 Calle 11 Bellomonte Estate | | | | Guaynabo | PR | 00969 | | 5/25/2022 |
| 498868 | Rosario Vega, Loyda | URB VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 498868 | Rosario Vega, Loyda | TECNICA SISTEMAS DE OFICINA III | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | | HUMACAO | PR | 00792 | | 5/26/2022 |
| 2157628 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L 37 | URB PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 989029 | SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L-37 PARQUE | ECUESTRE | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 506886 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1163895 | SANCHEZ BIDOT, ANA M | URB FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 507417 | SANCHEZ BIDOT, ANA M. | URB. FLAMBOYAN GARDENS | B31 CALLE 4 | | | BAYAMON | PR | 00959-5828 | | 5/25/2022 |
| 1610234 | SANCHEZ CARRASQUILLO, MARIANN | URB. PASEO PALMA REAL | 90 CALLE CANDELARIA | | | JUNCOS | PR | 00977 | | 5/25/2022 |
| 1552057 | Sanchez Casiano, Yamilka | Villas de Caney | Orocovix I-2 | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 913522 | SANCHEZ MORALES, JUANITA | T7 CALLE 11 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1581683 | Sanchez Quiones, Carmen Z. | PO BOX 9281 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 1539435 | SANCHEZ RAMOS, CARMEN A | 172 C/IGLESIAS | | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1950904 | Sanchez Resto, Nelida | RR# 7 Box 6653 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 709605 | SANTA ALICEA, MARGOT | EXT ALT DE SAN LORENZO | F13 CALLE 5 | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1717914 | SANTANA GUADALUPE, MARYSOL | 1035 FELIX DE AZARA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 1507410 | Santana Guadalupe, Marysol | 1035 Felix De Azara Country Club | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1672856 | Santiago Castro, Juan C. | Urb. Villa Prades | #852 C/Jose Quinton | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1672856 | Santiago Castro, Juan C. | PO Box 11218 | Fdez Juncos Station | | | San Juan | PR | 00910 | | 5/26/2022 |
| 884160 | SANTIAGO DIAZ, ANGELO | 4 Y-6 CALLE PABONA | | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1974973 | Santiago Gonzalez, Ana F. | Jardines del Caribe | X-10 Calle 27 | | | Ponce | PR | 00728 | | 5/25/2022 |
| 2034361 | SANTIAGO GONZALEZ, ANA F | JARDINES DEL CARIBE X-10 CALLE 27 | | | | PONCE | PR | 00728 | | 5/25/2022 |
| 1912178 | SANTIAGO GONZALEZ, ANA FRANCISCA | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 | | 5/25/2022 |
| 1847039 | Santiago Lopez, Jose A. | Urb. Villa Verde C/C-1 | | | | Aibontio | PR | 00705 | | 5/25/2022 |
| 1847039 | Santiago Lopez, Jose A. | Dept. De La Familia Acuden, Conductor | Ave. Constitucion Pdla #2 Viojo | | | San Juan | PR | 00902 | | 5/26/2022 |
| 2219334 | Santiago Ramirez, Elizabeth | Santa Juanita Calle 24 AU-14 | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 519556 | SANTIAGO RAMIREZ, ELIZABETH | URB. SANTA JUANITA | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 2095973 | Santiago Rolon, Jose G. | 161 Calle Maria Mozco | | | | San Juan | PR | 00911 | | 5/25/2022 |
| 524881 | SANTOS SANTIAGO, NYDIA E | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 | | 5/25/2022 |
| 1127485 | SANTOS SERRANO, NORMA | PO BOX 335015 | | | | PONCE | PR | 00733-5015 | | 5/25/2022 |
| 1496223 | SCHELMETTY CORDERO, AURORA | URB. JESUS MARIA LAGO F-3 | | | | UTUADO | PR | 00641 | | 5/25/2022 |

Exhibit O
349th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1824452 | Sein Figueroa, Benjamin | HC 06 Box 2191 | | | | Ponce | PR | 00731 | | 5/25/2022 |
| 371223 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 | | 5/25/2022 |
| 1356461 | SERRANO MIRANDA, MARIA  M | HC 22 BOX 9607 | | | | JUNCOS | PR | 00777-9673 | | 5/25/2022 |
| 529555 | Serrano Montanez, Sonia Ivett | HC 83 Buzon 7144 | Sabana Hoyos | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 1067316 | Serrano Rivera, Myrna | Cond Parque Centro | Apt C3 | | | San Juan | PR | 00918 | | 5/25/2022 |
| 1704640 | Serrano Soto, Luz M. | Colinas del Sol #44 Apto. 4412 Calle 4 | | | | Bayamon | PR | 00957-7011 | | 5/25/2022 |
| 1222624 | SERRANO VELAZQUEZ, JACKELINE | RR-4 BOX 1322 | | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 941954 | SOLER MARTINEZ, ZAIBEL | P.O. BOX 155 | | | | TOA BAJA | PR | 00951 | | 5/25/2022 |
| 537974 | SOTO MELENDEZ, LOURDES | PARQ DE CUPEY | 18 CALLE TAGORE APT 112 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 2006270 | Soto Rodriguez, Annette | RR-03 Box 9695 | | | | Toa Alta | PR | 00953-6333 | | 5/25/2022 |
| 1791941 | SOTO SERANO, AURELIA L. | C/ TULIPAN 472 LOMAS VERDES | | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 2222624 | Suárez Pastrona, Cristina | RR-17 Box 11268 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1218222 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1569526 | Sustache Sustache, Irene | HC 1 Box 4233 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1539759 | THILLET DE LA CRUZ, GEYLA  G. | CALLE 37 AR-06 | URB.TERESITA | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1631034 | TIRADO ALFARO, ZULIMAR | COND. ATRIUM PARK | APT. 501A - CALLE REGINA MEDINA | | | SAN JUAN | PR | 00969 | | 5/25/2022 |
| 1315834 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | Y7 CALLE 5 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1717823 | TORRES BERRIOS, MYRNA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | 5/25/2022 |
| 1669873 | TORRES CARRERAS, BELINDA | PO BOX 384 | BO SABANA | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 1155347 | TORRES CORREA, YOLANDA | VILLA DEL CARMEN | 936 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | | 5/25/2022 |
| 1565823 | Torres Fidalgo, Luis E. | 2 Calle Emiliano Chines | | | | Guayabo | PR | 00971 | | 5/25/2022 |
| 1180128 | TORRES HERNANDEZ, CARMEN  D | #3226 Calle Paseo Claro | Urb. Levittown | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 2132545 | Torres Hernandez, Carmen  Daisy | Calle Paseo Claro 3226 | Urb. Levittown | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1078255 | Torres Hernandez, Pedro | Urb. Santa Elena Calle BM4 | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 552665 | TORRES HUERTAS, ENRIQUE | PMB 13 | PO BOX 144035 | | | ARECIBO | PR | 00614 | | 5/25/2022 |
| 1539013 | Torres Lugo, Carmen M | RR-3 Box 4220 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2083492 | Torres Pacheco, Gilsa L. | Bda. Guaydia 76 Calle Rodolfo | | | | Guyanilla | PR | 00656 | | 5/25/2022 |
| 1573639 | Torres Reyes, Lydia | 88 Com. Bravos de Boston | | | | San Juan | PR | 00915-3111 | | 5/25/2022 |
| 1717184 | Torres Reyes, Maria Rosa | Calle Ferpier 206 - Alteus del Parque | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 2157744 | Torres Salazar, Alines | Chalet San Fernando 1703 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1524909 | Torres Santiago , Lisette  M | P.O. Box 362465 | | | | San Juan | PR | 00936 | | 5/25/2022 |
| 622416 | TORRES SANTOS, CARLOS  A | VILLA CAROLINA | 11 CALLE 79 BLQ 111 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 622416 | TORRES SANTOS, CARLOS  A | DEPARTAMENTO DE LA FAMILIA | 25-12 CALLE 6 VILLA CAROLINA | | | CAROLINA | PR | 00985 | | 5/26/2022 |
| 1884096 | TORRES TORO, LOUIS I. | BLOQ. HS-14 CALLE 224 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 1785034 | TOYENS QUINONES, FRANCISCO | HC-03 BOX 8861 | | | | GUAYNABO | PR | 00971 | | 5/25/2022 |
| 1844778 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 | | 5/25/2022 |
| 1557547 | Valentin Sanchez, Angel D | Calle Alicia Moreda #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1557547 | Valentin Sanchez, Angel D | Urb. Villa Andalucia | Calle Alora P-7 | | | San Juan | PR | 00926 | | 5/26/2022 |
| 1578136 | Valentin Sanchez, Angel D. | C/Alicia Moreda N #42 | Urb. Valle Tolima | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1920715 | VALENTIN SANTELL, CARMEN | BONNEVILLE TERRA | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1182512 | VALENTIN SANTELL, CARMEN M | URB. BONNEVILLE TERRACE | C-15 CALLE 3 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2004109 | VALENTIN SANTELL, CARMEN M. | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1015821 | VALLEJO RUIZ, JOSE A | ALTS DE PENUELAS | D22 CALLE 5 | | | PENUELAS | PR | 00624-3657 | | 5/25/2022 |
| 1015821 | VALLEJO RUIZ, JOSE A | 545 SALAMANCA-VILLA DEL CARAREN | | | | PONCE | P.R. | 00716-2112 | | 5/26/2022 |
| 568652 | VARGAS SANTIAGO, MARIA J. | PASEO ALEGRE #2304 | | | | LEVITTOWN | PR | 00949 | | 5/25/2022 |
| 725704 | VARGAS, MYRIAM I | P O BOX 336757 | | | | PONCE | PR | 00733-6757 | | 5/25/2022 |
| 1857367 | VAZQUEZ FIGUEROA, JOSE | RR-1 BOX 10730 | | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 1818979 | VAZQUEZ GUERRA, LYDIA | CALLE 23 W-11 | URB. LAS VEGAS | | | CATANO | PR | 00962 | | 5/25/2022 |
| 1054842 | VAZQUEZ PAGAN, MARIA V | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | | 5/25/2022 |

Exhibit O

349th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1150226 | VAZQUEZ PANEL, VICENTA | URB PONCE DE LEON | 183 CALLE 22 | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 572437 | VAZQUEZ RIVERA, ANA I | C/VALENCIA 1111 PDA 18 | | | | SAN JUAN | PR | 00907 | | 5/25/2022 |
| 572437 | VAZQUEZ RIVERA, ANA I | Urb. Fair View 712 c/44 | | | | San Juan | PR | 00926 | | 5/26/2022 |
| 2124562 | Vázquez Solá, María E. | 50 Dey Street | Apartment 260 | | | Jersey City | NJ | 07306 | | 5/25/2022 |
| 1959075 | VAZQUEZ TRINIDAD, MARIA M | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 2020650 | VAZQUEZ TRINIDAD, MARIA M | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 2020650 | VAZQUEZ TRINIDAD, MARIA M | Urb Villas De Carraizo | RR 7 Box 315 | | | San Juan | PR | 00926 | | 5/26/2022 |
| 2045051 | VAZQUEZ TRINIDAD, MARIA M | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1898573 | Vega Guevara, Blanca L. | Cond. Rolling Hills | Buzon 24 | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1898573 | Vega Guevara, Blanca L. | Ave de La Constitucion, Pda 2, PR | | | | San Juan | PR | 00902-5091 | | 5/26/2022 |
| 1832015 | Vega Rosado, Yesenia | Calle 6 T-7 Urb. El Rosario II | | | | Vega Baja | PR | 00693 | | 5/25/2022 |
| 1046798 | VEGA VALENTIN, LYDIA | MIRAFLORES | 2-10 CALLE 2 | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 1543209 | Velasquez Borrero, Olga L | Urb. Texille CD 44 Calle 22 | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1578884 | VELAZQUEZ MONTALVO, SHEILA | PO BOX 657 | | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 2098091 | VELEZ ALICEA, CARMEN M. | HC 8 BOX 3121 | | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1072541 | Velez Cotto, Norma I | PO Box 774 | | | | Caguas | PR | 00726-0774 | | 5/25/2022 |
| 1932504 | Velez Matienzo, Mary Celia | P.O. Box 153 | | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 1883061 | VERA GARCIA, ZORAIDA | URB PERLA DEL SUR | 4423 PEDRO CARATINI | | | PONCE | PR | 00717 | | 5/25/2022 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | | 5/25/2022 |
| 586430 | VIDRO PAGAN, MARTA | 303 PRADERAS DEL | RIO FLORES | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 587359 | VILLAFANE SANTANA, LOURDES | PO BOX 2546 | | | | GUAYNABO | PR | 00970 | | 5/25/2022 |

**<u>Exhibit P</u>**

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2121302 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | lcda.caroljcolon@gmail.com |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | icda.caroljcolon@gmail.com |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | DESPACHO.LEGAL.PR@GMAIL.COM |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | lcda.caroljcolon@gmail.com |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | lcda.caroljcolon@gmail.com |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | lcda.caroljcolon@gmail.com |
| 2132817 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | LCDA.CAROLJCOLON@GMAIL.COM |
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | lcda.caroljcolon@gmail.com |
| 1891520 | Abigail Williams, Zoe | naozoe@hotmail.com |
| 1981083 | Acevedo Echevarria, Alice M. | aliceacevedo1950@mail.com |
| 1762188 | Acevedo Maldonado, Cristina | cristina487@gmail.com |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | NELLASNAILS@YAHOO.COM |
| 2091954 | ACEVEDO PEREZ, MARIBEL | planell12@yahoo.com |
| 1999630 | Adames Cruz, Edna I. | edna.adames@gmail.com |
| 2036649 | AGRON TORRES, RUBEN | ELRABOGADO@YAHOO.COM |
| 2090793 | Aguila Rivera, Nilda I. | aguila_nilda@hotmail.com |
| 1844295 | ALAMO LOZADA, MILAGROS | alamo.milagros@yahoo.com |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | lourdes.albertorio61@gmail.com |
| 2107061 | Aldea Claudio, Efrain | efnainaldea@gmail.com |
| 2246280 | Algarin Rodriguez, Jose | ivonnegm@prw.net |
| 2246250 | Alicea Colon, Graciela | ivonnegm@prw.net |
| 2027205 | Alicea Rivera, Miguel | elrabogado@yahoo.com |
| 2082573 | ALMEYDA ACEVEDO, WILLIAM | wicho70@hotmail.com |
| 2196658 | Almeyda Ibañez, Lilliam | asociacion.aep.gerenciales@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1976263 | Alvarez Acevedo, Marilyn M. | marjaywil@gmail.com |
| 2039782 | ALVAREZ SANTANA, DANIEL | dannyalvarez2431@gmail.com |
| 2253017 | ALVAREZ TORRES, JOSE E. | FAMILIADELAROSA1151@GMAIL.COM |
| 1914796 | ANDINO AYALA, GRISELLE | GRISELLEANDINO@51GMAIL.COM |
| 1914796 | ANDINO AYALA, GRISELLE | GRISELLEANDINO@51GMAIL.COM |
| 2248023 | Andino Suarez, Hector R | damarisaponte9766@gmail.com; damarisapontes@gmail.com |
| 2247849 | Angely Martinez, Vionette del Carmen | ivonnegm@prw.net |
| 2060697 | Antonio & M. Construction Inc. | antonio.m.construction@gmail.com |
| 2196646 | Antunez Quilez, Jose H. | asociacion.aep.gerenciales@gmail.com |
| 2035938 | Aponte Canales, Angel M | elrabogado@yahoo.com |
| 2241739 | Aponte Negron, Iris M | irismaponte@gmail.com |
| 2248021 | Aponte Torres, Damaris I | damarisaponte9766@gmail.com; damarisapontes@gmail.com |
| 1422594 | AQUINO COLÓN, JOSUÉ | luiswichyrivera@hotmail.com |
| 2121290 | Aquino Fernandez, Migdalia | migdalia.aquino@yahoo.com |
| 251738 | AQUINO, JOSUE | luiswichyrivera@hotmail.com |
| 2080520 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 1999991 | Arocho Gonzalez, Ana Maria | amarocho@yahoo.com |
| 610133 | ARROYO RAMOS, ANGEL L | angelstore10@gmail.com |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | ELRABOGADO@YAHOO.COM |
| 2034418 | Avinones Figueroa, Cristian Luis | ekabrogado@yahoo.com |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 2051485 | Ayala Laureano, Luis F | luis.ayala2@yahoo.com |
| 1186539 | AYALA MORALES, DAISY | daisyayala1964@gmail.com |
| 2104764 | Ayala Ramos, Secondino | gladiadorpr@yahoo.com |
| 2164781 | Baez Ortiz , Jose M | Keibaez28@hotmail.com |
| 2241661 | Báez, Francis Y Rojas | yaryrojas380@gmail.com |
| 1984281 | Barreto Salas, Damarys | damarysbarreto@yahoo.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1120814 | Barreto, Miriam Cruz | miriamrosacruz@gmail.com |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | bontempsb@bellsouth.net |
| 2144942 | Batista Perez, Janette | janettebatista@gmail.com |
| 2071189 | Bauza, Juan M. | guazonPR2003@yahoo.com |
| 1993087 | Belgodere Marrietti, Jaime A. | belgoderejaime@gmail.com |
| 2246160 | Benn Soto, Alma E. | ivonnegm@prw.net |
| 2252391 | Berrios Castrodad, Roberto | rberrioscastrodad@gmail.com |
| 2241749 | Berrios Rivera, Isabel | monchita726@gmail.com |
| 2241645 | Berríos Rodríguez, Evelyn | evelynberrios65@gmail.com |
| 2198845 | Bonilla Cuebas, Mirta | mirtabonilla3@yahoo.com |
| 1141387 | BONILLA VADI, ROSA | RSBONILLA53@GMAIL.COM |
| 1847429 | Bonilla Vega, Dalila | dalilabonilla60@gmail.com |
| 2089601 | Bosques Medina, Maria del C. | carmenbosques@yahoo.com |
| 2198488 | Bozzo Nieves, Victor L. | victorbozzo44@gmail.com |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | VIDALASOLAW@GMAIL.COM |
| 2082415 | Bueno Martinez, Julia I. | j231714@gmail.com |
| 2115879 | C.J.A.M un menor Aideliz Morales Rivera | ICDA.CAROLJCOLON@GMAIL.COM |
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | lcda.caroljcolon@gmail.com |
| 2241655 | Cabrera Diaz, Elba Lydia | lilycd25@gmail.com |
| 1892804 | Camacho Camacho, Margery | marir2791@gmail.com |
| 2247020 | Camacho Millan, Suhail | ivonnegm@prw.com |
| 2245699 | Camacho Torres, Vanessa | ivonnegm@prw.net |
| 2245699 | Camacho Torres, Vanessa | ivonnegm@prw.net |
| 2196655 | Canales Agosto, Pablo | asociacion.aep.gerenciales@gmail.com |
| 1896778 | Canales Quinones, Rosimar | rosimarcanales@yahoo.com |
| 2096350 | CANCEL AYALA, NORMA M | NCANCEL69@GMAIL.COM |
| 2196975 | Cancel Nieves, Dhalma N. | asociacion.aep.gerenciales@gmail.com |
| 1939875 | Cancel Velez, Lilliam  M. | lilliamagdaly@gmail.com |
| 1931700 | Candelaria Ponce, Esteban | nora.cruz.molina@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1931700 | Candelaria Ponce, Esteban | nora.cruz.molina@gmail.com |
| 2196667 | Carballo Delgado, Sonia | asociacion.aep.gerenciales@gmail.com |
| 1916864 | Cardona Gonzalez, Lillian | lcardona.glez2014@gmail.com |
| 1993122 | Cardona, Anibal J. | cardonaan@hotmail.com |
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales compuesta por | skerrettcarmen@hotmail.com |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | skerrettcarmen@hotmail.com |
| 2040912 | Carrillo Cancel , Miguel | elrabogado@yahoo.com |
| 2028632 | Carrillo Cancel, Victor | elrabogado@yahoo.com |
| 2036830 | CASAS REYES, ORLANDO | ELRABOGADO@YAHOO.COM |
| 1986929 | Casillas Collazo, Francisco  J | fcasilles51@gmail.com |
| 2106259 | CASTRO CRUZ, MARIA E. | CARLOSMONDRIGUEZ@GMAIL.COM |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | ELICHAPARRO1@YAHOO.COM |
| 784824 | CHEVERE FUENTES, MAYDA | luly11@gmail.com |
| 2219559 | Cintron Molina, Wanda Iris | wandaicintron40@gmail.com |
| 2051645 | Cintron Montalvo, Miriam | oscalin51@yahoo.com |
| 2247861 | Cintron Rivera, Aida Luz | acintron129@gmail.com |
| 2247800 | Cintron Rivera, Carmen S. | dianacintronrivera@gmail.com |
| 2247782 | Cintron Rivera, Diana T | dianacintronrivera@gmail.com |
| 2243122 | Cintron Rivera, Sandra | vmorales5433@gmail.com |
| 985818 | CINTRON SANTIAGO, ELIS M | ivonnegm@prw.net |
| 2079698 | Cintron Santos, Leyda | lcs4cel@gmail.com |
| 2136372 | CINTRON SERRANO, MILAGROS | fito6955@gmail.com |
| 2136389 | CINTRON SERRANO, MILAGROS | fito6955@gmail.com |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | wa@prwg.cap.gov |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | nildaclaudiogonzalez8@gmail.com |
| 1809325 | Coelgo Revero, Magda M. | collazomagda123@gmail.com |
| 2056455 | Collazo Gonzalez, Edwin | e.koyak@yahoo.com; Ecollazo@policia.PR.gov |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2247347 | Colon De Jesus, Lexsy | ivonnegm@prw.net |
| 2103129 | COLON FORTI, EVELYN | EVELYNCOLON1034@ICLOUD.COM |
| 1839659 | COLON MALDONADO, CARMEN G. | Carmen.gladys79@gmail.com |
| 2028987 | COLON MELENDEZ, ANGEL J | ELRABOGADO@YAHOO.COM |
| 2155964 | Colon Montanez, Rolando | lelyta_29@hotmail.com |
| 1046721 | COLON MULERO, LYDIA R | colonrosa12@gmail.com |
| 2055727 | COLON MUNOZ, ISAAC | isacc_0616@hotmail.com |
| 891054 | COLON PAGAN, CHRISTOPHER | chriscopa20@yahoo.com |
| 2243413 | Colon Pintado, Gladys | gladyscolon080@gmail.com |
| 2243395 | Colon Rivera, Lucy I | lucycolon67@gmail.com |
| 2106007 | Colon Santiago, Carol J | lcda.caroljcolon@gmail.com |
| 2016908 | COLON SANTIAGO, CAROL J | lcda.caroljcolon@gmail.com |
| 1419068 | COLON VAZQUEZ, ANGEL L. | luiswichyrivera@hotmail.com |
| 1833538 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 1833538 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELL.CENTENO@PRIDCO.PR.GOV |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | anabelle.centeno@pridco.pr.gov |
| 2095162 | Constantino Sanchez, Angel M. | Elrabogado@yahoo.com |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | cuteinformacion@gmail.com |
| 2241647 | Cosme Rivera, Luz N. | luzcosme5772@gmail.com |
| 2037795 | Coto Ramos, Lazaro | carlos@angleshelf.com |
| 1962380 | Cotto Camara, Daimary | adybel000@gmail.com |
| 1186513 | Cotto Camara, Daimary | adybel000@gmail.com |
| 2083200 | Crespo Jimenez, Gerardo L | grupo31demayo@gmail.com |
| 2083200 | Crespo Jimenez, Gerardo L | grupo31demayo@gmail.com |
| 2247539 | Crespo Moyet, Joaquin | jcrespo00001@gmail.com |
| 2090419 | CRUZ BARRETO, MIRIAM R | MIRIAMROSACRUZ@GMAIL.COM |
| 1582817 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |
| 1582817 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2031221 | Cruz Benitez, Ralph | CARLOSMONDRIGUEZ@GMAIL.COM |
| 2031221 | Cruz Benitez, Ralph | carlosmondriguez@gmail.com |
| 1582817 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |
| 1582817 | CRUZ BENITEZ, RALPH | carlosmondríguez@gmail.com |
| 1582817 | CRUZ BENITEZ, RALPH | MARTINEZHRIVERZ@GMAIL.COM |
| 1582817 | CRUZ BENITEZ, RALPH | MARTINEZHRIVERZ@GMAIL.COM |
| 2135047 | Cruz Benitez, Ralph | jccb7172@gmail.com |
| 1419352 | CRUZ GARCIA, JUDITH | carlosmondriguez@gmail.com; nrcolon1949@gmail.com |
| 1097040 | CRUZ GONZALEZ, VANESSA | vaneriss@gmail.com |
| 2036096 | CRUZ LOPEZ, ELISEO | ELRABOGADO@YAHOO.COM |
| 2248002 | Cruz Oliveras, Sandra I. | valuvette@yahoo.com |
| 2164753 | Cruz Ortiz, Elsie I | elsieicruz915@hotmail.com |
| 1942565 | Cruz Rivera, Juan Luis | Thecrubys34@gmail.com |
| 1621053 | Cruz Vélez, Liz Marie | lizmarycruzv65@gmail.com |
| 1722179 | Cuevas-Rodríguez, Grisell | pico@laborcounsels.com |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | luiswichyrivera@hotmail.com |
| 2046249 | David Alvarado, Abraham | elrabogado@yahoo.com |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | administracion@zenogloro.com |
| 2196497 | Davila Estrada, Jose | asociacion.aep.gerenciales@gmail.com |
| 2247711 | De Jesus Rivera, Angel V. | ivonnegm@prw.net |
| 2077061 | De Santiago Morales, Jazmin Ivette | jazpal48@hotmail.com |
| 2052201 | De Santiago Serrano, Jose E | JAZPAL48@HOTMAIL.COM |
| 2245411 | del Carmen Morales Colon, Maria | cal.morales65@gmail.com |
| 1888673 | DEL SERRANO VEGA, MARIA | mariaserrano1923@yahoo.com |
| 2246256 | Del Valle Perez, Joanna G. | ivonnegm@prw.net |
| 2245474 | Delgado Delgado, Carmen Mavitza | ivonnegm@prw.net |
| 2247533 | Delgado Sanchez, Leticia | ivonnegm@prw.net |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | fserranoboni@gmail.com |
| 2206486 | Dianna Soler y o Pedro Martinez | diannasoler@gmail.com |
| 2109617 | DIAZ BAEZ, MARISOL | MARISOL.DB@ICLOUD.COM |
| 136425 | Diaz Berrios, Eduviges | eduviges217@yahoo.com |
| 136425 | Diaz Berrios, Eduviges | eduviges217@yahoo.com |
| 137418 | DIAZ DENIS, SAMUEL | sadide62@gmail.com |
| 2231501 | Diaz Oneill, Jaime A. | jaimeadiazoneill@ymail.com |
| 2241765 | Diaz Ortiz, Maria Socorro | diazmaria689@gmail.com |
| 2101401 | Diaz Portalatin, Jose L. | jdiazportalatin63@gmail.com |
| 1219472 | Diaz Reyes, Irving | irvingdiaz20@outlook.com |
| 1219472 | Diaz Reyes, Irving | irvingdiaz20@outlook.com |
| 2102076 | Diaz Robles, William | wlinajededavid7@yahoo.com |
| 2245264 | Diaz Rodriguez, Melissa | yetziel.4801@gmail.com |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | diezjosefa@gmail.com |
| 2243457 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2243470 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2243472 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2085014 | Dones Sopena, Pedro Luis | pldones2007@yahoo.com |
| 2116199 | Dones Sopena, Pedro Luiz | pldones2007@yahoo.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 1874118 | Double S Stationery Inc | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 2061095 | Double Stationery Inc | contab@theofficeshop.com |
| 2020512 | Double Stationery Inc | contab@theofficeshop.com |
| 1984218 | E.A.B. E Un Menor (Becky Espanol Y Manuel Antonio Beltran) | lcda.caroljcolon@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | despacho.legal.pr@gmail.com |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | despacho.legal.pr@gmail.com |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | lcda.caroljcolon@gmail.com |
| 2117216 | E.A.B.E. un menor (Becky Esponal Y Manuel Antonio Beltran) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2115762 | E.J C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | lcda.caroljcolon@gmail.com |
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2101634 | Echevarria Acevedo, David | deaf4@yahoo.com |
| 2246287 | Echevarria Figuera, Eliezer | ivonnegm@prw.net |
| 2112842 | Echevarria Guzman, Eyberth | josyechevaria1@gmail.com |
| 2241615 | Elaine Lynn Irrevocable Trust | melynnman@aol.com |
| 1978093 | Escalera Romero, Myrta S. | myrtae13@gmail.com |
| 626867 | ESCOBAR BARRETO, CARMEN L. | lillyescobar@hotmail.com |
| 1980665 | Espinosa Pinzon, Humberto | humberto@dcr.pr.gov |
| 1646992 | Estate of Alan Hamerman | liza@castleslaw.com |
| 1646992 | Estate of Alan Hamerman | liza@castleslaw.com |
| 2113016 | Esteban Rosario, Candida | jessicaayuso@hotmail.com |
| 2250922 | Estevez Alvarez, Carmen H | carmen.estevez@live.com |
| 2032936 | Estrada Miranda, Victor | elrabogado@yahoo.com |
| 2119511 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 2119511 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 2096709 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 2088020 | Estudio Laboral, LLC | CARLOSMONDRIGUEZ@GMAIL.COM |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2096709 | Estudio Laboral, LLC | carlosmondriguez@gmail.com |
| 160184 | EV-LOP CORPORATION | DILOP1218@GMAIL.COM; evlop1954@gmail.com |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | lcda.caroljcolon@gmail.com |
| 161500 | FARRAIT NIEVES, GILBERTO | dfigueroa05@yahoo.com |
| 2243385 | Febus Robles, Ana L | febusanaluz@gmail.com |
| 1637779 | Feliciano Lugo, Gabriel A. | felicianogabriel30@gmail.com |
| 2049978 | Feliciano Mendez, Angie M. | antmendez018@gmail.com |
| 2097259 | Feliciao Sanot, Waldemo | waldemo.feliciao@yahoo.com |
| 2155941 | Felix Torres, Hector J. | hectorfelix1956@gmail.com |
| 1974672 | Fernandez Ramirez, Josue | airamirez514@hotmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | fernandezonis531@gmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | fernandezonis531@gmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | ivonnegm@prw.net |
| 2113292 | Ferrer Rodriguez, Rafael | rfelectric3@hotmail.com |
| 2141850 | Fitzpatrick, Kevin | auto4874@gmail.com |
| 1238291 | FLORES LOPEZ, JOSE R | floresjoser@gmail.com; jesseniapr3@gmail.com |
| 792379 | FLORES MADERA, INES | e.sana@yahoo.com.mx |
| 2179232 | Flores Santiago, Lydia M. | gerbolini@gmail.com |
| 2086242 | FLORES SANTOS, JOSE D. | JFLORESSANTOS@HOTMAIL.COM |
| 1752916 | Flores Silva, Jose Rafael | dogie1110@hotmail.com |
| 2245758 | Flores, Benedicta | lilliangordo123@gmail.com |
| 2247857 | Fontanez Calderon, Carmen G. | ivonnegm@prw.net |
| 2243411 | Fontanez Rivera, Juanita | fontanezriverajuanita@gmail.com |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | lcda.caroljcolon@gmail.com |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | lcda.caroljcolon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | lcda.caroljcolon@gmail.com |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | lcda.caroljcolon@gmail.com |
| 2184358 | Galano, John F | galanoj@msn.com |
| 2250624 | Gandia, Myriam S. | gandia@verizon.net |
| 1818041 | GARAY MARRERO, JESSICA | NARLAHGARAY@GMAIL.COM |
| 1799395 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 2068913 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 2171965 | Garcia Prado, Idelise | i.pradog@hotmail.com |
| 1419836 | GARCIA ROMAN, JOSE | luiswichyrivera@hotmail.com |
| 2137214 | Garcia Santiago, Iris | lcdanormaconcepcion@gmail.com |
| 2196513 | Gaztambide Vazquez, Rafael | asociacion.aep.gerenciales@gmail.com |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | nlandrau@landraulaw.com |
| 1171510 | GERENA LOZADA, AUDRY | LIZY1219.ALG@GMAIL.COM |
| 1056488 | GODEN IZQUIERDO, MARILYN | M.GODEN@YAHOO.COM |
| 1972219 | Gomez Garcia, Gladys | triodeg@gmail.com |
| 1979787 | GOMEZ MARTINEZ, IRIS | IGOMEZ@CHSC-PR.ORG; IRISGEE17@GMAIL.COM |
| 1898489 | Gomez, William and Marcie | willgomezmd@comcast.net |
| 2087136 | Gonzalez Benitez, Jocelyn | kita1716@yahoo.com |
| 2231346 | Gonzalez Carrasquillo, Juan | juan.gonzalez@aep.pr.gov; juanchyjj@gmail.com |
| 2247763 | GONZALEZ CASTRO, LEONIDES | coro-1@hotmail.com |
| 1030467 | GONZALEZ CASTRO, LEONIDES | coro-1@hotmail.com |
| 1981452 | GONZALEZ MORENO , GISELA  ENID | gisela-enid@hotmail.com |
| 1750285 | Gonzalez Perez, Alejandro | alexgun25@yahoo.com |
| 1750285 | Gonzalez Perez, Alejandro | lvillavanem@bomberos.pr.gov |
| 2196664 | Gonzalez Rivas, Roberto | asociacion.aep.gerenciales@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2120441 | GONZALEZ RIVERA, JOSE  E. | jose.gonzalez0514jg@gmail.com |
| 2059362 | GONZALEZ RIVERA, MARIA R | mariarosa5048@gmail.com |
| 2059362 | GONZALEZ RIVERA, MARIA R | mariarosas5048@gmail.com |
| 203503 | Gonzalez Rivera, Maria R. | mariarosa5048@gmail.com |
| 203503 | Gonzalez Rivera, Maria R. | mariarosa5048@gmail.com |
| 2113631 | GONZALEZ RIVERA, MARIA R. | MarieRosa5048@gmail.com |
| 2027624 | Gonzalez Roman, Daniel | elrabodago@yahoo.com |
| 1588321 | Gonzalez Ruiz, Joe | ivonnegm@prw.net |
| 1588321 | Gonzalez Ruiz, Joe | joe863584@gmail.com |
| 2089471 | GONZALEZ VEGA, NELSON | guilla1954@yahoo.com |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | mrgv40@gmail.com |
| 2035433 | Gordian Silva, Jose A | elrabogado@yahoo.com |
| 1975154 | Guadalupo Cruz, Aiana A. | dianaguadalupo63@gmail.com |
| 2250918 | Guelen, Keyla M | keylaguelen@yahoo.com |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | RESCATEGUZMAN@GMAIL.COM |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | lcda.caroljcolon@gmail.com |
| 2185770 | HARTSTACK, RONALD L | rjhart2@yahoo.com |
| 2081607 | HERNANDEZ CABRERA, ALTAGRACIA | onlyumercichantalalmontehernandez@gmail.com |
| 1189528 | HERNANDEZ MORALES, DENISE | esinedhm@gmail.com |
| 1213678 | HERNANDEZ RIVERA, HECTOR | titohernandez17570@gmail.com |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | EDWINRIOSROD@GMAIL.COM |
| 2247805 | Hernandez Rosado, Zoraida | hzoraida45@gmail.com |
| 2040560 | Hernandez Soto, Angel L | angel1h566@gmail.com |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | lcda.caroljcolon@gmail.com |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | lcda.caroljcolon@gmail.com |
| 2247760 | Irizarry Frasqueri, Yvette | yirizarry@crimpr.net |
| 2247938 | Irizarry Frasqueri, Yvette | yirizarry@crimpr.net |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2247938 | Irizarry Frasqueri, Yvette | YIRIZRRY@CRIMPR.NET |
| 2157377 | Irizarry Melendez, Luis J | luismelendez1337@yahoo.com |
| 2196660 | Irlanda Alvarado, Angel A. | asociacion.aep.gerenciales@gmail.com |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | ICDA.CAROLJCOLON@GMAIL.COM |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | lcda.caroljcolon@gmail.com |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2122193 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | lcda.caroljcolon@gmail.com |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | lcda.caroljcolon@gmail.com |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | lcda.caroljcolon@gmail.com |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | lcda.caroljcolon@gmail.com |
| 674484 | JAMIE I ADAMS GONZALEZ & NORMA COTTI CRUZ | adamsLottier@yahoo.com |
| 2172855 | Jennings, Susan A | isrealsj@hotmail.com |
| 2132837 | JFG (minor) | MORALES.LAW@GMAIL.COM |
| 2246762 | Jimenez Arroyo, Jose L | jjtony375@gmail.com |
| 2119207 | Jimenez Barreto, Edwin E. | edwinj3000@gmail.com |
| 2246245 | Jimenez de Muñiz, Carmen D. | ivonnegm@prw.net |
| 2116002 | JIMENEZ QUINONES, ISABEL C | isabel351950@gmail.com |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | abogadajimeneznieves@gmail.com |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | mendezedna@hotmail.com |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | icda.caroljcolon@gmail.com |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | bufeteruiz.varela@gmail.com |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | mmartinez_umpierre@hotmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | icda.caroljcolon@gmail.com |
| 2188861 | Katz, David N. | davidnkatz@hotmail.com; katzd@westinghouse.com |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | lcda.caroljcolon@gmail.com |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | LCDA.CAROLJCOLON@GMAIL.COM |
| 1819836 | Lafontant Besson, Karine | k_lafontant@hotmail.com |
| 1939604 | Lamboy Irizarry, Josefina | jlirizarry9193@gmail.com |
| 2248043 | Landron Fuentes, Lydia E. | lydiaelandron@gmail.com |
| 2136753 | Langston Santana, Kelly A. | Kellylangston27@yahoo.com |
| 2246248 | Laracuente Camacho, Elizabeth | ivonnegm@prw.net |
| 1936834 | Lassalle Acevedo, Victor | vlassalle31@gmail.com |
| 2111026 | Lassalle Vazquez, Cesar | ylassalle@ac.gobierno.pr |
| 2111478 | Lassalle Velazquez, Yolanda | ylassalle@ac.gobierno.pr |
| 1104752 | LEBRON RIVERA, XIOMARA | xiomalr0516@gmail.com |
| 2078126 | Lebron, Luis A. | elduke100@yahoo.com |
| 2196591 | Ledesma Sosa, Miguel | asociacion.aep.gerenciales@gmail.com |
| 697184 | LIBOY JUSINO, LIDIA E | hamiltonl1947@gmail.com |
| 2093328 | Lloret Ramos , Jhovany | jhova1657@gmail.com |
| 2221638 | Lopez Caratini, William | lcdo.lopezcaratini@gmail.com |
| 2090386 | Lopez Duprey, Miguel A. | miguelangel.Lopez1957@gmail.com |
| 1254481 | LOPEZ FELICIANO, LUIS A. | luislopezfeliciano@gmail.com |
| 2247911 | Lopez Matos, Olga I. | olairis1963@icloud.com; olquitalopez63@yahoo.com |
| 1905415 | Lopez Mercado, Zulma I. | ZLOPEZ-MERCADO@GMAIL.COM |
| 2024505 | Lopez Morales, Hiram | elrabogado@yahoo.com |
| 2247643 | Lopez Reverol, Carmen B | brunilope@gmail.com |
| 2245666 | Lopez Rodriguez, Carlos A. | c.lpzrdz74@gmail.com |
| 2243387 | Lopez Rosado, Magda I | lopezmagda621@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2033658 | Lopez Villanueva, Nelson | nelson.lopezvillanueva@gmail.com |
| 2193660 | Lopez, Juanita Sierra | productor9@gmail.com |
| 1833030 | Lopez-Duprey , Ana M. | duprey1231maggie@gmail.com |
| 2132081 | Lorenzo Hernandez, Edgar | joyandedgar@gmail.com |
| 585533 | Lozada Ortiz, Victor M. | universiat122@gmail.com |
| 2247798 | Lozada Santiago, Mariana | m-lozada@live.com |
| 2020748 | Lugo Negron, Maida I. | maydal67@yahoo.com |
| 1031164 | LUGO TORRES, LILLIAM | lilliamlugotorres499@gmail.com |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | ICDA.CAROLJCOLON@GMAIL.COM |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | lcda.caroljcolon@gmail.com |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | lcda.caroljcolon@gmail.com |
| 2020219 | Maderas 3C INC | coutabilidad@maderas3c.com |
| 859362 | MADERAS 3C INC. | conlabilidad@maderas3c.com |
| 1932965 | Maglez Construction Corp. | YFONT@MAGLEZ.NET |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | yfont@maglez.net |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | yfont@maglez.net |
| 2110090 | Maglez Construction Corp. | YFONT@MAGLEZ.NET |
| 2103802 | Maglez Engineerings & Contractors, Corp. | yfont@maglez.net |
| 2129696 | Maldonado Blanco, Edgardo S | aidacolon08@yahoo.com |
| 2142167 | Maldonado Lopez, Crystal A. | grissy21@live.com |
| 293114 | MALDONADO RUIBIO, YELITZA | ivonnegm@prw.net |
| 2136829 | Malicea Lopez, Jose | gushayanas@gmail.com |
| 517752 | MANON SANTIAGO  , RODRIGUEZ | chago_65@hotmail.com |
| 2171015 | Maria Antonucci, Shirley | shirley_antonucci@yahoo.com |
| 2171015 | Maria Antonucci, Shirley | shirley_antonucci@yahoo.com |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | tonymartinarch@hotmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | tonymartinarch@hotmail.com |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | msantiago2527@gmail.com |
| 2244950 | MARIN, NORMA | jennifer_0830@yahoo.com |
| 1962926 | Marrero Rivera, Pelegrina | finserni@gmail.com |
| 962527 | MARRERO SOTO, BENEDICTO | ivonnegm@prw.net |
| 2136815 | Martin Cervera, Antonio | tonymartinarch@hotmail.com |
| 2136815 | Martin Cervera, Antonio | tonymartinarch@hotmail.com |
| 2143951 | Martinez Antorgiorgie, Antonio L. | antoniolmar1952@gmail.com |
| 2239686 | Martinez Colon, Facunda | cunmari52@gmail.com |
| 2077595 | Martinez Cruz, Myrna Milagro | mamyr15@yahoo.com |
| 1962514 | MARTINEZ LEONOR, ARTURO | arturomartinez68@yahoo.es |
| 310048 | Martinez Maldonado, Sonia | sm559437@gmail.com |
| 850577 | MARTINEZ MALDONADO, SONIA  N | sm559437@gmail.com |
| 1985380 | Martinez Mercado, Oscar | oscalin51@yahoo.com |
| 2012487 | MARTINEZ MERCADO, OSCAR | OSCALIN51@YAHOO.COM |
| 2000004 | Martinez Mercado, Oscar | oscacin512@yahoo.com |
| 2245614 | Martinez Mojica, Janet | esmeralda1414@hotmail.com |
| 2061805 | Martinez Perez, Edictor | martinez.edictor@gmail.com |
| 2247535 | Martinez Rivera, Angel Luis | martinezriveraangelluis@gmail.com |
| 2129204 | Martinez Rivera, Helen | martinezhrivera@gmail.com |
| 26663 | MARTINEZ RODRIGUEZ, ANGEL R | ELPOTRILLO52@GMAIL.COM |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | brendasanchez335@gmail.com |
| 2249786 | Martinez Velez, Grisel | velezmartinezgrisel@gmail.com |
| 2101432 | Martir Aguilar, Wanda | cruzcarrion@hotmail.com |
| 2142033 | Mateo Huertas, Jose Antonio | unclejoe_1250.jam@hotmail.com |
| 2246200 | Matias Acevedo, Nivea R. | ivonnegm@prw.net |
| 2104124 | Matias Cortes, Elizabeth | elimaco13@hotmail.com |
| 802025 | MATOS ARROYO, VICENTA | vickymatosarroyo@hotmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2249851 | Matos Rivera, Angel Luis | ivonnegm@prw.net |
| 2045898 | Matos Rivera, Lynnette | finserni@gmail.com |
| 2120746 | MATOS, EILEEN DEL CARMEN | CRESPODO@YAHOO.COM |
| 2247796 | Mediavilla Negron, Ida Liz | mediavillaidaliz@gmail.com |
| 1962835 | MEDINA GARCIA, INES | INESMEDINA79@YAHOO.ES |
| 2083466 | Medina Martinez, Alba I | albamed_31@yahoo.com |
| 2106468 | Medina Perkins, JoAnn | joannmed1279@gmail.com |
| 769855 | Medina Serrano, Zobeida | profzmedina@yahoo.com |
| 769855 | Medina Serrano, Zobeida | profzmedina@yahoo.com |
| 2249783 | MEDINA SERRANO, ZOBEIDA | profzmedina@yahoo.com |
| 2037239 | Mejias Maldonado, Miguel A. | miguel75jayuya@gmail.com |
| 637606 | MELENDEZ COLON, DENNISSE I | dennissem@hotmail.com |
| 322386 | Melendez Cruz, Vanessa | melendezvanessa91@gmail.com |
| 2023911 | MELENDEZ OTERO, ANGELES D. | angelesmelendez2005@gmail.com |
| 1852494 | MELENDEZ OTERO, IDALIS | ciam99@yahoo.com |
| 1650588 | MELENDEZ PAGAN, DELMA I | delmarismp@gmail.com |
| 1650588 | MELENDEZ PAGAN, DELMA I | delmarismp@gmail.com |
| 1628443 | Melendez, Geronimo | dalicette@gmail.com |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | margaritasustache@gmail.com |
| 2241613 | Melvin Lynn Revocable Trust | melynnman@aol.com |
| 2006080 | Mendez Colon, William | elnabogado@yahoo.com |
| 2034774 | Mendez Marin, William | elrabognda@yahoo.com |
| 1214712 | MENDEZ SANCHEZ, HECTOR | mendezhector729@gmail.com |
| 2095051 | Mendez Torres , Daniel | feclalian@yahoo.com |
| 2059015 | MENDOZA DAVILA, ADALIZ | adalizueudoza@hotmail.com |
| 328228 | MERCADO DEJESUS, JACK | jackmercado25@outlook.com; nilsatoro@hotmail.com |
| 1809009 | Mercado Gonzalez, Irvin | kataplash@gmail.com |
| 2156173 | Mercado Rodriguez, Alba Iris | a.m.r.1272@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1187694 | MERCADO SOTO, DANIEL | danimercadosoto@yahoo.com |
| 2245677 | Mercado Toro, Jose L. | donjose211@gmail.com |
| 2031060 | MERCED FLORES, JUAN A. | ELRABOGADO@YAHOO.COM |
| 268072 | MILAN APONTE, LINO | linomilan@yahoo.com; lmilan@dtop.pr.gov |
| 1248886 | MILAN APONTE, LINO | linomilan@yahoo.com; lmilan@dtop.pr.gov |
| 1821873 | MILAN APONTE, LINO | LINOMILAN@YAHOO.COM; LMILAN@DTOP.PR.GOV |
| 2241757 | Millan Colon, Doris N | dorismillan45@gmail.com |
| 1212157 | MILLAN SANTANA, GRISELLE | griselle7641@gmail.com |
| 1207886 | MILLAYES NIEVES, GADIEL | millayesbpr@gmail.com |
| 334816 | MINGUELA VAZQUEZ, GLADYS | g.minguela@gmail.com |
| 1210234 | MINGUELA VAZQUEZ, GLADYS | g.minguela@gmail.com |
| 2155490 | Moctezuma Alvarez, Luz M | ennacamacho@gmail.com |
| 2052040 | Molina Pares, Mitchel | elrabogando@yahoo.com |
| 339059 | Molina Valentin, Elizabeth | elizabeth5549@gmail.com |
| 1237848 | MONTALVO CRUZ, JOSE O | jose_omc@yahoo.com |
| 2161647 | Montanez Fontanez, Benita | benitamontane1524@gmail.com |
| 885939 | MONTANEZ FONTANEZ, BENITA | benitamontanez1524@gmail.com |
| 2247529 | Morales Arocho, Yeida Y. | ivonnegm@prw.net |
| 2223201 | Morales Arroyo, Jose A | joseantoniomoralesarroyo7@gmail.com |
| 343332 | MORALES CAMACHO, SERGIO | smc19841@gmail.com |
| 2240554 | Morales De Jesus, Alejandro | elivazdan@gmail.com |
| 1749938 | Morales Justiniano, Nancy | nancy.morales1209@gmail.com |
| 1217277 | MORALES LOURIDO, IDAMARIS | idamarisml@yahoo.com |
| 2060357 | Morales Medina, Sivia S. | moralesmedinasivia@gmail.com |
| 2247788 | Morales Morales, Brenda Liz | brendamorales72@hotmail.com |
| 2247794 | Morales Morales, Zenaida | zenaidamorales86@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2247945 | Morales Ocasio, Martin E. | basiliorealtor@gmail.com |
| 1972249 | Morales Perez, Maria del Carmen | jazpal48@hotmail.com |
| 2196506 | Morales Ramirez, Juan R. | asociacion.aep.gerenciales@gmail.com |
| 2243443 | Morales Rios, Beatriz | eatrizmorales62bm@gmail.com |
| 2031334 | Morales Rodriguez, Eddie | eddiemorales215@gmail.com |
| 1982556 | Morales Rodriguez, Zoraida | Finserni@gmail.com |
| 1982556 | Morales Rodriguez, Zoraida | finserni@gmail.com |
| 2242779 | Moralez Rios, Beatriz | eatrizmoralez62bm@gmail.com |
| 2197282 | Moran Ruiz, Santos | asociacion.aep.gerenciales@gmail.com |
| 2078997 | Mulero Pedroza, Carlos R. | elrabogado@yahoo.com |
| 2027546 | Mulero Silva, Georgino | Elrabogado@yahoo.com |
| 2243389 | Muñiz Ortega, Rosa M | ortegamunizrosa@gmail.com |
| 2060737 | Muniz Padilla, Ada I. | AdaMunizPadille@gmail.com |
| 2196501 | Muñoz Orengo, Eduardo | asociacion.aep.gerenciales@gmail.com |
| 2125129 | Munoz Santoni, Dalia J. | daliamunoz79@yahoo.com |
| 2034961 | N&L, Inc | pumalaslomas@gmail.com |
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2114494 | NARVAEZ FERRER, ANA M | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 1420796 | NAVEDO ROSADO, CARMEN M. | NCAMEN_M@HOTMAIL.COM |
| 355998 | NAVEDO ROSADO, CARMEN M. | NCARMEN_M@HOTMAIL.COM |
| 355996 | NAVEDO ROSADO, CARMEN M. | ncarmen_m@hotmail.com |
| 1182172 | NAVEDO ROSADO, CARMEN M. | ncarmen_m@hotmail.com |
| 2197100 | Nazar Tejada, Alfredo | asociacion.aep.gerenciales@gmail.com |
| 2135779 | Nazario Feliciano, Laura | nzlr1974@gmail.com |
| 1972293 | Nazario Flores, Carlos H. | camid2995@gmail.com |
| 2245680 | Nazario Rodriguez, Jacqueline R. | ivonnegm@prw.net |
| 2159408 | Nazario Rodriguez, Miguel A. | mnazario1906@gmail.com |
| 2196588 | Negron Garcia, Maria Del C. | asociacion.aep.gerenciales@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2245678 | Negron Mercado, Nivia Iris | ivonnegm@prw.net |
| 2245678 | Negron Mercado, Nivia Iris | nivianegron@hotmail.com |
| 1920757 | Negron Vidal, Maritza | maritzan32@gmail.com |
| 2247609 | Neris Mulero, Maria Eugenia | mariaeneris9@gmail.com |
| 2245242 | Nieves Lopez, Luis E | gardynieto13@outlook.es |
| 2007966 | Nieves Reyes, Nayda Rosa | nayda_nieves@msn.com |
| 2196673 | Nieves Rios, Luis G. | asociacion.aep.gerenciales@gmail.com |
| 2097294 | Nieves Rivera, Aitza | aitza.nieves@familia.pr.gov |
| 2247907 | Nieves Rivera, Migna D. | mignadaisy@gmail.com |
| 2143119 | Nunez-Morla, Hector | hgnunez07@gmail.com |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | lcda.caroljcolon@gmail.com |
| 831788 | OFFICE SHOP | Contab@officeshop.com |
| 831788 | OFFICE SHOP | Contab@theofficeshop.com |
| 2218839 | Ojeda Zaragoza, Alma Hebe | aoalmasecretaria7@gmail.com |
| 2093355 | Olavarria Rosas, Maria de los A | vanessa.sandin@gmail.com |
| 1960241 | Olivieri Cintron, Gustavo E | eretmochelys_i@yahoo.com |
| 2148196 | Orlandi Gomez, Angel M. | aorlandi52@gmail.com |
| 1156912 | ORTEGA NIEVES, ADA L | jesmaradao@hotmail.com |
| 2247802 | Ortega Nieves, Juana D. | dignortoga1960@gmail.com |
| 613497 | Ortiz Adorno, Antonio | janecita410@gmail.com |
| 2241641 | Ortiz Benitez, Suheil | suheil.ortiz77@gmail.com |
| 2247688 | Ortiz Ortiz, Jessica | jekaortiz@gmail.com |
| 1832835 | Ortiz Pineiro, Rafael | rortizpineiro@gmail.com |
| 2039525 | Ortiz Planadeball, Juan C. | norisis64@live.com; nplanaeball@yahoo.com |
| 2243436 | Ortiz Rivas, Ana M | amortizrd@gmail.com |
| 1976718 | Ortiz Rivera, Ines  A | djunior734@gmail.com |
| 2159654 | Ortiz Rivera, Julio Angel | angeljulio769@gmail.com |
| 2142282 | Ortiz Santos, Irene | josefinaburgos0717@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2185819 | Oswald, Wesley | wmozie@gmail.com |
| 2241737 | Oyola Cintrón, Selenia | seleniaoyola54@gmail.com |
| 2016819 | Pabon Vega, Jimmy | Jimmy.pabon7@gmail.com |
| 2087376 | Pacheco Burgos, Miguel A | MPACHECOBRGS@GMAIL.COM |
| 2028662 | PADILLA RIVERA, BASILIO | baspad@hotmail.com |
| 1227622 | PADILLA RIVERA, JOANN | joanpadilla@gmail.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 1111235 | PADIN RODRIGUEZ, MARIA M | mpadin1230@gmail.com |
| 2240562 | Padro-Burgos, Edwin | nvargasacosta@gmail.com |
| 2138546 | Pagan Candelaria, Pedro | quiebrapr@gmail.com |
| 1218535 | PAGAN RIVERA, IRIS L. | ipagan@dtop.pr.gov |
| 1955085 | PAGAN SERRANO, JOSE A. | JOSEPAGANSERRANO@GMAIL.COM |
| 2247251 | Parson, Barbara L. | bparson@rochester.rr.com |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | vidalasolau@gmail.com |
| 2245455 | Pena Lugo, Miguel A. | vjan08@yahoo.com |
| 2247562 | Peña Peña, Betty | penabetty1227@gmail.com |
| 2247562 | Peña Peña, Betty | penabetty1227@gmail.com |
| 2247641 | PEREZ APONTE, YADIRA | yadiraperezpr@yahoo.com |
| 2245713 | Perez Caballero, Armando A. | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |
| 2059860 | PEREZ DIAZ, MAYRA | mayperez@ayhoo.com |
| 1425675 | Perez Diaz, Mayra | mayperez@yahoo.com |
| 2024698 | Perez Garcia, Luis R. | elrabogndo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 639884 | PEREZ GONZALEZ, JOSE A. | ELRABOGADO@YAHOO.COM |
| 2052159 | Perez Lassalle, Maribel | marperlass08@gmail.com |
| 2052159 | Perez Lassalle, Maribel | marperlass08@gmail.com |
| 1940419 | Perez Lopez, Frances  Enid | francenid8@hotmail.com |
| 2246275 | Perez Miranda, Ruth J. | ivonnegm@prw.net |
| 1130612 | PEREZ MORALES, PATRIA | tatyperez@yahoo.com |
| 2005032 | Perez Navia, Iris V. | iris.perez98@yahoo.com |
| 1935715 | PEREZ NAVIA, WANDA | wpnavia52@yahoo.com |
| 950421 | PEREZ NIEVES, AMILDA | amildaperez@gmail.com |
| 1084768 | PEREZ ORTEGA, RICARDO | zayasd@hotmail.com |
| 2090408 | PEREZ QUINTERO, GLORIA E. | geperez50@gmail.com |
| 285092 | PEREZ RIVERA, LUIS | wicoPereza@aol.com |
| 285092 | PEREZ RIVERA, LUIS | wicoPereza@aol.com |
| 2247925 | Perez Rodriguez, Blanca | rblancai490@gmail.com |
| 2249837 | Perez Rodriguez, Blanca | rblancai490@gmail.com |
| 2243434 | Perez Ruiz, Carmen | eduarcarmen04@gmail.com |
| 2245671 | Perez Samot, Wanda I | ivonnegm@prw.net |
| 2086249 | Perez-Ramirez, Alondra M. | aminervapr@gmail.com |
| 2038049 | Pomales Alicea, Arturo R. | arturopomales239@gmail.com |
| 2032872 | Ponce Otero, Vicente | elrabogado@yahoo.com |
| 1555820 | Portalatin-Perez, Milton | portalatinlaw@hotmail.com |
| 2135467 | PROGRESO CASH & CARRY, INC. | PROGRESOPR@YAHOO.COM |
| 2241856 | Quality Construction Services II LLC | edwinlatorre@yahoo.com |
| 902394 | QUILES DE JESUS, HECTOR | hector7dejesus@yahoo.com |
| 1974747 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 1126172 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 1219167 | QUILES RODRIGUEZ, IRMA I | irmaiquiles@hotmail.com |
| 2002429 | Quiles Soto, Lourdes | lourdesalexgaby@gmail.com |
| 1245701 | QUINONES UFRET, KAREN M | karenquinones.pr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 418475 | QUINONES UFRET, KAREN M. | KARENQUINONES.PR@GMAIL.COM |
| 289360 | QUINTANA LUGO, MAGDA M | mquint09@yahoo.com |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | lcda.caroljcolon@gmail.com |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | lcda.caroljcolon@gmail.com |
| 2178032 | Ramirez Gonzalez, Camen Leyda | clrg1170@gmail.com |
| 1895197 | Ramirez Lopez, Alberto  J | beboramers@hotmail.com |
| 1895197 | Ramirez Lopez, Alberto  J | frodriguez@hernandezcpa.net |
| 2196479 | Ramirez Nuñez, Ramon | association.aep.gerenciales@gmail.com |
| 2032397 | RAMIREZ RUIZ, DORIS M | RAMIREZD@COQUI.NET |
| 2035020 | Ramirez Silva, Armando | elrabogado@yahoo.com |
| 592539 | RAMOS ARROYO, WILFREDO | bombero007@live.com |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | yamirka13@yahoo.com |
| 2064028 | Ramos Medina, Irma | irma.ramosmedina@gmail.com |
| 2020762 | RAMOS PEREZ, RAUL J. | J0963210@hotmail.com |
| 244151 | RAMOS ROMAN, JORGE L. | jorgeramospoli@yahoo.com |
| 1206811 | Ramos Seda, Francisco | pramos653fr@gmail.com |
| 2196166 | Ramos Torres, Antonio J. | asociacion.aep.gerenciales@gmail.com |
| 2152425 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 1752877 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |
| 1752877 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |
| 1421202 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |
| 1957945 | Rexach Feliciano, Lizette | rexach05@gmail.com |
| 2167299 | Riachuelo Homeowners Association Inc | Servicioalcliente@pcacollectorpr.com |
| 1122153 | Rios Oyola, Myriam Esther | mriosoyola@hotmail.com |
| 1872131 | Rios Rodriguez, Edwin | edwinriosrod@gmail.com |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMELGRIOS@GMAIL.COM |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2139167 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 2246295 | Rivera Alicea, Hector J. | ivonnegm@prw.net |
| 1856332 | Rivera Cabrera, Ana M | elisa.teatro@hotmail.com |
| 2113333 | Rivera Cajigas, Maria S. | riveram16625@gmail.com |
| 1869067 | Rivera Canales, Wanyalix | ilypiky617@gmail.com |
| 1869067 | Rivera Canales, Wanyalix | info@consulttoreslegalpr.com |
| 1196106 | RIVERA CASANOVA, EILEEN M | eileenrivera1979@gmail.com |
| 1196106 | RIVERA CASANOVA, EILEEN M | eileenrivera1979@gmail.com |
| 1943757 | RIVERA COLLAZO, VICTOR L. | VLRENGINEER@GMAIL.COM |
| 2064553 | Rivera DeJesus, Carlos A. | carlosrivera2092@live.com |
| 1220726 | RIVERA GOMEZ, ISRAEL | Israel.Rivera2673@gmail.com |
| 2245709 | Rivera Gonzalez, Juan Antonio | ivonnegm@prw.net |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | alvinrivera776@yahoo.com |
| 2124019 | Rivera Hernandez, Tito Omar | omar13cic@gmail.com |
| 2246254 | Rivera Hernandez, Yahaira I. | ivonnegm@prw.net |
| 2249790 | Rivera Marquez, Petra | rpcmaga@aim.com |
| 2035022 | RIVERA MERCED, JOSE E | ELRABOGADO@YAHOO.COM |
| 2034629 | Rivera Molina, Jose A. | elrabogado@yahoo.com |
| 2247786 | Rivera Narvaez, Evelyn | evelynriveranarvae2001@gmail.com |
| 2247784 | Rivera Narvaez, Gladys M | riverag620@gmail.com |
| 2241751 | Rivera Narvaez, Gladys Milagros | riverag620@gmail.com |
| 2247956 | Rivera Negron, Nivia L | nivialrivera@outlook.com |
| 2246282 | Rivera Quiles, Idalia | ivonnegm@prw.net |
| 2071329 | RIVERA RIVERA, VANESSA | vanery100@gmail.com |
| 356137 | RIVERA RODRIGUEZ, NAYDA | esuero_seguros@yahoo.com; tjaderber@gmail.com |
| 2247909 | Rivera Rodriguez, Nydia I. | sheilapadilla2277@gmail.com |
| 2035044 | Rivera Rodriguez, Pablo | elrabogado@yahoo.com |
| 2248041 | Rivera Rodriguez, Yolanda | Laprietarivera19@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035007 | RIVERA ROLON, JORGE I | ELRABOGADO@YAHOO.COM |
| 963403 | RIVERA SANTANA, BETTY | DAPADAY@GMAIL.COM |
| 2134213 | Rivera Torres, Yarixvett | yarixvett85@gmail.com |
| 1995831 | Rivera Troche, Tricia | bluemoon1993@outlook.com |
| 2015555 | Rivera Vargas, Anibal | ranibal13@gmail.com |
| 2247790 | Rivera Vazquez, Carmen M. | ccarmenriveraVazquez@gmail.com |
| 2171147 | Rivera Vazquez, Luis Alberto | grimaldimaldonado@hotmail.com |
| 464601 | ROBLES VALENCIA, ENILDA M. | crafts_and_buttons@yahoo.com |
| 2065883 | Robles Vazquez, Gilberto | rovazgil@yahoo.com |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | nancyleidyroche@yahoo.com |
| 2136344 | Rodriguez Agosto, Margarita | manueltomei25@gmail.com |
| 2069180 | Rodriguez Bonilla, Haydee | hflordemaga@aol.com |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | ivonnegm@prw.net |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | ivonnegm@prw.net |
| 2247531 | Rodriguez Colon, Carlos Manuel | ivonnegm@prw.net |
| 2035199 | RODRIGUEZ COLON, JUAN | ELRABOGADO@YAHOO.COM |
| 2117588 | Rodriguez Cuevas, Nitza Elena | carlosmondriguez@gmail.com |
| 2117588 | Rodriguez Cuevas, Nitza Elena | carlosmondriguez@gmail.com |
| 2117588 | Rodriguez Cuevas, Nitza Elena | nitzaelena24@gmail.com |
| 1083448 | RODRIGUEZ DAVILA, REINA I | reinarodz@hotmail.com |
| 1976935 | Rodriguez Garcia, Joel | joelrodriguezgarcia@gmail.com |
| 2250973 | Rodriguez Gonzalez, Hermenegildo | minervatorressantos@gmail.com |
| 2197001 | Rodriguez Guzman, Pablo E. | asociacion.aep.gerenciales@gmail.com |
| 2112509 | Rodriguez Lopez, Marilitza | marilitzarodriguez074@gmail.com |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |
| 2249784 | Rodriguez Maizan, Margarita | ivonnegm@prw.net |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | Juanrm7@yahoo.com |
| 2115195 | Rodriguez Martinez, Maribel | maribel.rodz@yahoo.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 164656 | Rodriguez Mejia, Felix A | legalpuertorico@gmail.com |
| 759226 | RODRIGUEZ OCASIO, TOMAS | cpamercado@yahoo.com |
| 759226 | RODRIGUEZ OCASIO, TOMAS | cpamercado@yahoo.com |
| 1226332 | RODRIGUEZ ORTIZ, JESSICA | jecarodriguez@live.com |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | anam621@yahoo.com |
| 1966006 | Rodriguez Rivera , Nelson | nelzone23@yahoo.com |
| 2242653 | Rodriguez Rivera, Margarita | margaritairodriguez80@gmail.com |
| 2243445 | Rodriguez Rivera, Margarita | margaritairodriguez80@gmail.com |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | MICHELLEHAZANDREA6@GMAIL.COM |
| 2245262 | Rodriguez Rivera, Maritza | ivaisa13@gmail.com |
| 1995211 | Rodriguez Rodriguez , Felix | cityoffice42@yahoo.com |
| 1955365 | Rodriguez Rodriguez, Felix | cityofficecobro@gmail.com |
| 2241633 | Rodríguez Sáez, Lourdes M. | lou_370@hotmail.com |
| 25907 | Rodriguez Santana, Angel L | eylianis15@gmail.com |
| 25907 | Rodriguez Santana, Angel L | rdelav2955@hotmail.com |
| 2032361 | Rodriguez Santiago, Ramon | rrs.bpr@gmail.com |
| 2142053 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 2142053 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 499805 | RODRIGUEZ TORRES, ROY | rodriguezbos@yahoo.com |
| 2075421 | Rodriguez Valentin, Carmen M. | camillie.tony@gmail.com |
| 2018346 | RODRIGUEZ VEGA, DIGNA | melvincollado33j169@hotmail.com |
| 2149935 | Rodriguez, Carlos | lcdocrm@yahoo.com |
| 2063534 | Rodriquez Quinones, Dr. Rafael | smarq91@gmail.com |
| 2243391 | Rojas Baez, Francis Y | yaryrojas380@gmail.com |
| 2159596 | Rojas Morales, Rita | rtvilleg@hotmail.com |
| 2213013 | Rolon Rivera, Marisol | marisol.rolon@yahoo.com |
| 486705 | Roman Caraballo, Gustavo A | garoman9613@yahoo.com |
| 2029833 | ROMAN RESTO, CARLOS | ELRABOGADO@YAHOO.COM |
| 2027988 | Romero Clemente, Luis | elrabogado@yahoo.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2011982 | Rosa Rivera, Pedro A. | Pedro3021@yahoo.com |
| 2035248 | Rosado Barreto, Juan A. | elrabogndo@yahoo.com |
| 2115532 | Rosado Martinez, Ian Andre | joethian3@gmail.com |
| 2007368 | Rosado Rodriguez, Jose F | Roveri15@yahoo.com |
| 2187178 | Rosario Cuevas, Maria Vianey | mariarosario234@yahoo.com |
| 2173789 | Rosario Ramirez, John F. | fitgy63@gmail.com |
| 2006084 | Rovira, Gilda P. | jarovira@rovira.com |
| 2002021 | RUIZ MORALES, MARIA T. | mariatruiz18@icloud.com |
| 2177562 | Ruiz Pagan, Lizzie J. | lizzie.ruiz@familia.pr.gov |
| 1877196 | RUIZ VAZQUEZ, MILDRED | mrv5225@hotmail.com |
| 723240 | RUIZ VAZQUEZ, MILDRED | Mrv5225@hotmail.com |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2116748 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | lcda.caroljcolon@gmail.com |
| 72984 | SAINZ SERRANO, CARLOS J. | giancarlosainz@hotmail.com |
| 2247543 | Salgado de Jesus, Dennis Anthony | ivonnegm@prw.net |
| 267578 | SANCHEZ CORREA, LILYBETH | ilied604@gmail.com |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | myrnasanchez18@gmail.com |
| 2114287 | Sanchez Montanez, Denisse A. | deniss21471@yahoo.com |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ivonnegm@prw.net |
| 2052008 | SANCHEZ RIVERA, MADELINE | PEREZANDRESJR@HOTMAIL.COM |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 1168396 | SANCHEZ ROSA, ANGELITA | angiers1956@gmail.com |
| 1168396 | SANCHEZ ROSA, ANGELITA | angiers1956@gmail.com |
| 1203041 | SANCHEZ ROSA, EVELYN | sanchezevelyn1957@gmail.com |
| 2167807 | Sanchez Velazquez, Norma I. | mividaescvisto2001@gmail.com |
| 1979533 | Sanchez, John | benito713@aol.com |
| 1903060 | Sanjurjo Nunez , Luis | lsanjurjo65@gmail.com |
| 2196585 | Santa Rivera, Antonio R. | asociacion.aep.gerenciales@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1660097 | Santana Andujar, Natalie | nsantana2@icloud.com |
| 1660097 | Santana Andujar, Natalie | nsantana2@icloud.com |
| 2246259 | Santana Ortiz, Luis Manuel | ivonnegm@prw.net |
| 2044680 | SANTANA SERRANO, RICARDO | elrabogado@yahoo.com |
| 2034990 | Santiago Alcazar, Nicolas | elrabogado@yahoo.com |
| 2027355 | Santiago de Jesus, Sucesion de Rafael | elrabogndo@yahoo.com |
| 2162181 | Santiago Echevarria, David | echeva01@gmail.com |
| 2024799 | Santiago Lopez, Iris N. | insantiago79@gmail.com |
| 2245224 | Santiago Marcano, Erick A. | jasminda.santiago@gmail.com |
| 2249801 | Santiago Ortiz, Celia Pilar | cepilar@gmail.com |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | carlosmondriguez@gmail.com |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | PEREZ.9758H@GMAIL.COM |
| 1981714 | SANTIAGO RAMIREZ, GLADYS | OCASIO.OLGA@GMAIL.COM |
| 601330 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 601330 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 2093940 | Santiago Rivera, Madeline | madeline.santiago2790@gmail.com |
| 2093940 | Santiago Rivera, Madeline | madeline.santiago2790@gmail.com |
| 2158798 | Santiago San Miguel, Hector  A | hectorsantiago1260@gmail.com |
| 2098648 | Santisteba Padro, Joyce M | JOYCESANTISTEBA@GMAIL.COM |
| 2080195 | SANTISTEBAN PADRO, JOYCE | joycesantisteban@gmail.com |
| 688757 | SANTISTEBAN PADRO, JOYCE M | joycesantisteban@gmail.com |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | natirf@prtc.net |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | elrabogado@yahoo.com |
| 2007791 | Santos Marrero, Doris E. | dsantos223@hotmail.com |
| 1804985 | Satan, Miroslav | dkiernan@signatureny.com |
| 1812422 | Satan, Miroslav | dkiernan@signatureny.com |
| 1804985 | Satan, Miroslav | dkiernan@signatureny.com |
| 2183247 | Serrano Zavala, Janet | janets774@gmail.com |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | a1portablepr@yahoo.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | a1portablepr@yahoo.com |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | a1portablepr@yahoo.com |
| 2001262 | Servicios Sanitarios De Purto Rico Inc. | c1portablepr@yahoo.com |
| 1676059 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | shellyurbina@gmail.com |
| 2162082 | Silva, Carmen G. | cgladymar@gmail.com |
| 2042668 | Soler Ortiz, Raul | elrabogado@yahoo.com |
| 1993146 | Soto Arocho, Rose E. | enidsoto01@gmail.com |
| 1325034 | SOTO OTERO, CRISTINA | ivonnegm@prw.net |
| 2013411 | SOTO ROSA, EDWIN | ed_sotorosa@gmail.com |
| 2155848 | Soto Ruperto, Ursesino | irmaiguiles@hotmail.com |
| 33470 | SOTO SEPULVEDA, ARNALDO | arnaldo.soto08@gmail.com |
| 977587 | SUAREZ PASTRANA, CRISTINA | rnpsws@yahoo.com |
| 1408758 | THE PALMAS ACADEMY | carlosmondriguez@gmail.com |
| 1408758 | THE PALMAS ACADEMY | carlosmondriguez@gmail.com |
| 2186422 | The Webster Family Trust U/A 5/17/91 | pdjevo@icloud.com |
| 2186387 | The Webster Family Trust U/A 5/17/91 | pjdevo@icloud.com |
| 2243466 | Tomas Lozano-Perez and Lorraine M Gray | lorraine.ma.gray@gmail.com |
| 2243468 | Tomas Lozano-Perez and Lorraine M Gray | lorraine.ma.gray@gmail.com |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | torcoscorp@gmail.com |
| 1121080 | Toro Cuadrado, Miriam | myriam.toro3@gmail.com |
| 2011534 | Toro Vazquez, Wilfredo | wtoro_2002@yahoo.com |
| 1069565 | TORRES GONZALEZ, NELSON | ntg_gonzalez@hotmail.com |
| 2196639 | Torres Grau, Angel E. | asociacion.aep.gerenciales@gmail.com |
| 1890113 | Torres Lopez, David | TORRESD572018@GMAIL.COM |
| 2079413 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 2241747 | Torres Nieves, Natividad | natybori@hotmail.com |
| 1249203 | TORRES OCASIO, LISMARIE | lismalys@yahoo.com |
| 2091845 | Torres Olivencia, Maria B. | planell12@yahoo.com |
| 2079955 | Torres Ortiz, Pablo | elrabogado@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

374th Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2019073 | Torres Ramos, Simara E. | simara_torres@yahoo.com |
| 2071845 | Torres Rodriguez, Miguel A. | mtorresrodriguez@hotmail.com |
| 2071714 | TORRES SERRANO, AXEL L | AXELLAIS2001@YAHOO.COM |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | gilberto.roldan@uieaep.com |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | romn1960@gmail.com |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | romn1960@gmail.com |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | icda.caroljcolon@gmail.com |
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | lcda.caroljcolon@gmail.com |
| 1203133 | VALENTIN SOTO, EVELYN | EVEVAL350@AOL.COM |
| 2001641 | Vargas Rodriguez, Waleska I. | waleskaivargas@gmail.com |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | gaviotaesnumero1@yahoo.com |
| 2149627 | Vazquez Alvarez, Lydia E. | lydia-esther64@hotmail.com |
| 1957288 | Vazquez Cintron, Maria M. | vazquezmaria500@gmail.com |
| 831901 | Vazquez Cruz, Aris D | nora.cruz.molina@gmail.com |
| 2240550 | Vazquez Danois, Elizabeth | elivazdan@gmail.com |
| 2196652 | Vazquez Peña, Jose B. | asociacion.aep.gerenciales@gmail.com |
| 2243451 | Vazquez Rodriguez, Francisca | franciscavazq777@gmail.com |
| 2241649 | Vázquez Rodríguez, Francisca | franciscavazq777@gmail.com |
| 2014783 | Vazquez Vazquez, Luis | Vazquezvazquezluis54@gmail.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1892782 | Vazquez Vega, Angel M | avazquezq1063@gmail.com |
| 2138717 | Vazquez, Nydia Febo | arcangelina2015@gmail.com |
| 2138717 | Vazquez, Nydia Febo | febonydia01@gmail.com |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | margakiki21@gmail.com |
| 2142311 | Vega Muniz, Luis Guillermo | vegam.muniz@gmail.com |
| 2142221 | Vega Muniz, Maribel | vegam.muniz@gmail.com |
| 2045695 | Vega Rivera, Karylin Raquel | karylin.vega2017@gmail.com |
| 1963079 | VEGA RODRIGUEZ, CARLOS | vegarodriguezc39@gmail.com |
| 2058009 | Velasquez Hernandez, Nydia E. | nydia_velazquez@hotmail.com |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | irg@roldanlawpr.com |
| 2050344 | Velazquez Hernandez, Nydia E. | nydia_velazquez@hotmail.com |
| 511987 | Velazquez Loayza, Sandra | sul12@hotmail.com |
| 2023237 | Velazquez Lopez, Martha Maria | marthaMaria1950@gmail.com |
| 1966268 | Velazquez Mendez, Jose A. | velazquez_jose89@yahoo.com |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | raquelvlzqz@gmail.com |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | raquelvlzqz@gmail.com |
| 2017318 | VELEZ ACEVEDO, RICHARD | AJOCKONE@GMAIL.COM |
| 2246261 | Velez Andujar, Nilma | ivonnegm@prw.net |
| 2245702 | Velez Berrios, Josefina | ivonnegm@prw.net |
| 2245702 | Velez Berrios, Josefina | ivonnegm@prw.net |
| 2245484 | VELEZ LLITERAS, BRENDA IVETTE | lisjeiram@hotmail.com |
| 2223004 | Velez Quinones, Felita Olimpia | peruve6869@yahoo.com |
| 2196670 | Velez Saldaña, Pablo | asociacion.aep.gerenciales@gmail.com |
| 2179690 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 2098708 | VIDAL VALDES, MARIBEL | VIDALASOLOW@GMAIL.COM |
| 2248073 | Villanueva Cortes, Amariun | ivonnegm@prw.net |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | lcda.caroljcolon@gmail.com |
| 2024730 | Whitefort Capital Master Fund LP | joe@whitefortcapital.com |

Exhibit P

374th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930836 | Williams Perez, Zoe A | naozoe@hotmail.com |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | lcda.caroljcolon@gmail.com |
| 2003827 | Yace Aviles, Oxden Nomar | michelleaviles1989@gmail.com |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | lcda.carokjcolon@gmail.com |
| 2097525 | Zayas Cintron, Luz A. | luchyzayas@hotmail.com |

**<u>Exhibit Q</u>**

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2121302 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | Carol J. Colon Santiago | P.O Box 288 | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00658-0288 | | 5/25/2022 |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDO. ARNALDO H. ELIAS TIRADO | RUA 16064 | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 | | 5/26/2022 |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | C/O Carol J Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2132817 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | C/O CAROL J. COLON SANTIAGO, ATTORNEY | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 1891520 | Abigail Williams, Zoe | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 955039 | ABREU CRUZ, ANGEL L. | VILLA CARMEN | N1 CALLE HUMACAO | | | CAGUAS | PR | 00725-6112 | | 5/25/2022 |
| 2248080 | Acevedo de Nunez, Maritza | Apartado 861 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1981083 | Acevedo Echevarria, Alice M. | St 1 Hortensia | Valle Hermoso | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | HC 05 BOX 10316 BO. CUCHILLAS SEC. | CORDERO CARR 4444 KM 1.2 | | | MOCA | PR | 00676 | | 5/25/2022 |
| 2091954 | ACEVEDO PEREZ, MARIBEL | HC04 BOX 17050 | | | | LARES | PR | 00669 | | 5/25/2022 |
| 2125170 | Acevedo Vargas, Angel E. | HC 60 Box 29070 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 1999630 | Adames Cruz, Edna I. | PO Box 138 | | | | Ciales | PR | 00638 | | 5/25/2022 |
| 2119115 | Agostini Aviles, Edith | 4 Calle G Rodrig. Olmo | | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 2036649 | AGRON TORRES, RUBEN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2090793 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 | | 5/25/2022 |
| 1844295 | ALAMO LOZADA, MILAGROS | CHIHUAHUA 1685 | URB. VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | | 5/25/2022 |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | PO BOX 433 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 2046430 | Aldea Canrion, Hector | ST 8-E-3 URB. DELGADO | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2107061 | Aldea Claudio, Efrain | 4M-15, 213 Urb Colinas De Fairview | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1938054 | ALDEA CLAUDIO, HECTOR | URB DELGADO | E 3 CALLE 8 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1942282 | Aldea Claudio, Mariano | I-2 Perla del Sur Reparto Flamingo | | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 1371646 | ALDEA CLAUDIO, SOCORRO | URB. VILLA DEL REY I | N-34 GLOUCESTER ST. | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2246280 | Algarin Rodriguez, Jose | P.O. Box 193366 | | | | San Juan | PR | 00919 | | 5/25/2022 |
| 2246280 | Algarin Rodriguez, Jose | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2246250 | Alicea Colon, Graciela | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2246250 | Alicea Colon, Graciela | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2027205 | Alicea Rivera, Miguel | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2222722 | Alicea, Elba E. | RR 11 Box 3611 | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 2082573 | ALMEYDA ACEVEDO, WILLIAM | 2234 PLAYUELAS | | | | AGUADILLA | PR | 00603-6067 | | 5/25/2022 |
| 2196658 | Almeyda Ibañez, Lilliam | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | 5/25/2022 |
| 2171033 | Almonte Hernandez, Carlos D. | 155 Nth 8th st. | | | | Patterson | NJ | 07522 | | 5/25/2022 |
| 2095334 | ALVARADO MORALES, FRANCISCO E. | PO BOX 8543 | | | | PONCE | PR | 00732-8543 | | 5/25/2022 |
| 1976263 | Alvarez Acevedo, Marilyn M. | HC-01 Box 4615 | | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 2166492 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 2253017 | ALVAREZ TORRES, JOSE E. | URB. PUERTO NUEVO | CALLE 20 N.E. #1151 | | | SAN JUAN | PR | 00920 | | 5/25/2022 |
| 2090433 | ALVAREZ, MARILYN SANTANA | PO BOX 3819 | | | | BAYAMON | PR | 00958 | | 5/25/2022 |
| 1914796 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | | SAN JUAN | PR | 00940 | | 5/25/2022 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 | | 5/26/2022 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 | | 5/26/2022 |
| 2049262 | Andino Pastrana, Sila | 146 Barrio Daguao | | | | Naguabo | PR | 00178 | | 5/25/2022 |
| 2248023 | Andino Suarez, Hector R | Calle 14 N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 2247849 | Angely Martinez, Vionette del Carmen | HC05 Box 6122 | | | | Juana Diaz | PR | 00795-9723 | | 5/25/2022 |
| 2247849 | Angely Martinez, Vionette del Carmen | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2060697 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00988 | | 5/25/2022 |
| 2060697 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 | | 5/26/2022 |
| 2196646 | Antunez Quilez, Jose H. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2035938 | Aponte Canales, Angel M | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2241739 | Aponte Negron, Iris M | Hc 71 Box 3000 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2248021 | Aponte Torres, Damaris I | Calle 14 #N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1722105 | Aponte Vazquez, Celenia | HC 40 Box 44303 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1422594 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 | | 5/25/2022 |
| 2121290 | Aquino Fernandez, Migdalia | PO Box 1972 | | | | Barceloneta | PR | 00617-1972 | | 5/25/2022 |
| 251738 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | | 5/25/2022 |
| 2231542 | Arce Moreno, Aurelio | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 1999991 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2080520 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | | 5/25/2022 |
| 610133 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | | HUMACAO | PR | 00792 | | 5/25/2022 |
| 1784554 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | | 5/25/2022 |
| 2251573 | Asencio Madera, Yolanda | 14052 Island Bay Dr. Apt. 203 | | | | Orlando | FL | 32824 | | 5/25/2022 |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2034418 | Avinones Figueroa, Cristian Luis | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2051485 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 2051485 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 | | 5/26/2022 |
| 1186539 | AYALA MORALES, DAISY | HC 72 BOX 4150 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9723 | | 5/25/2022 |
| 2104764 | Ayala Ramos, Secondino | Calle Hector Gonzalez #311 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1962977 | Ayala Robles, Efrain | Calle Rio Yaguez H-94 | | | | Humacao | PR | 00729 | | 5/25/2022 |
| 2247836 | Babe, Felix | 2 Calle #4 | | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 2164781 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2241661 | Báez, Francis Y Rojas | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1984281 | Barreto Salas, Damarys | HC-02 Box 11373 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1120814 | Barreto, Miriam Cruz | Calle Ferpier 215 | Urb Alturas del Parque | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | 130 Polk Place Dr. | | | | Franklin | TN | 37064 | | 5/25/2022 |
| 2144942 | Batista Perez, Janette | Pueblito Nuevo- Tartagos #340 | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1993087 | Belgodere Marrietti, Jaime A. | Villas de Carraro 339 Calle 51 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 2246160 | Benn Soto, Alma E. | Box 76 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2246160 | Benn Soto, Alma E. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2252391 | Berrios Castrodad, Roberto | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2241749 | Berrios Rivera, Isabel | HC 71 Box 3253 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2241645 | Berríos Rodriguez, Evelyn | HC-72 Box 35494 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 704910 | BERRIOS RODRIGUEZ, LUZ  I | P O BOX 1002 | | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 1422546 | Betancourt Toyens, Brenda E. | PO Box 1126 | | | | Canovanas | PR | 00729-1126 | | 5/25/2022 |
| 52902 | BILBRAUT MONTANEZ, JOSE A | HC 01 BOX 6433 | BDA. SANTA CATALINA | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 963331 | Bonilla Alicea, Betty | Po Box 1653 | | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 2198845 | Bonilla Cuebas, Mirta | 693 Calle 44 - Urb. Fairview | | | | San Juan | PR | 00926-7767 | | 5/25/2022 |
| 1141387 | BONILLA VADI, ROSA | HC 61 BOX 34574 | | | | AGUADA | PR | 00602-9546 | | 5/25/2022 |
| 1847429 | Bonilla Vega, Dalila | HC 2 Box 8504 | | | | Guayanilla | PR | 00656-9766 | | 5/25/2022 |
| 55421 | BONILLA VEGA, IDALI | HC 2 BOX 8504 | | | | GUAYANILLA | PR | 00656-9766 | | 5/25/2022 |
| 2089601 | Bosques Medina, Maria del C. | HC-04 Box 14245 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2198488 | Bozzo Nieves, Victor L. | 693 Calle 44 - Urb. Fairview | | | | San Juan | PR | 00926-7767 | | 5/25/2022 |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | PO BOX 6616 | | | | CAGUAS | PR | 00725-6616 | | 5/25/2022 |
| 2082415 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | | San Juan | PR | 00915 | | 5/25/2022 |
| 1418834 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | 5/25/2022 |
| 2115879 | C.J.A.M un menor Aideliz Morales Rivera | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | attn: Carol J. Colon-Santiago | P.O Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2049037 | CABAN HERNANDEZ, MARIA H. | HC 02 BOX 13360 | BO. VOLADORAS | | | MOCA | PR | 00676 | | 5/25/2022 |
| 2241655 | Cabrera Diaz, Elba Lydia | HC-75 BOX 1725 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2220539 | Cabrera Torres, Signa Magaly | Calle Pellin Rodriguez 372 | Villa Palmera | Santurce | | San Juan | PR | 00915 | | 5/25/2022 |
| 1892804 | Camacho Camacho, Margery | Box 476 | | | | Boqueron | PR | 00622 | | 5/25/2022 |
| 2247020 | Camacho Millan, Suhail | Urb. Glenview Gardens | Calle Escocia Casa A 16 | | | Ponce | PR | 00730 | | 5/25/2022 |
| 2247020 | Camacho Millan, Suhail | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1752961 | Camacho Santiago, Minerva | Extensión San Ramón #15 | | | | San Germán | PR | 00683 | | 5/25/2022 |
| 2245699 | Camacho Torres, Vanessa | Calle Copihue W. 900 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 2245699 | Camacho Torres, Vanessa | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/25/2022 |
| 2245699 | Camacho Torres, Vanessa | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2196655 | Canales Agosto, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1896778 | Canales Quinones, Rosimar | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 2096350 | CANCEL AYALA, NORMA M | URB PASEO LA CEIBA | 38 CALLE FLOR DE MAGA | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 2196975 | Cancel Nieves, Dhalma N. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2142215 | Cancel Torruella, Margarita | Bo Buyones | HC06 Box 4046 | | | Ponce | PR | 00731 | | 5/25/2022 |
| 1939875 | Cancel Velez, Lilliam  M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 | | 5/25/2022 |
| 1931700 | Candelaria Ponce, Esteban | PO Box 717 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1931700 | Candelaria Ponce, Esteban | Nora Cruz Molina | PO Box 2795 | | | Arecibo | PR | 00613-2795 | | 5/26/2022 |
| 2196667 | Carballo Delgado, Sonia | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 1999191 | Cardona Flores, Ana A | Urb Venus Gdns | 770 Calle Andromeda | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1916864 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1993122 | Cardona, Anibal J. | 463 Calle Jose Ortiz de Pena Villa Suttanita | | | | Mayaguez | PR | 00680-7018 | | 5/25/2022 |
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales composta por ambos | PO Box 10059 | | | | San Juan | PR | 00922 | | 5/25/2022 |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | P.O. BOX 10059 | | | | San Juan | PR | 00922 | | 5/25/2022 |
| 2040912 | Carrillo Cancel , Miguel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2028632 | Carrillo Cancel, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2036830 | CASAS REYES, ORLANDO | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 1986929 | Casillas Collazo, Francisco  J | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2106259 | CASTRO CRUZ, MARIA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-121 | | 5/25/2022 |
| 2106259 | CASTRO CRUZ, MARIA E. | HC-60 BOX 24411 | | | | SAN LORENZO | PR | 00754 | | 5/26/2022 |
| 2250920 | Centeno Rodriguez, Jose A. | Box #1068 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2086876 | Cepeda Ramos, Luz O. | HC-01 Box 8653 | | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | PO BOX 1041 | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | EXT LOS ROBLES | CALLE CEIBA 1 | | | AGUADA | PR | 00602 | | 5/26/2022 |
| 1752952 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | | 5/25/2022 |
| 1752952 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera Estadístico I  Departamento de Educación de Puerto Rico  Centro Gubernamental Piso 3 | | | | Cabo Rojo | PR | 00623 | | 5/26/2022 |
| 784824 | CHEVERE FUENTES, MAYDA | URB. MANSIONES DE CAROLINA | FF-13 CALLE YUNQUECITO | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 2101297 | Chico Soto, Antonio | D-39 Junquera | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2161151 | Cinton Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 2142177 | Cintron Casiano, Lydia R. | HC02 Buzon 9480 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2219559 | Cintron Molina, Wanda Iris | RR-4 Box 26140 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 2051645 | Cintron Montalvo, Miriam | HC-4, Box 12921 | | | | San German | PR | 00683 | | 5/25/2022 |
| 2247861 | Cintron Rivera, Aida Luz | HC 74 Box 5458 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2247800 | Cintron Rivera, Carmen S. | Bo. Nuevo HC-73 Box 5781 Suite 107 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2247782 | Cintron Rivera, Diana T | 8 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2243122 | Cintron Rivera, Sandra | HC-74 Box 59201 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 985818 | CINTRON SANTIAGO, ELIS M | URB LOS CAOBOS | 1219 CALLE BAMBU | | | PONCE | PR | 00716 | | 5/25/2022 |
| 985818 | CINTRON SANTIAGO, ELIS M | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 2079698 | Cintron Santos, Leyda | Urb. Jardines De Country Club | Calle 145 CH-20 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 2136389 | CINTRON SERRANO, MILAGROS | URB. HORIZONTES CALLE ILUSION | A-21 | | | GURABO | PR | 00778 | | 5/25/2022 |

Exhibit Q

374th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2136372 | CINTRON SERRANO, MILAGROS | URB. HORIZONTES CALLE ILUSION | A-21 | | | GURABO | PR | 00778 | | 5/25/2022 |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 | | 5/25/2022 |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | HC-91  BOX 9336 | | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 1809325 | Coelgo Revero, Magda M. | Buena Vista Sur Secto La 4 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1809325 | Coelgo Revero, Magda M. | PO Box 373419 | | | | Cayey | PR | 00737 | | 5/26/2022 |
| 2056455 | Collazo Gonzalez, Edwin | Bo. Mariana Buzon 1114 | | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 1383084 | COLLAZO ROSADO, BLANCA | HC 33 BOX 3142 | | | | DORADO | PR | 00646 | | 5/25/2022 |
| 2205968 | Colon Andujar, Rosa J. | HC03 Box 12706 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 785570 | COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO | CALLE MÁLAGA D-90 | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 2247347 | Colon De Jesus, Lexsy | PO Box 753 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2247347 | Colon De Jesus, Lexsy | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2103129 | COLON FORTI, EVELYN | 57 CALLE BETANCES | | | | COAMO | PR | 00769 | | 5/25/2022 |
| 2103129 | COLON FORTI, EVELYN | 15440 FLAMBOYAN | URB. PASEOSDE JACARANDA | | | SANTA ISBAEL | PR | 00757 | | 5/26/2022 |
| 2103129 | COLON FORTI, EVELYN | PO Box 607087 | | | | Bayamon | PR | 00936 | | 5/26/2022 |
| 2159008 | Colon Laboy, Ramon | HC#5 Box 4909 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1839659 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS | APT.6203 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1839659 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS APT.6203 | | | | BAYAMON | PR | 00959 | | 5/26/2022 |
| 2028987 | COLON MELENDEZ, ANGEL J | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2155964 | Colon Montanez, Rolando | HC65 Box 6455 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 | | 5/25/2022 |
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 | | 5/26/2022 |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 2021282 | COLON NIEVES, MINERVA | RR #12 BOX 1192 | | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 891054 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | | ADJUNTAS | PR | 00601 | | 5/25/2022 |
| 2243413 | Colon Pintado, Gladys | Hc 74 Box 5424 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2243395 | Colon Rivera, Lucy I | Hc 73 Box 5423 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2016908 | COLON SANTIAGO, CAROL J | PO BOX 288 | | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2106007 | Colon Santiago, Carol J | p.o. box 288 | | | | hatillo | pr | 00659-0288 | | 5/25/2022 |
| 1419068 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | | 5/25/2022 |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 | | 5/25/2022 |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | 5/26/2022 |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936-2350 | | 5/25/2022 |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANNABELLE CENTENO-BERRIOS | P.O. BOX 362350 | | | SAN JUAN | PR | 00936-2350 | | 5/26/2022 |
| 2095162 | Constantino Sanchez, Angel M. | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 | | 5/25/2022 |
| 2003385 | Cordero Roman, Luis | Calle Ensueno #8233 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 2011105 | Cortijo De Jesus, Alicia M. | 273 Calle Rafael Cepeda | Villa Palmeras | | | San Juan | PR | 00915 | | 5/25/2022 |
| 2138902 | Cortijo Rios, Socorro | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 | | 5/25/2022 |
| 2241647 | Cosme Rivera, Luz N. | Apdo 692 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2037795 | Coto Ramos, Lazaro | P.O. Box 362442 | | | | San Juan | PR | 00936 | | 5/25/2022 |
| 1962380 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1186513 | Cotto Camara, Daimary | NB52 Calle Quina | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 2083200 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2083200 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 | | 5/26/2022 |
| 2247539 | Crespo Moyet, Joaquin | Cond. Balcones de San Pedro | 19 Jose de Diego, Apt. 186 | | | Guaynabo | PR | 00969-4592 | | 5/25/2022 |
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO Box 295 | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | 5/26/2022 |
| 2031221 | Cruz Benitez, Ralph | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | 5/26/2022 |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | 5/26/2022 |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 | | 5/26/2022 |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 | | 5/26/2022 |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 | | 5/26/2022 |
| 2135047 | Cruz Benitez, Ralph | RR-10 Box 10058 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1419352 | CRUZ GARCIA, JUDITH | ATTN: CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1419352 | CRUZ GARCIA, JUDITH | ESTUDIO LABORAL, 11C | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | 5/26/2022 |
| 1419352 | CRUZ GARCIA, JUDITH | 943 DURBEC, URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | 5/26/2022 |
| 1097040 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | | MARICAO | PR | 00606 | | 5/25/2022 |
| 2036096 | CRUZ LOPEZ, ELISEO | LIC. EBENECER LOPEZ RUYOL | P.O. Box 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2248002 | Cruz Oliveras, Sandra I. | Urb. Aventara 147 | Calle Travesia | | | Bayamon | PR | 00956-8430 | | 5/25/2022 |
| 2164753 | Cruz Ortiz, Elsie I | PO Box 601 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1942565 | Cruz Rivera, Juan Luis | Com. Juan J. Otero 165 Calle Zumbador | | | | Morovis | PR | 00687 | | 5/25/2022 |
| 1621053 | Cruz Vélez, Liz Marie | HC03 Box. 34848 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2009831 | Cucuta Nadal, Clara Ivette | Urb. Monte Grande | Calle Esmeralda A # 55 | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 1722179 | Cuevas-Rodríguez, Grisell | Urb. Buena Vista Calle 4 A-8 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 1722179 | Cuevas-Rodríguez, Grisell | Jaime E. Picó-Rodríguez  Attorney PO Box 195343 | | | | San Juan | PR | 00919-5343 | | 5/26/2022 |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 | SUITE 401 | | HATO REY | PR | 00918 | | 5/25/2022 |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | 239 ARTERIAL HOSTOS AVENUE, SUITE 401 | HATO REY | PR | 00918 | | 5/26/2022 |
| 2046249 | David Alvarado, Abraham | PO Box 3257 | | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | | CAMUY | PR | 00627 | | 5/25/2022 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | | Arecibo | PR | 00613 | | 5/26/2022 |
| 2196497 | Davila Estrada, Jose | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2157225 | Davila Rivas, Santos | 22 Recreo | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2247711 | De Jesus Rivera, Angel V. | BDA Marin Calle 10-113-A | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2247711 | De Jesus Rivera, Angel V. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2077061 | De Santiago Morales, Jazmin Ivette | PO Box 2859 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2052201 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2245411 | del Carmen Morales Colon, Maria | Urb. Valles de Guayama Calle 23XX-6 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1888673 | DEL SERRANO VEGA, MARIA | RR 4 BOX 1340 | | | | BAYAMON | PR | 00956-9688 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2041375 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 2246256 | Del Valle Perez, Joanna G. | Calle Francisco Oller #2 | | | | Mayaguez | PR | 00682 | | 5/25/2022 |
| 2246256 | Del Valle Perez, Joanna G. | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-0119 | | 5/26/2022 |
| 2245474 | Delgado Delgado, Carmen Mavitza | PO Box 356 | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 2245474 | Delgado Delgado, Carmen Mavitza | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2125005 | Delgado Matias, Mabel | Calle Marina 330 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2013042 | Delgado Pagan, Maria I. | PO Box 1194 | | | | Yabucoa | PR | 00767-1194 | | 5/25/2022 |
| 2075187 | Delgado Rodriguez, Ana Luz | Urb. Los Alondras Calle 1 A-35 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 2247533 | Delgado Sanchez, Leticia | PO Box 10,000 PMB141 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 2247533 | Delgado Sanchez, Leticia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | LCDO. Frank R. Serrano Bonilla / abogado de la demandante Dania M. Ares Brooks | y la menor Cherrian K. Rivera Ares | PO Box 1128 | | Juncos | PR | 00777-1128 | | 5/25/2022 |
| 2206486 | Dianna Soler y o Pedro Martinez | 500 Ave JT Pineiro | Apart 1403 Sur | Cond. Parque de Loyola | | San Juan | PR | 00918 | | 5/25/2022 |
| 2109617 | DIAZ BAEZ, MARISOL | URB MONTECASINO HEIGHTS | 163 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 06767 | | 5/25/2022 |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | PR | 00791 | | 5/26/2022 |
| 137418 | DIAZ DENIS, SAMUEL | PO BOX 354 | | | | RIO BLANCO | PR | 00744 | | 5/25/2022 |
| 2231501 | Diaz Oneill, Jaime A. | P.O. Box 9793 | | | | San Juan | PR | 00908 | | 5/25/2022 |
| 2241765 | Diaz Ortiz, Maria Socorro | HC-73 3019 Cedro Abajo | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 | | 5/25/2022 |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 | | 5/26/2022 |
| 1219472 | Diaz Reyes, Irving | Hc-01 Box 5574 Hato Nuevo | | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 1219472 | Diaz Reyes, Irving | Policia de Puerto Rico | Ave. Roosvelt Cuartel General | | | San Juan | PR | 00936 | | 5/26/2022 |
| 2102076 | Diaz Robles, William | HC 23 Box 6634 | | | | Juncos | PR | 00777-9849 | | 5/25/2022 |
| 2245264 | Diaz Rodriguez, Melissa | HC-75 Box 1891 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | 7003 CALLE B. GAUDIER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6603 | | 5/25/2022 |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | PO BOX 34 | | | | MAYAGUEZ | PR | 00681-0034 | | 5/26/2022 |
| 2243457 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | | 5/25/2022 |
| 2243472 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | | 5/25/2022 |
| 2243470 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | | 5/25/2022 |
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | | 5/25/2022 |
| 1874118 | Double S Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 | | 5/25/2022 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | | 5/25/2022 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | | 5/25/2022 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | | 5/25/2022 |
| 2061095 | Double Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 | | 5/25/2022 |
| 2020512 | Double Stationery Inc | DBA The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 | | 5/25/2022 |
| 1984218 | E.A.B. E Un Menor (Becky Espanol Y Manuel Antonio Beltran) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Lcdo. Arnaldo H. Elias Tirado | RUA 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | | 5/26/2022 |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Lcdo. Arnaldo H. Elias Tirado | RUA 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | | 5/26/2022 |
| 2117216 | E.A.B.E. un menor (Becky Esponal Y Manuel Antonio Beltran) | CAROL J. COLON SANTIAGO | P. O. BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 28

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2115762 | E.J C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | Carol J. Colon Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | CAROL J COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2101634 | Echevarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 2246287 | Echevarria Figuera, Eliezer | Parcelas #1 Quebradas | HC-01 Box 7581 | | | Guayanilla | PR | 00656-9753 | | 5/25/2022 |
| 2246287 | Echevarria Figuera, Eliezer | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2112842 | Echevarria Guzman, Eyberth | 1665 Calle Felicidad | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 2093719 | Efrece Moreno, Sixta C. | Box 1340 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 2241615 | Elaine Lynn Irrevocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | | 5/25/2022 |
| 2241615 | Elaine Lynn Irrevocable Trust | J.P Morgan | 205 Royal Palm Way | | | Palm Beach | FL | 33480 | | 5/26/2022 |
| 2155988 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9414 | | 5/25/2022 |
| 1978093 | Escalera Romero, Myrta S. | 48 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 626867 | ESCOBAR BARRETO, CARMEN L. | HC 2 BOX 12457 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 2162185 | Espada Luna, Felix M. | Urb Villa Madrid C-9 RR-12 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1980665 | Espinosa Pinzon, Humberto | 16 Domingo Marrero Apt. 5-C | | | | Rio Piedras | PR | 00925-2138 | | 5/25/2022 |
| 1646992 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | | 5/25/2022 |
| 2113016 | Esteban Rosario, Candida | 2397 Harbor Town Dr | | | | Kissimmee | FL | 34744 | | 5/25/2022 |
| 2250922 | Estevez Alvarez, Carmen H | 108 Calle Almendro Urb. Los Colobos Park | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 2032936 | Estrada Miranda, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2119511 | Estudio Laboral, LLC | Apartado 1211 | | | | LAS PIEDRAS | PR | 00771-1221 | | 5/25/2022 |
| 2096709 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | 5/25/2022 |
| 2096709 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | 5/25/2022 |
| 2088020 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | 5/25/2022 |
| 2119511 | Estudio Laboral, LLC | Carlos Mondriquez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | | 5/26/2022 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | | 5/25/2022 |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 227283 | Falcon Galarza, Ineld Marie | 5944 Calle 872 | Sect. Camaselles Sabana Seca | | | Toa Baja | PR | 00952 | | 5/25/2022 |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 161500 | FARRAIT NIEVES, GILBERTO | HC 6 BOX 75223 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 2243385 | Febus Robles, Ana L | Apartado 258 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1637779 | Feliciano Lugo, Gabriel A. | P.O. Box 8715 | | | | Ponce | PR | 00732 | | 5/25/2022 |
| 2049978 | Feliciano Mendez, Angie M. | 815 C/ Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | | 5/25/2022 |
| 2097259 | Feliciao Sanot, Waldemo | Buzon #19 Sector la Cancha | | | | Isabela | PR | 00667 | | 5/25/2022 |
| 2155941 | Felix Torres, Hector J. | HC01 Box 3553 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1974672 | Fernandez Ramirez, Josue | Alba I. Ramirez | HC 01 Box 26980 | | | Caguas | PR | 00725 | | 5/25/2022 |
| 2245789 | Fernandez Ramirez, Onis V. | PO Box 451 | | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 2245789 | Fernandez Ramirez, Onis V. | Urb Villas de Lareden Calle 2 Carra 10 | | | | Hormigueros | PR | 00660 | | 5/26/2022 |
| 2245789 | Fernandez Ramirez, Onis V. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 2141850 | Fitzpatrick, Kevin | 99-60 63rd Rd, #1o | | | | Rego Park | NY | 11374 | | 5/25/2022 |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 792379 | FLORES MADERA, INES | P.O.BOX 250082 | | | | AGUADILLA | PR | 00604 | | 5/25/2022 |
| 2179232 | Flores Santiago, Lydia M. | 142 Calle Imperio | Paseo Real | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 | | 5/25/2022 |
| 1752916 | Flores Silva, Jose Rafael | HC-03 Box 16008 | | | | Juana Díaz | PR | 00795 | | 5/25/2022 |
| 1752916 | Flores Silva, Jose Rafael | José          Rafael Flores Silva  Acreedor    HC-03 16008 | | | | Juana Diaz | PR | 00795 | | 5/26/2022 |
| 2245758 | Flores, Benedicta | 25 Bellevue St | | | | Lawrence | MA | 01841 | | 5/25/2022 |
| 2247857 | Fontanez Calderon, Carmen G. | Calle Diednco | J-22 Urb. Santa Clara | | | Guaynabo | PR | 00969 | | 5/25/2022 |
| 2247857 | Fontanez Calderon, Carmen G. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2243411 | Fontanez Rivera, Juanita | Hc 74 Box 59651 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2011479 | Fox , Steven  H | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | | 5/25/2022 |
| 2123490 | Frederic S. Jakes and Susan S. Jakes | 56 E. Genesee St. | Apartment #3 | | | Skaneateles | NY | 13152 | | 5/25/2022 |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | attn: Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2104159 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | Carol J. Colon Santiago | P O BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | Carol J. Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659=0288 | | 5/25/2022 |
| 2184358 | Galano, John F | 2 Red Fox Trail | | | | Warren | NJ | 07059 | | 5/25/2022 |
| 2250624 | Gandia, Myriam S. | 26154 Corkwood Court | | | | Land O Lakes | FL | 34639 | | 5/25/2022 |
| 1818041 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 547808 | GARCIA CARRASQUILLO, TOMAS | ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | | 5/25/2022 |
| 547808 | GARCIA CARRASQUILLO, TOMAS | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | SUITE 401 | ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | | 5/26/2022 |
| 1799395 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2068913 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | | 5/25/2022 |
| 2145838 | Garcia Medina, Maryorie Jennif | Ext. La Fe 22476 Calle San Tomas | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2171965 | Garcia Prado, Idelise | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | | 5/25/2022 |
| 2137214 | Garcia Santiago, Iris | LCDA. Norma I. Concepcion Pena | Urb. Baralt, G-19 Ave. Principal | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 2099792 | Garcia Torres, Jesus | B 361 Calle Hamaca | Bonnquen Valley II | | | Caguas | PR | 00725-9578 | | 5/25/2022 |
| 2159381 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1011613 | GARCIA TRINIDAD, JAIME | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 | | 5/25/2022 |
| 2196513 | Gaztambide Vazquez, Rafael | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2142548 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | HC74 Box 5619 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Calle Villa 326-A | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | c/o Landrau Rivera & Associates | attn: Noemi Landrau Rivera | P.O. Box 270219 | | San Juan | PR | 00927-0219 | | 5/26/2022 |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1056488 | GODEN IZQUIERDO, MARILYN | HC 04 | PO BOX 42321 | | | MAYAGUEZ | PR | 00680-9730 | | 5/25/2022 |
| 1972219 | Gomez Garcia, Gladys | PO Box 5756 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 1972219 | Gomez Garcia, Gladys | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 | | 5/26/2022 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | | 5/25/2022 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | | 5/25/2022 |
| 1979787 | GOMEZ MARTINEZ, IRIS | PO BOX 3016 | | | | GUAYNABO | PR | 00970-3016 | | 5/25/2022 |
| 1898489 | Gomez, William and Marcie | 25 Michael Way | | | | Pennington | NJ | 08534 | | 5/25/2022 |
| 2087136 | Gonzalez Benitez, Jocelyn | Jardines de Palmaejo Calle 7 J2 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1976540 | GONZALEZ BENITEZ, JOCELYN | JARDINES DE PALMAREJO | J2 CALLE 7 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 2231346 | Gonzalez Carrasquillo, Juan | Urb. Ciudad Central II Calle Carlos Rodriguez # 1001 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1030467 | GONZALEZ CASTRO, LEONIDES | URB. JARDINES DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 2247763 | GONZALEZ CASTRO, LEONIDES | JARDS DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 2168278 | Gonzalez De Jesus, Marylin | 16 Jouvette St. | | | | New Bedford | MA | 02744 | | 5/25/2022 |
| 1933278 | Gonzalez Jimenez, Carlos | HC 01 Box 17401 | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 1981452 | GONZALEZ MORENO , GISELA  ENID | 103 CALLE ZAFIRO URB COLINAS II | | | | HATILLO | PR | 00659 | | 5/25/2022 |
| 1750285 | Gonzalez Perez, Alejandro | PO BOX 1403 | | | | moca | pr | 00676 | | 5/25/2022 |
| 1750285 | Gonzalez Perez, Alejandro | PO BOX 13325 | | | | San Juan | PR | 00908-2614 | | 5/26/2022 |
| 2196664 | Gonzalez Rivas, Roberto | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2120441 | GONZALEZ RIVERA, JOSE  E. | PO Box 576 | | | | Caguas | PR | 00726 | | 5/25/2022 |
| 2059362 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | | AIBONITO | PR | 00705 | | 5/25/2022 |
| 2059362 | GONZALEZ RIVERA, MARIA R | 26415 GREGORIO RIOS | | | | Cayey | PR | 00736 | | 5/26/2022 |
| 203503 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | | Aibonito | PR | 00705 | | 5/25/2022 |
| 2113631 | GONZALEZ RIVERA, MARIA R. | URB. SAN FRANCISCO | G-72 MADELINE | | | AIBONITO | PR | 00705 | | 5/25/2022 |
| 2113631 | GONZALEZ RIVERA, MARIA R. | 26415 GREGORIO RIOS | | | | CAYEY | PR | 00736 | | 5/26/2022 |
| 203503 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00736 | | 5/26/2022 |
| 1974553 | Gonzalez Rodriguez, Milagros | Bda. Guaydia # 9 Calle Benigro Davila | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 2027624 | Gonzalez Roman, Daniel | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 1588321 | Gonzalez Ruiz, Joe | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1588321 | Gonzalez Ruiz, Joe | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 1669170 | Gonzalez Santiago, Rosa A. | PO Box 32109 | | | | Ponce | PR | 00732-2109 | | 5/25/2022 |
| 2089471 | GONZALEZ VEGA, NELSON | HC 4 BOX 43505 | | | | AGUADILLA | PR | 00603-9706 | | 5/25/2022 |
| 2157503 | Gonzalez Velazquez, Agustin | HC 64 Bozon 6948 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 | | 5/25/2022 |
| 1970745 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2035433 | Gordian Silva, Jose A | attn: Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 1863780 | Gracia-Torres, Olga Nelly | P.O. Box 864 | | | | Jayuya | PR | 00664-0864 | | 5/25/2022 |
| 1975154 | Guadalupo Cruz, Aiana A. | P.O. Box 1078 | | | | Gurabo | PR | 00778-1078 | | 5/25/2022 |
| 2250918 | Guelen, Keyla M | Urb Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | | 5/25/2022 |
| 2026690 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 2223094 | GV System Corp. | Calle Incocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 | | 5/25/2022 |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | ATTN: CAROL J. COLON-SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2185770 | HARTSTACK, RONALD L | 2689 K AVE | | | | RED OAK | IA | 51566 | | 5/25/2022 |
| 2081607 | HERNANDEZ CABRERA, ALTAGRACIA | TRASTALLERES PDA 18 | 1066 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1189528 | HERNANDEZ MORALES, DENISE | RR 4 BOX 8208 | | | | ANASCO | PR | 00610 | | 5/25/2022 |
| 1189528 | HERNANDEZ MORALES, DENISE | Urb. Vista del Rio II N-14 | | | | Anasco | PR | 00610 | | 5/26/2022 |
| 1213678 | HERNANDEZ RIVERA, HECTOR | HC 4 BOX 8742 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 | | 5/26/2022 |
| 2247805 | Hernandez Rosado, Zoraida | HC-73 Box 4893 | Bo Nuevo | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2040560 | Hernandez Soto, Angel L | #133 Com. Asomonte | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 2221809 | Hernandez Soto, Gilma M. | Calle Senda de la Posada N 12 | Urb. Quinta del Rio | | | Bayamon | PR | 00961-3035 | | 5/25/2022 |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 225871 | IBANEZ SANTOS, MAGDALENA | BOX 1586 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 2247938 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985-5313 | | 5/25/2022 |
| 2247760 | Irizarry Frasqueri, Yvette | Urb Villa Carolina 127-14 Calle 71 | | | | Carolina | PR | 00985-5313 | | 5/25/2022 |
| 2247938 | Irizarry Frasqueri, Yvette | Plaza San Fernando Calle Ignacio Arzuaga 204 | | | | Carolina | PR | 00986 | | 5/26/2022 |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | 7003 B. Gaudier Teridor | Urbmay. Terrace May | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 | | 5/26/2022 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | | 5/25/2022 |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 2196660 | Irlanda Alvarado, Angel A. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | Carol J. Colon Santiago | P.O. BOX 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2122193 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | Carol J. Colon-Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 674484 | JAMIE I ADAMS GONZALEZ & NORMA COTTI CRUZ | COND PLAZA INMACULADA 2 | APT 707 | | | SAN JUAN | PR | 00909 | | 5/25/2022 |
| 2172855 | Jennings, Susan A | 4009 Greenview Dr | | | | Urbandale | IA | 50322 | | 5/25/2022 |
| 2132837 | JFG (minor) | LCDO. CARLOS MORALES | 318 CALLE RUISENOR | | | MANATI | PR | 00674 | | 5/25/2022 |
| 2132837 | JFG (minor) | CENTRO JUDICIAL DE HUMACAO | DIV. DE CUENTAS (HSCI201000316) | P.O. BOX 885 | | HUMACAO | PR | 00792-885 | | 5/26/2022 |
| 2246762 | Jimenez Arroyo, Jose L | Calle 6 I-24 Lomas De Trujillo | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 2119207 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 2246245 | Jimenez de Muñiz, Carmen D. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2246245 | Jimenez de Muñiz, Carmen D. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2116002 | JIMENEZ QUINONES, ISABEL C | CALLE PEREIRA LEAL 631 | APARTADO 804 | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | PO Box 531 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | | 5/26/2022 |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | Attn: Carol J. Colon Santiago, ESQ | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2223685 | Johnson, Obe E | INSTITUCION GUAYAMA 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785-0000 | | 5/25/2022 |
| 2219369 | Johnson, Obe E | INSTITUCION GUAYAMA 500 | BA-099 | PO BOX 10005 | | GUAYAMA | PR | 00785 | | 5/25/2022 |
| 2220342 | Johnson, Obe E. | Institucion Guayama 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785 | | 5/25/2022 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 | | 5/25/2022 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 | | 5/26/2022 |
| 2021432 | Juarbe Arce, Carmen  M. | P.O Box 1910 | | | | Isbaela | PR | 00662 | | 5/25/2022 |
| 2028172 | Juarbe Arce, Carmen M | P.O. Box 1910 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 2017270 | Juarbe Arce, Hilda L. | PO Box 1741 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2220299 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 | | 5/25/2022 |
| 2188861 | Katz, David N. | 789 Somerville Drive | | | | Pittsburgh | PA | 15243-1668 | | 5/25/2022 |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | ATTN: CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2141389 | Labay Lugo, Gilberto | 130 Saboneta Calle Hibiscus 2867 | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2141284 | Laboy Lugo, Jose Angel | Res. Lopez Nussa Apt 137 Bloq 11B | | | | Ponce | PR | 00717-2411 | | 5/25/2022 |
| 1819836 | Lafontant Besson, Karine | Sagrado Corazon 1698, San Julian | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1939604 | Lamboy Irizarry, Josefina | 814 Pales Matos | Urb. Guanajibo Homes | | | Mayaguez | PR | 00682 | | 5/25/2022 |
| 2217600 | Landrau Rivera, Zulma | Asistente Tecnico de Servicio a la Familia | Carolina I | RR 1 Box 35 | | Carolina | PR | 00983 | | 5/25/2022 |
| 2217600 | Landrau Rivera, Zulma | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2217600 | Landrau Rivera, Zulma | Milagros Acevedo Colon | Cond. Colina Real | 2000 Ave. Felisa Rincon | Box 1405 | San Juan | PR | 00926 | | 5/26/2022 |
| 2217600 | Landrau Rivera, Zulma | Manuel Diaz Lugo | PO Box 9020192 | | | San Juan | PR | 00902-0192 | | 5/26/2022 |
| 2248043 | Landron Fuentes, Lydia E. | HC 1 Box 5398 | | | | Barronquites | PR | 00794 | | 5/25/2022 |
| 2136753 | Langston Santana, Kelly A. | Secto Marin #9 RR 1 Buron 7178 | | | | Maricao | PR | 00606 | | 5/25/2022 |
| 2246248 | Laracuente Camacho, Elizabeth | P.O. Box 262 | | | | Manati | PR | 00674 | | 5/25/2022 |
| 2246248 | Laracuente Camacho, Elizabeth | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 1936834 | Lassalle Acevedo, Victor | Urb Santa Marta #208 | Calle Pino | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 2111026 | Lassalle Vazquez, Cesar | HC 2 Box 12451 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2111478 | Lassalle Velazquez, Yolanda | HC-02 Box 12451 | Ba. Capa | | | Moca | PR | 00676 | | 5/25/2022 |
| 1817751 | Leaseway of PR, Inc | PO Box 70320 | | | | San Juan | PR | 00936 | | 5/25/2022 |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 2078126 | Lebron, Luis A. | Urb. Jardines El Torito D-4 Calle 3 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 2196591 | Ledesma Sosa, Miguel | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2135304 | Leon Lugo, America | HC-02 Box 8451 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 697184 | LIBOY JUSINO, LIDIA E | P O BOX 2796 | | | | SAN GERMAN | PR | 00683-2796 | | 5/25/2022 |
| 2246267 | L.O., G.E | Maritza Ortega Ramos (Madre) | Urb. Santa Elena N-7 Calle | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 2136213 | Llanos Rivera, Dalila | Calle Azucena | Buzon 484, P. Buena Ventura | | | Carolina | PR | 00989 | | 5/25/2022 |
| 2093328 | Lloret Ramos , Jhovany | PO Box 4084 | | | | Aguadilla | PR | 00605 | | 5/25/2022 |
| 2093328 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 | | 5/26/2022 |
| 2221638 | Lopez Caratini, William | 375 Calle Dr. Vidal Suite 8 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 2074016 | Lopez Duprey, Maria del C. | #27 Calle 2  Urb. Ext. San Jose | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2090386 | Lopez Duprey, Miguel A. | Urb. Ext. San Jose #27 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 1254481 | LOPEZ FELICIANO, LUIS A. | PO BOX 259  S.S. | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 2247911 | Lopez Matos, Olga I. | HC-71 Box 1813 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1905415 | Lopez Mercado, Zulma I. | PO Box 985 | | | | Rincon | PR | 00677 | | 5/25/2022 |
| 2024505 | Lopez Morales, Hiram | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2142560 | Lopez Nater, Santos | Urb. Loms Verdes | Calle Diagon Y-16 | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 2247643 | Lopez Reverol, Carmen B | P.O. Box 43 | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 2245666 | Lopez Rodriguez, Carlos A. | Ramirez de Arellano 31 J. Campeche | | | | Mayaguez | PR | 00682-2413 | | 5/25/2022 |
| 2090012 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 2243387 | Lopez Rosado, Magda I | Apartado 823 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1175161 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | | 5/25/2022 |
| 277400 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 | | 5/25/2022 |
| 1099200 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 | | 5/25/2022 |
| 2033658 | Lopez Villanueva, Nelson | P.O. BOX 733 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2193660 | Lopez, Juanita Sierra | 4973 Cason Cove Dr Unit 524 | | | | Orlando | FL | 32811 | | 5/25/2022 |
| 1833030 | Lopez-Duprey , Ana M. | Urb. Ext San Jose #15 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2132081 | Lorenzo Hernandez, Edgar | HC05 Box 105017 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 585533 | Lozada Ortiz, Victor M. | PO Box 20927 | | | | San Juan | PR | 00928 | | 5/25/2022 |
| 2247798 | Lozada Santiago, Mariana | HC 74 Box 6030 Bo Nuevo | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1050570 | LOZANO ADORNO, MARIA C. | URB VILLA CANEY | K10A CALLE OROCOBIX | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 | | 5/26/2022 |
| 2020748 | Lugo Negron, Maida I. | PO Box 494 | | | | Sabana Grande | PR | 00637 | | 5/25/2022 |
| 2020748 | Lugo Negron, Maida I. | Apartado 494 | | | | Sabana Grande | PR | 00637 | | 5/26/2022 |
| 2142419 | Lugo Ruberte, Juan Pablo | Urb. Ribera De Bucana Calle Corona #2303 | | | | Ponce | PR | 00731 | | 5/25/2022 |
| 2172077 | Lugo Santana, Ines M. | Los Caobos | Calle Acerola 1021 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 1031164 | LUGO TORRES, LILLIAM | URB ALTOS DE LA FUENTE | CALLE 8 K 23 | | | CAGUAS | PR | 00727-7334 | | 5/25/2022 |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 | | 5/26/2022 |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2020219 | Maderas 3C INC | Carlos Cuebas Castro | PO Box 11279 | | | San Juan | PR | 00922-1279 | | 5/25/2022 |
| 859362 | MADERAS 3C INC. | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | | 5/25/2022 |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | PO BOX 1174 | | | | FLORIDA | PR | 00650 | | 5/25/2022 |
| 2110090 | Maglez Construction Corp. | P.O. BOX 1174 | | | | Florida | PR | 00650 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1932965 | Maglez Construction Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 | | 5/25/2022 |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | Attn: Yoanyd Font-Rivera | PO Box 1174 | | | Florida | PR | 00650 | | 5/26/2022 |
| 2103802 | Maglez Engineerings & Contractors, Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 | | 5/25/2022 |
| 2129696 | Maldonado Blanco, Edgardo S | PO Box 873 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2142167 | Maldonado Lopez, Crystal A. | Hc 1 Box 6537 | | | | Barceloneta | PR | 00617 | | 5/25/2022 |
| 293114 | MALDONADO RUIBIO, YELITZA | CALLE BALDORIOTY #5 | | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 293114 | MALDONADO RUIBIO, YELITZA | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 2182139 | Maldonado, Miguelina Guzman | HC 01 - Box 3131 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 2136829 | Malicea Lopez, Jose | Calle Florida #60, Bo Paris | | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 517752 | MANON SANTIAGO , RODRIGUEZ | SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 1863047 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | HC-5 Box 55905 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 2171015 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 | | 5/25/2022 |
| 1898875 | Maria del C. Gonzales en representairo de Sonia M. Martell | 110 6 Victor Rojas 2 | | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | | 5/25/2022 |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 | | 5/25/2022 |
| 2244950 | MARIN, NORMA | URB MONTECASINO 76, CALLE EBANO | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 2216557 | Marrero Mojica, Wilfredo | Urb. Mansiones del Lago | 110 Via La Mansion | | | Toa Baja | PR | 00949-3260 | | 5/25/2022 |
| 1962926 | Marrero Rivera, Pelegrina | c/a Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919-3748 | | 5/25/2022 |
| 962527 | MARRERO SOTO, BENEDICTO | HC 1 BOX 1951 | | | | MOROVIS | PR | 00687-7854 | | 5/25/2022 |
| 962527 | MARRERO SOTO, BENEDICTO | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 2136815 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | | 5/25/2022 |
| 2143951 | Martinez Antorgiorgie, Antonio L. | HC-02 Box 8554 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2239686 | Martinez Colon, Facunda | Barrio Guavate | 22328 Carr 184 | | | Cayey | PR | 00736-9425 | | 5/25/2022 |
| 2077595 | Martinez Cruz, Myrna Milagro | C-12 Ilan Ilan University Gardens | | | | Arecibo | PR | 00613 | | 5/25/2022 |
| 2050331 | Martinez Diaz, Emilia  I. | P.O. Box 200 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 2018205 | Martinez Diaz, Maria E | WB-24-A Torrech Sur | Urb. Santa Juanita | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 2019070 | Martinez Diaz, Ramon | HC 15 Box 16022 | | | | Humacao | PR | 00791-9748 | | 5/25/2022 |
| 1962514 | MARTINEZ LEONOR, ARTURO | HC-02 BOX 7592 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 310048 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 850577 | MARTINEZ MALDONADO, SONIA  N | 437 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 2157650 | Martinez Martinez, Carlos Francisco | HC43 Box 11813 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1985380 | Martinez Mercado, Oscar | HC-4-BX12921 | | | | San German | PR | 00683 | | 5/25/2022 |
| 2012487 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 2000004 | Martinez Mercado, Oscar | HC 4 BX 12921 | | | | San German | PR | 00683 | | 5/25/2022 |
| 2245614 | Martinez Mojica, Janet | HC 67 BOX 21422 | | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 2061805 | Martinez Perez, Edictor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1940805 | MARTINEZ QUINONES, CESAR A | P.O. BOX 270391 | | | | SAN JUAN | PR | 00928-3391 | | 5/25/2022 |
| 2247535 | Martinez Rivera, Angel Luis | HC-71 Box 2465 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2129204 | Martinez Rivera, Helen | 1 Avenida Laguna Apt 7-A | | | | Carolina | PR | 00979 | | 5/25/2022 |
| 26663 | MARTINEZ RODRIGUEZ, ANGEL R | APARTEDO 1683 | | | | COAMO | PR | 00769 | | 5/25/2022 |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | R.R. 01 BOX 15087 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1214680 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | | PATILLAS | PR | 00723 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2111667 | Martinez Torres, Carmen D. | 609 Ave Tito Castro | Suite 102 PMB 433 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2249786 | Martinez Velez, Grisel | P.O. Box 1623 | | | | San German | PR | 00683 | | 5/25/2022 |
| 2101432 | Martir Aguilar, Wanda | Attn: Lcdo. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | | 5/25/2022 |
| 2142033 | Mateo Huertas, Jose Antonio | HC 02 Box 9492 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2246200 | Matias Acevedo, Nivea R. | P.O. Box 874 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2246200 | Matias Acevedo, Nivea R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2104124 | Matias Cortes, Elizabeth | RR04 Buzon 8112 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 802025 | MATOS ARROYO, VICENTA | PMB 376 | BOX 1283 | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 2092033 | MATOS COLON, ELVIRA | URB ROUND HLS | 668 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2715 | | 5/25/2022 |
| 2249851 | Matos Rivera, Angel Luis | HC-4 Box 5879 | | | | Barronquitel | PR | 00794 | | 5/25/2022 |
| 2249851 | Matos Rivera, Angel Luis | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2045898 | Matos Rivera, Lynnette | c/o Frank Inserni Milan | P.O. BOX 193748 | | | San Juan | PR | 00919-3748 | | 5/25/2022 |
| 2120746 | MATOS, EILEEN DEL CARMEN | UNIVERSITY GARDENS | A21 CALLE FICUS | | | ARECIBO | PR | 00612-7811 | | 5/25/2022 |
| 2247796 | Mediavilla Negron, Ida Liz | HC-04 Box 5671 | | | | Corozal | PR | 00783 | | 5/25/2022 |
| 1962835 | MEDINA GARCIA, INES | HC 2 BOX 7592 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2083466 | Medina Martinez, Alba I | PO Box 445 | Carr. 109 Km 4.9 Int. | Bo. Carreras | | Anasco | PR | 00610 | | 5/25/2022 |
| 2106468 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 2246293 | Medina Rodriguez, Antonia | A25 Calle Ruisenor | | | | Catano | PR | 00962-4514 | | 5/25/2022 |
| 2032989 | MEDINA ROLDAN, ANASTACOO | HC 4 BOX 48005 | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 2249783 | MEDINA SERRANO, ZOBEIDA | SUMIDERO | HC 01 BOX 8000 | | | AGUAS BUENAS | PR | 00703-9304 | | 5/25/2022 |
| 769855 | Medina Serrano, Zobeida | HC 1 Box 8000 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 769855 | Medina Serrano, Zobeida | PO Box 9889 | | | | Cidra | PR | 00739 | | 5/26/2022 |
| 2249783 | MEDINA SERRANO, ZOBEIDA | PO BOX 9889 | | | | CIDRA | PR | 00739 | | 5/26/2022 |
| 2037239 | Mejias Maldonado, Miguel A. | HC-3 Box 9434 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 637606 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | | 5/25/2022 |
| 322386 | Melendez Cruz, Vanessa | Box 34 | | | | Bajadero | PR | 00616 | | 5/25/2022 |
| 2141886 | Melendez de Jesus, Eddie J. | Urb Las Flores Calle #3 B-18 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2023911 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 1852494 | MELENDEZ OTERO, IDALIS | P.O. BOX 1082 | | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 1650588 | MELENDEZ PAGAN, DELMA I | PARC IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617-3476 | | 5/25/2022 |
| 1650588 | MELENDEZ PAGAN, DELMA I | PARC. IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617 | | 5/26/2022 |
| 1067752 | MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB | JA 31 CALLE 227 | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 1628443 | Melendez, Geronimo | Urb. Buena Vista | C/ Fragancia 1172 | | | Ponce | PR | 00717 | | 5/25/2022 |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | PO BOX 712 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 2241613 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | | 5/25/2022 |
| 2241613 | Melvin Lynn Revocable Trust | Act C73243002 | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | 33480 | | 5/26/2022 |
| 2006080 | Mendez Colon, William | c/o Lic. Ebenecer Lopez Royal | PO Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 1998247 | Mendez Crespo, Francisco | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 2034774 | Mendez Marin, William | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 1214712 | MENDEZ SANCHEZ, HECTOR | PO BOX 2013 | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 2095051 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 2144455 | Mendez Zayas, Juan Ramon | HC 04 Box 7211 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2059015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 | | 5/25/2022 |
| 328228 | MERCADO DEJESUS, JACK | URB MONTE SOL | E6 CALLE 3 | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 1809009 | Mercado Gonzalez, Irvin | 209 Paseo Costa del Sur | | | | Aguirre | PR | 00704-2857 | | 5/25/2022 |
| 2156173 | Mercado Rodriguez, Alba Iris | Urb. San Francisco 308 | Calle San Pablo 308 | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1187694 | MERCADO SOTO, DANIEL | HC61 BOX 37500 | | | | AGUADA | PR | 00602 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2245677 | Mercado Toro, Jose L. | Carr. 316 Km. 1.2 Barrio Candelaria | P.O. Box 1047 | | | Lajas | PR | 00667 | | 5/25/2022 |
| 2031060 | MERCED FLORES, JUAN A. | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2142544 | MGH - Antonia Hernandez Ramos | P.O. Box 13 | | | | Guayama | PR | 00785 | | 5/25/2022 |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 268072 | MILAN APONTE, LINO | P O BOX 1127 | | | | TOA BAJA | PR | 00951-1127 | | 5/25/2022 |
| 1248886 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 | | 5/25/2022 |
| 1821873 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 | | 5/25/2022 |
| 2241757 | Millan Colon, Doris N | Hc 73 Box 5781 | PMB 164 | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1212157 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1207886 | MILLAYES NIEVES, GADIEL | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 334816 | MINGUELA VAZQUEZ, GLADYS | BARRIO PLAN BONITO CARR.346 INT | BOX 710 | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 1210234 | MINGUELA VAZQUEZ, GLADYS | PO BOX 710 | CALLE FRANCISCO NEGRON | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 2035890 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | | MOROVIS | PR | 00687-0684 | | 5/25/2022 |
| 2161785 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | | Yabucon | PR | 00767 | | 5/25/2022 |
| 2052040 | Molina Pares, Mitchel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 339059 | Molina Valentin, Elizabeth | Urb. Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1237848 | MONTALVO CRUZ, JOSE O | PO BOX 280 | | | | SABANA GRANDE | PR | 00637-0280 | | 5/25/2022 |
| 2235612 | Montanez Fonseca, Jose | Maria Isabel Montanez Gutierrez | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arrogo | PR | 00714 | | 5/25/2022 |
| 885939 | MONTANEZ FONTANEZ, BENITA | COM LA 500 TAS | #21 CALLE DIAMANTE | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 2133968 | MONTES OFRAY, FELIX I. | URB. VIVES | CALLE 4 240 | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 2162226 | Mora Martinez, Jose Felix | Apt 420 | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 2160074 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 2247529 | Morales Arocho, Yeida Y. | PO Box 1662 | | | | Morovis | PR | 00687 | | 5/25/2022 |
| 2247529 | Morales Arocho, Yeida Y. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2223201 | Morales Arroyo, Jose A | 452 Ave. Ponce de Leon | Edificio Asociacion de Maestros Suite 514 | | | San Juan | PR | 00918 | | 5/25/2022 |
| 2160040 | Morales Baez, Armando | HC1 BOX 4441 | | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 343332 | MORALES CAMACHO, SERGIO | HC 1 BOX 6654 | | | | VIEQUES | PR | 00765 | | 5/25/2022 |
| 343332 | MORALES CAMACHO, SERGIO | PARCELA 81, BARRIO LA PRRA | | | | VIEQUES | PR | 00765 | | 5/26/2022 |
| 2240554 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1749938 | Morales Justiniano, Nancy | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 1217277 | MORALES LOURIDO, IDAMARIS | HC03 BOX 3598 | | | | FLORIDA | PR | 00650 | | 5/25/2022 |
| 2060357 | Morales Medina, Sivia S. | P.O Box 2187 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2247788 | Morales Morales, Brenda Liz | Apartado 209 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2247794 | Morales Morales, Zenaida | P.O. Box 125 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2247945 | Morales Ocasio, Martin E. | 10937 N aster Ave | | | | Tampa | FL | 33612 | | 5/25/2022 |
| 1972249 | Morales Perez, Maria del Carmen | PO Box 2859 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2196506 | Morales Ramirez, Juan R. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2243443 | Morales Rios, Beatriz | Hc 72 Box 3938 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2031334 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1982556 | Morales Rodriguez, Zoraida | c/o Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919 | | 5/25/2022 |
| 1982556 | Morales Rodriguez, Zoraida | Attn: Frank D. Inserni, ESQ | Suite 402, Capital Center Bldg. South | 239 Arterial Hostos Ave. | | Hato Rey | PR | 00918-3748 | | 5/26/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 28

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2242779 | Moralez Rios, Beatriz | HC 72 Box 3938 | Bo Cedro Arriba | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2197282 | Moran Ruiz, Santos | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2003016 | Moreno Delgado , Irma  S. | HC 05 Box 30381 | | | | Camuy | PR | 00627-9580 | | 5/25/2022 |
| 2078997 | Mulero Pedroza, Carlos R. | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2027546 | Mulero Silva, Georgino | Lopez Royal, Lic. Ebenecer | PO Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2243389 | Muñiz Ortega, Rosa M | Hc 74 Box 6091 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2060737 | Muniz Padilla, Ada I. | Box 468 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 2221251 | Muñiz Ruberte, Ruben | 3699 Ponce BYP N-V123 | | | | Ponce | PR | 00728-1500 | | 5/25/2022 |
| 2196501 | Munoz Orengo, Eduardo | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2125129 | Munoz Santoni, Dalia J. | HC 57 Box 15764 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2034961 | N&L, Inc | MSC 282 Suite 112 100 Grand Blvd Paseo | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2109386 | N.J.R.J. u menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | C/O CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 355996 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 1182172 | NAVEDO ROSADO, CARMEN M. | HC-77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 355998 | NAVEDO ROSADO, CARMEN M. | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 1420796 | NAVEDO ROSADO, CARMEN M. | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 2197100 | Nazar Tejada, Alfredo | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2135779 | Nazario Feliciano, Laura | 1318 Geranio | | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1972293 | Nazario Flores, Carlos H. | P.O. Box 9390 | | | | Bayamon | PR | 00960-9390 | | 5/25/2022 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | 447 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | | 5/25/2022 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | Attn: Lcda. Ivonne Gonzalez Morales | Calle papayo B2103C | PO Box 902-1828 | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2159408 | Nazario Rodriguez, Miguel A. | Calle papayo B2103C | | | | Sabana Grande | PR | 00637 | | 5/25/2022 |
| 2196588 | Negron Garcia, Maria Del C. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2245678 | Negron Mercado, Nivia Iris | PO Box 323 | | | | Florida | PR | 00650 | | 5/25/2022 |
| 2245678 | Negron Mercado, Nivia Iris | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 1920757 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 | | 5/25/2022 |
| 2161828 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | | 5/25/2022 |
| 2085975 | Nelida Molina Rosario y Giovanni Bruno Molina | PO Box 646 | | | | Bajadero | PR | 00616 | | 5/25/2022 |
| 2247609 | Neris Mulero, Maria Eugenia | HC 05 Box 53058 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 2245242 | Nieves Lopez, Luis E | Residencial Candelaria Torres | Edificio H-69 | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2007966 | Nieves Reyes, Nayda Rosa | PO Box 162 | | | | Comerio | PR | 00782 | | 5/25/2022 |
| 2196673 | Nieves Rios, Luis G. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 | | 5/25/2022 |
| 2247907 | Nieves Rivera, Migna D. | HC-74 Box 5981 | | | | Naranjito | PR | 00719-7424 | | 5/25/2022 |
| 1978989 | Norma Iris Velez En representacion de Alexander Mora Velez | HC5 Box 92269 | | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 2143119 | Nunez-Morla, Hector | Calle Capetillo #165 | Capetillo | | | San Juan | PR | 00925 | | 5/25/2022 |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 | | 5/25/2022 |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 | | 5/25/2022 |
| 831788 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | | 5/25/2022 |
| 831788 | OFFICE SHOP | PO Box 195497 | | | | San Juan | PR | 00919-5497 | | 5/26/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2218839 | Ojeda Zaragoza, Alma Hebe | PO Box 1015 | | | | San German | PR | 00683-1015 | | 5/25/2022 |
| 2093355 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | | Virginia Beach | VA | 23462-5604 | | 5/25/2022 |
| 2137180 | Oliveras Martinez, Luz C. | #7 207 - Bo/Pastillo | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1960241 | Olivieri Cintron, Gustavo E | Urb. Lomos del Sol Calle | Orion Casa 165 Buzon 191 | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 2148196 | Orlandi Gomez, Angel M. | HC-01 Box 4301 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1156912 | ORTEGA NIEVES, ADA L | HC 73 BOX 4325 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 2247802 | Ortega Nieves, Juana D. | HC-73 Box 4326 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 613497 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | | Vega Alta | PR | 00692 | | 5/25/2022 |
| 2241641 | Ortiz Benitez, Suheil | PMB 238 PO Box 94000 | | | | Corozal | PR | 00783 | | 5/25/2022 |
| 2145127 | Ortiz Cadavedo, Jose Antonio | PO Box 977 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2090090 | Ortiz Cortes, Maricel | Cond. Agueybana Apt. 1204 | | | | San Juan | PR | 00923 | | 5/25/2022 |
| 2153677 | Ortiz DeJesus, Orlando | Box 172 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2157700 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1963121 | Ortiz Ortiz, Ana C. | Calle de La Vera D-15 (Villa Espana) | | | | Bayamon | PR | 00961 | | 5/25/2022 |
| 2247688 | Ortiz Ortiz, Jessica | HC 72 Box 3766-28 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1832835 | Ortiz Pineiro, Rafael | 124 BW-13 Valle Arriba Height | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 2039525 | Ortiz Planadeball, Juan C. | 418 Iowa Woods Cir E. | | | | Orlando | FL | 32824 | | 5/25/2022 |
| 2141935 | Ortiz Quinones, Jose O. | Porcs. Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 | | 5/25/2022 |
| 2142227 | Ortiz Quinones, Jose O. | Pores Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 | | 5/25/2022 |
| 2243436 | Ortiz Rivas, Ana M | HC 06 Box 10754 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1976718 | Ortiz Rivera, Ines  A | Res El Recreo Apto 130 | Edificio 21 | | | San German | PR | 00683 | | 5/25/2022 |
| 2159654 | Ortiz Rivera, Julio Angel | Po Box 963 | | | | Maunabo | PR | 00707-0963 | | 5/25/2022 |
| 2142282 | Ortiz Santos, Irene | Josefina Burgos Ortiz | #13 Calle Rubi Parcelas Magueyes | | | Ponce | PR | 00728-1223 | | 5/25/2022 |
| 2157399 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2185819 | Oswald, Wesley | 3369 CR 2182 | | | | Greenville | TX | 75402 | | 5/25/2022 |
| 2241737 | Oyola Cintrón, Selenia | Hc 74 Box 5831 | | | | Naranjito | PR | 00719-7446 | | 5/25/2022 |
| 2002045 | P.C.S.P un menor (Edith L. Perez Lopez) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2016819 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2087376 | Pacheco Burgos, Miguel A | Po Box 1893 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2028662 | PADILLA RIVERA, BASILIO | URB ALTURAS SAN JOSE | 0023 CALLE 21 | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1227622 | PADILLA RIVERA, JOANN | HC 73 BOX 4390 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | | 5/25/2022 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | | 5/25/2022 |
| 1111235 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | | 5/25/2022 |
| 2240562 | Padro-Burgos, Edwin | Nora Vargas Acosta Esq. | Edificio  First Federal -Suite 1004 | Avenida  Munoz  Rivera # 1056 | | San Juan | PR | 00927 | | 5/25/2022 |
| 2138546 | Pagan Candelaria, Pedro | PO Box 1414 | | | | Sabana Grande | PR | 00637 | | 5/25/2022 |
| 2138546 | Pagan Candelaria, Pedro | RR04 Buzon 16113 | | | | Anasco | PR | 00610 | | 5/26/2022 |
| 2154162 | Pagan Gomez, Naida | PO Box 1144 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1218535 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 | | 5/25/2022 |
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 | | 5/25/2022 |
| 2247251 | Parson, Barbara L. | 8 Pine Tree Circle | | | | Rush | NY | 14543 | | 5/25/2022 |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 | | 5/25/2022 |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | PO Box 6616 | | | | CAGUAS | PR | 00726-6616 | | 5/25/2022 |
| 2245455 | Pena Lugo, Miguel A. | Savannah Real #35 Passeo Sevilla | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2247562 | Peña, Betty | Hc 05 Box 53050 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 2247562 | Peña Peña, Betty | Betty Peña Peña | San Antonio Carr. 739 km 2.1 | | | Caguas | PR | 00725 | | 5/26/2022 |
| 2247641 | Perez Aponte, YADIRA | URB.COUNTRY CLUB | CALLE 219 HA-111 | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 2245713 | Perez Caballero, Armando A. | PO Box 149 | | | | Barceloneta | PR | 00617 | | 5/25/2022 |
| 2245713 | Perez Caballero, Armando A. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 1425675 | Perez Diaz, Mayra | PO Box 283 | | | | Quebradillas | PR | 00678 | | 5/25/2022 |
| 2059860 | PEREZ DIAZ, MAYRA | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | | 5/25/2022 |
| 2024698 | Perez Garcia, Luis R. | Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 639884 | PEREZ GONZALEZ, JOSE A. | LIC. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 | | | | Moca | PR | 00685 | | 5/25/2022 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 Hato Arriba Stn. | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1940419 | Perez Lopez, Frances Enid | Urb Provincias Del Rio I # 106 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2246275 | Perez Miranda, Ruth J. | PO Box 3034 | | | | Arecibo | PR | 00613 | | 5/25/2022 |
| 2246275 | Perez Miranda, Ruth J. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | | 5/25/2022 |
| 2005032 | Perez Navia, Iris V. | B-41 San Agustin | Urb. Las Dominicos | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1935715 | PEREZ NAVIA, WANDA | F-22 Calle 7 Urb. Riverside Park | | | | Bayamon | PR | 00961 | | 5/25/2022 |
| 950421 | PEREZ NIEVES, AMILDA | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685-0551 | | 5/25/2022 |
| 1084768 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | | SAN JUAN | PR | 00940 | | 5/25/2022 |
| 2141508 | Perez Perez, Hector L | HC 6 Box 2124 | Las Ballas | | | Ponce | PR | 00731 | | 5/25/2022 |
| 2090408 | PEREZ QUINTERO, GLORIA E. | BO. JAREALITO | CALLE 3 #290 | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 2247925 | Perez Rodriguez, Blanca | Res. Flamboyan Gardens | #A--4 | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 2249837 | Perez Rodriguez, Blanca | A-4 Res Flamboyan Gardens | | | | Mayaguez | PR | 00680-1869 | | 5/25/2022 |
| 2243434 | Perez Ruiz, Carmen | HC 06 Box 10602 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2245671 | Perez Samot, Wanda I | P.O. Box 1980 | | | | Ciales | PR | 00638 | | 5/25/2022 |
| 2245671 | Perez Samot, Wanda I | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2086249 | Perez-Ramirez, Alondra M. | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2137131 | Plaza Cruz, Miriam E. | 243 Calle Paris, PMB-1040 | | | | San Juan | PR | 00917 | | 5/25/2022 |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2032872 | Ponce Otero, Vicente | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 1555820 | Portalatin-Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | | 5/25/2022 |
| 2135467 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00730-2716 | | 5/26/2022 |
| 2241856 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 | | 5/25/2022 |
| 902394 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 1974747 | Quiles Nieves, Hilda | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 | | 5/25/2022 |
| 1010171 | QUILES RIVERA, ISMAEL | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | | 5/25/2022 |
| 1219167 | QUILES RODRIGUEZ, IRMA I | PO BOX 112 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 2002429 | Quiles Soto, Lourdes | HC #5 Box 58277 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 | | 5/25/2022 |
| 1974930 | Quinones Velez, Aida L. | P.O Box 1099 | | | | Isabela | PR | 00662 | | 5/25/2022 |
| 289360 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | c/o Carol J. Colon Santiago | P. O. Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2178032 | Ramirez Gonzalez, Camen Leyda | HC 03 Box 41439 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1895197 | Ramirez Lopez, Alberto  J | 341 Dorado Beach East | | | | Dorado | PR | 00646 | | 5/25/2022 |
| 1895197 | Ramirez Lopez, Alberto  J | 400 Ave Americo Miranda Edificio Cosvi Original Pi | | | | San Juan | PR | 00926 | | 5/26/2022 |
| 2196479 | Ramirez Nuñez, Ramon | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 1958336 | Ramirez Romero, Brenda Liz | Jardines de Ponce | I-13 | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1958336 | Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13 | | | | Ponce | PR | 00730 | | 5/26/2022 |
| 1944147 | RAMIREZ ROSARIO, WILFREDO | URB MABU | A8 CALLE 1 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 2032397 | RAMIREZ RUIZ, DORIS M | PO BOX 379 | | | | AGUADA | PR | 00602-0379 | | 5/25/2022 |
| 2035020 | Ramirez Silva, Armando | Lic. Ebenecer Lopez Royal | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 592539 | RAMOS ARROYO, WILFREDO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 592539 | RAMOS ARROYO, WILFREDO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 | | 5/26/2022 |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 | | 5/25/2022 |
| 2064028 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 2020762 | RAMOS PEREZ, RAUL J. | HC 03 BOX 9514 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 244151 | RAMOS ROMAN, JORGE L. | PO BOX 141344 | | | | ARECIBO | PR | 00614 | | 5/25/2022 |
| 1206811 | Ramos Seda, Francisco | N-13 Gettysburg P. Gardens | Park Gardens | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2196166 | Ramos Torres, Antonio J. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2218951 | Renta, Jose A. | PO Box 954 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1421202 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | | 5/25/2022 |
| 1752877 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | | 5/25/2022 |
| 2152425 | Rentas, Rafael | Josey A. Rodriguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 | | 5/25/2022 |
| 1421202 | RENTAS, RAFAEL | P.O. BOX 310121 | | | | MIAMI | FL | 33231 | | 5/26/2022 |
| 1752877 | RENTAS, RAFAEL | Josey A Rodriguez   Attorney at Law JRT Attorney at Law   609 Tito Castro ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 | | 5/26/2022 |
| 1957945 | Rexach Feliciano, Lizette | 154 Martinete St., Montehiedra | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2119591 | Reyes Batista, Miriam | P.O. Box 1057 | | | | Bajadero | PR | 00616 | | 5/25/2022 |
| 2167299 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 | | 5/25/2022 |
| 1122153 | Rios Oyola, Myriam Esther | 19125 Staleybridge Rd | | | | Germantown | MD | 20876 | | 5/25/2022 |
| 1122153 | Rios Oyola, Myriam Esther | HC-5 Box 7272 | | | | Guaynabo | PR | 00971 | | 5/26/2022 |
| 1872131 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | | 5/25/2022 |

Exhibit Q

374th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 747796 | RIOS-LEGARRETA, ROMMEL GABRIEL | ROMMEL G. RIOS LEGARRETA | URB. RIVER GARDEN #415 | | | CANOVANAS | PR | 00729 | | 5/26/2022 |
| 2139167 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 | | 5/25/2022 |
| 2246295 | Rivera Alicea, Hector J. | Urbanizacion Sabana del Palomar 103 | Calle Flamboyan | | | Comerio | PR | 00782 | | 5/25/2022 |
| 2246295 | Rivera Alicea, Hector J. | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 1856332 | Rivera Cabrera, Ana M | PMB 186 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 | | 5/25/2022 |
| 2113333 | Rivera Cajigas, Maria S. | Myrta M. Rivera en representacion de mi hermana | HC 05 Box 29555 | Bo Membrillo | | Camuy | PR | 00627 | | 5/25/2022 |
| 1869067 | Rivera Canales, Wanyalix | Urb. Vista del Morro Calle Cotorra Q-24 | | | | Catano | PR | 00962 | | 5/25/2022 |
| 1869067 | Rivera Canales, Wanyalix | Consultores Lequas Asociaelos | Luis David Molina | Ave. De Diego #61 Suite 2-A | | San Juan | PR | 00911 | | 5/26/2022 |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 1196106 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 | | 5/26/2022 |
| 1943757 | RIVERA COLLAZO, VICTOR L. | PO BOX 417 | | | | TRUJILLO ALTO | PR | 00977 | | 5/25/2022 |
| 2064553 | Rivera DeJesus, Carlos A. | Carr #110 KM 33 Bo Arenales | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 2222584 | Rivera Diaz, Miguel A. | Inst. Corr. Ponce Principal | Fase 2-Q-Amarilla 120 | Ponce By Pass 3793 | | Ponce | PR | 00728-1504 | | 5/25/2022 |
| 2104320 | Rivera Falu, Luis E | P.O. Box 30999 | | | | San Juan | PR | 00929 | | 5/25/2022 |
| 1220726 | RIVERA GOMEZ, ISRAEL | BO COTTO | 46 CALLE VISTAMAR | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 2245709 | Rivera Gonzalez, Juan Antonio | PO Box 3035 | | | | Guayama | PR | 00785 | | 5/25/2022 |
| 2245709 | Rivera Gonzalez, Juan Antonio | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS | G 12  CALLE  TEKA | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 | | 5/25/2022 |
| 2246254 | Rivera Hernandez, Yahaira I. | Jardines de Santa Ana | A-19 Calle 2 | | | Coamo | PR | 00769 | | 5/25/2022 |
| 2246254 | Rivera Hernandez, Yahaira I. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2249790 | Rivera Marquez, Petra | 643 Omaha Dr | | | | Norcross | GA | 30093 | | 5/25/2022 |
| 2035022 | RIVERA MERCED, JOSE E | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2034629 | Rivera Molina, Jose A. | Lic. Ebenecer Lopes Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2247786 | Rivera Narvaez, Evelyn | HC-73 Box 5048 | Bo. Nuevo | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2247784 | Rivera Narvaez, Gladys M | HC-73 Box 5048 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2241751 | Rivera Narvaez, Gladys Milagros | HC-73 Box 5048 Bo. Nuevo | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2247956 | Rivera Negron, Nivia L | HC-74, PO Box 6036 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1993801 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919-5540 | | 5/26/2022 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | | San Juan | PR | 00919-5540 | | 5/26/2022 |
| 2124599 | Rivera Pagan, Laura | HC 3 Box 30804 | | | | Morovis | PR | 00687-9018 | | 5/25/2022 |
| 2246282 | Rivera Quiles, Idalia | P.O. Box 564 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2246282 | Rivera Quiles, Idalia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 882356 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | | COAMO | PR | 00769 | | 5/25/2022 |
| 2071329 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | | LA PLATA | PR | 00786 | | 5/25/2022 |
| 356137 | RIVERA RODRIGUEZ, NAYDA | URB VISTA MAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00984 | | 5/25/2022 |
| 2247909 | Rivera Rodriguez, Nydia I. | HC-72 Box 4168 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2035044 | Rivera Rodriguez, Pablo | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2248041 | Rivera Rodriguez, Yolanda | Apartado 16 Bo. Lomas Valles | | | | Naranjito | PR | 00716 | | 5/25/2022 |
| 2035007 | RIVERA ROLON, JORGE I | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 963403 | RIVERA SANTANA, BETTY | ALT DE PARQ ECUESTRE | 313 CALLE KELIMAR | | | CAROLINA | PR | 00987-8566 | | 5/25/2022 |

Exhibit Q

374th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2222210 | Rivera Torres, Diana | P.O. Box 160 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2134213 | Rivera Torres, Yarixvett | 7683 Calle Luna Neil | | | | Sabana Seca | PR | 00952 | | 5/25/2022 |
| 1995831 | Rivera Troche, Tricia | 305 Elmwood Dr. Apt. 203 | | | | Radcliff | KY | 40160 | | 5/25/2022 |
| 2015555 | Rivera Vargas, Anibal | HC02 Box 28510 | | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 2247790 | Rivera Vazquez, Carmen M. | HC 71 Box 2765 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2171147 | Rivera Vazquez, Luis Alberto | Lcdo. Grimaldi Maldonado | PO Box 1574 | | | Bayamon | PR | 00960 | | 5/25/2022 |
| 2057192 | Rivera Velez, Nancy N. | URB El Retiro | Calle A-26 Bo-Miradero | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 1937628 | Rivera Velez, Roberto  I. | PMB 1810 BOX 800 | | | | Mayaguez | PR | 00681 | | 5/25/2022 |
| 2107250 | Rivera Velez, Roberto I | PMB 1810 | PO BOX 800 | | | Mayaguez | PR | 00681 | | 5/25/2022 |
| 2219236 | Roberto, Ruben Muniz | Inst. Fose 3 Ponce by Pass | 699 Ponce BYP, N-V-123 | | | Ponce | PR | 00728-1500 | | 5/25/2022 |
| 464601 | ROBLES VALENCIA, ENILDA M. | URB SANTA ROSA | C/18-BLOQUE 23-23 | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 2065883 | Robles Vazquez, Gilberto | Urb. Lagos de Plata L2 Calle 12 | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | HC 02 BOX 3607 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 2136344 | Rodriguez Agosto, Margarita | HC05 Box 26717 | | | | Lajas | PR | 00667 | | 5/25/2022 |
| 2069180 | Rodriguez Bonilla, Haydee | Apartado 1774 | | | | San German | PR | 00683 | | 5/25/2022 |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | HC-03 BOX 30249 | | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 2033421 | RODRIGUEZ CARCANO, DAMARIS | URB JARDINES DE COURABO | CALLE 1 # 100 | | | GURABO | PR | 00778 | | 5/25/2022 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | C/DULCE SUENO G-59 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 2247531 | Rodriguez Colon, Carlos Manuel | HC-01 Box 2053 | | | | Morovis | PR | 00687 | | 5/25/2022 |
| 2247531 | Rodriguez Colon, Carlos Manuel | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2035199 | RODRIGUEZ COLON, JUAN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Denise Dubocq Berdeguez | Apartado 1211 | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Estudio Laboral LLC | Apartado 211 | | | Las Piedras | PR | 00771-1211 | | 5/26/2022 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Urb. Las Veghas B-13 | | | | Canovans | PR | 00729 | | 5/26/2022 |
| 1083448 | RODRIGUEZ DAVILA, REINA I | BO CALZADA #118 | | | | MERCEDITA | PR | 00715 | | 5/25/2022 |
| 2252394 | Rodriguez Figueroa, Aniano | Bordaleza | HC-01 Box 4431 | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | | San Lorenzo | PR | 00754 | | 5/26/2022 |
| 2250973 | Rodriguez Gonzalez, Hermenegildo | HC 2 Box 11460 | | | | Las Marias | PR | 00670 | | 5/25/2022 |
| 2197001 | Rodriguez Guzman, Pablo E. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | PO Box 781 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 2112509 | Rodriguez Lopez, Marilitza | PO Box 781 | | | | Ciales | PR | 00638 | | 5/25/2022 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 2249784 | Rodriguez Maizan, Margarita | Urb. Levittown | Calle Mariano Abril EU-17 | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 2249784 | Rodriguez Maizan, Margarita | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | | 5/25/2022 |
| 2115195 | Rodriguez Martinez, Maribel | HC 02 BOX 14429 | | | | LAJAS | PR | 00667 | | 5/25/2022 |
| 164656 | Rodriguez Mejia, Felix A | Cond Cadiz 10 B | 253 Calle Chile | | | San Juan | PR | 00917 | | 5/25/2022 |
| 2159434 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | P O BOX 8700 | PMB119 | | | CAROLINA | PR | 00988 | | 5/25/2022 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | I-6 C/13 URB METROPOLIS | | | | CAROLINA | PR | 00987 | | 5/26/2022 |
| 759226 | RODRIGUEZ OCASIO, TOMAS | HC 02 BOX 6124 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 759226 | RODRIGUEZ OCASIO, TOMAS | ERNESTO MERCADO | WALTER MCK JONES 5 | | | VILLALBA | PR | 00766 | | 5/26/2022 |
| 1226332 | Rodriguez Ortiz, Jessica | RES CANDELARIO TORRES | H-69 | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | URB.LOS MAESTROS | 8162 CALLE SUR | | | PONCE, P.R. | PR | 00717-0260 | | 5/25/2022 |
| 1966006 | Rodriguez Rivera , Nelson | HC 5 PO Box 27494 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2242653 | Rodriguez Rivera, Margarita | B. Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2243445 | Rodriguez Rivera, Margarita | Bo Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | SAN AGUSTIN | 1154 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | | 5/25/2022 |
| 2245262 | Rodriguez Rivera, Maritza | Hc -73 Box 4722 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1995211 | Rodriguez Rodriguez , Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 | | 5/25/2022 |
| 1995211 | Rodriguez Rodriguez , Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 | | 5/26/2022 |
| 1955365 | Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 | | 5/25/2022 |
| 2241633 | Rodríguez Sáez, Lourdes M. | HC-75 Box 1416 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 25907 | Rodriguez Santana, Angel L | LCOD. Ricardo De La Villa | Esteban Padilla 60 E Altos | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 25907 | Rodriguez Santana, Angel L | 490 High Street 1 Fl | | | | Middletown | CT | 06457 | | 5/26/2022 |
| 25907 | Rodriguez Santana, Angel L | Ricardo P de la Villa | Attorney | Capital Center Building Torre | Sur 1104 Ateral Hostos 235 | San Juan | PR | 00918-1477 | | 5/26/2022 |
| 2032361 | Rodriguez Santiago, Ramon | Buzon #1513 Parcela Soledad Calle K | | | | Moyaquez | PR | 00680 | | 5/25/2022 |
| 89851 | RODRIGUEZ SIERRA, CHRISTIAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTERL BUILDING | SUITE 401 | | HATO REY | PR | 00918 | | 5/25/2022 |
| 2142053 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2142053 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 | | 5/26/2022 |
| 499805 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 APT 3C | | | | GUAYNABO | PR | 00966 | | 5/25/2022 |
| 2075421 | Rodriguez Valentin, Carmen M. | Calle Mamey #63- Box 745 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 2018346 | RODRIGUEZ VEGA, DIGNA | BO SUSUA | 135 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |
| 2149935 | Rodriguez, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 | | 5/25/2022 |
| 2063534 | Rodriquez Quinones, Dr. Rafael | Lic. Salvador Marquez | 485 Calle Tito Castro | | | Ponce | PR | 00716-0209 | | 5/25/2022 |
| 2166447 | Rodruguez Ramos, Angel | Urbanizacion La Haaenda AI-14 Calle 42 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2243391 | Rojas Baez, Francis Y | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2159810 | Rojas Cruzado, Cruz | P.O.Box 391 PMB-58 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 2159596 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 2213013 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | | Kissimmee | FL | 34744 | | 5/25/2022 |
| 486705 | Roman Caraballo, Gustavo A | Urb Estancias Del Bosque | 309 Calle Nogales | | | Cidra | PR | 00739 | | 5/25/2022 |
| 2247855 | Roman Morales, William | Ins. Sabana Hoyos 216 | EDFI-2-Secsion-E Cama-4 | | | Arecibo | PR | 00688-1671 | | 5/25/2022 |
| 2247731 | Roman Morales, William | Ins Sabana Hoyos # 216 | EDFI-2 Secsion-E Cama-4 | | | Arecibo | PR | 00688-1671 | | 5/25/2022 |
| 2231048 | Roman Morales, William | Institucion Guayama #500 | Modulo B-A | Celda-107 | PO BOX 10005 | Guayama | PR | 00785 | | 5/25/2022 |
| 2029833 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2027988 | Romero Clemente, Luis | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2011982 | Rosa Rivera, Pedro A. | Urb. Villa Foresta | Calle Tortola A-1  Buz - 814 | | | Manati | PR | 00674 | | 5/25/2022 |
| 2035248 | Rosado Barreto, Juan A. | Lic. Ebenecer Lopez | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2115532 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | | Angeles | PR | 00611 | | 5/25/2022 |
| 2007368 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | | Carolina | PR | 00982 | | 5/25/2022 |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 1996484 | Rosario Ayala, William L. | PO Box #13 | | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 854335 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 2079594 | Rosario Cora, Irma M | Urb Bairoa | CP5 Calle Guarico | | | Caguas | PR | 00725 | | 5/25/2022 |
| 2187178 | Rosario Cuevas, Maria Vianey | PO Box 40484 | | | | San Juan | PR | 00940 | | 5/25/2022 |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | | 5/25/2022 |
| 2021661 | Rosario Valcakel, Jesus | Sector Covea Caimito #485 | Jose Fidalgo Diaz Apt. 94 | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2021661 | Rosario Valcakel, Jesus | PR-9 Box 4967 Bo. Caimito | | | | Caimito | PR | 00926 | | 5/26/2022 |
| 2006084 | Rovira, Gilda P. | Urb. El Monde. Calle Cumbre 3647 | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 2095961 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | | HATILLO | PR | 00659 | | 5/25/2022 |
| 2002021 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 28

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 | | 5/26/2022 |
| 627803 | RUIZ RODRIGUEZ, CARMEN M | JARDINES SAN IGNACIO | APTO 1604-B | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 723240 | RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 | | 5/25/2022 |
| 1877196 | RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 | | 5/25/2022 |
| 1877196 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | Urb. San Antonio | | | PONCE | PR | 00728 | | 5/26/2022 |
| 723240 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | Urb San Antonio | | | PONCE | PR | 00728 | | 5/26/2022 |
| 723240 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | | | | PONCE | PR | 00728 | | 5/26/2022 |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2116748 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | ATTN: LCDA CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Jardines de Salinas #62 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 267578 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 267578 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 | | 5/26/2022 |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | CALLE SEGUNDA 253 COQUI | | | | AGUIRRE | PR | 00704 | | 5/25/2022 |
| 2114287 | Sanchez Montanez, Denisse A. | HC5 5082 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | P.O. BOX 305 | | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ATTN:  IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 2052008 | SANCHEZ RIVERA, MADELINE | RR-01 BOX 15092 | | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | EXT. SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 | | 5/25/2022 |
| 1168396 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | | NARANJITO | PR | 00719-9610 | | 5/25/2022 |
| 1168396 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | | NARANJITO | PR | 00719-9610 | | 5/25/2022 |
| 1203041 | SANCHEZ ROSA, EVELYN | HC-73 BOX 5046 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 2167807 | Sanchez Velazquez, Norma I. | Alturas de Villalba | 123 calle Bernardo Negrón | | | Villalba | PR | 00766 | | 5/25/2022 |
| 1979533 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 | | 5/25/2022 |
| 1903060 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1903060 | Sanjurjo Nunez , Luis | PO Box 41029 | | | | San Juan | PR | 00940 | | 5/26/2022 |
| 2196585 | Santa Rivera, Antonio R. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 1660097 | Santana Andujar, Natalie | PO Box 19283 | | | | San Juan | PR | 00919-2873 | | 5/25/2022 |
| 1660097 | Santana Andujar, Natalie | PO Box 19287 | | | | San Juan | PR | 00919-2873 | | 5/26/2022 |
| 2246259 | Santana Ortiz, Luis Manuel | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 | | 5/25/2022 |
| 2246259 | Santana Ortiz, Luis Manuel | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2001524 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | | SAN JUAN | PR | 00909 | | 5/25/2022 |
| 2141963 | Santana Rodriguez, Ely | HC04 Box 7355 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 2044680 | SANTANA SERRANO, RICARDO | P.O. BOX 3257 | | | | CAROLINA | PR | 00984-3257 | | 5/25/2022 |
| 2034990 | Santiago Alcazar, Nicolas | attn: Lic.Ebenecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2066345 | Santiago Cintron, Francisco  A. | PO Box 1477 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 2027355 | Santiago de Jesus, Sucesion de Rafael | attn: Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2162181 | Santiago Echevarria, David | Urb. Valle Alto  Calle 6  B30 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 | | 5/26/2022 |
| 2087648 | Santiago Fontanez, Hector | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 | | 5/25/2022 |
| 2090524 | SANTIAGO LIQUET, MERCEDES | COND. RIVER PARK | #10 STA. CRUZ APT. E 108 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 2024799 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apt. 1101 | | | San Juan | PR | 00920-2722 | | 5/25/2022 |
| 2245224 | Santiago Marcano, Erick A. | HC 03 Box 6825 Bo. Ceiba Norte | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2231350 | Santiago Narvaez, Concepcion M. | Parc. El Tuque #1140 | Calle Pedro Schuck | | | Ponce | PR | 00728-4745 | | 5/25/2022 |
| 2249801 | Santiago Ortiz, Celia Pilar | 128 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | | 5/25/2022 |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 | | 5/26/2022 |
| 1981714 | SANTIAGO RAMIREZ, GLADYS | HC 61 BOX 34121 | | | | AGUADA | PR | 00602-9435 | | 5/25/2022 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | | 5/25/2022 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | | 5/25/2022 |
| 2093940 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 2093940 | Santiago Rivera, Madeline | PO Box 41029 | | | | San Juan | PR | 00940 | | 5/26/2022 |
| 2022357 | Santiago Rodriguez, Ruth E. | 102 E Santiago R. Palmer | | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 2160078 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | | Hermanas Davila Bayanon | PR | 00959 | | 5/25/2022 |
| 2158798 | Santiago San Miguel, Hector  A | 3624 Urb. Valle Costero C/Concha | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 2098648 | Santisteba Padro, Joyce M | URB. GREEN HILLS C12, CALLE GLADIOLA | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2080195 | SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 688757 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | Guillermo Mojica Maldonado | 894 Ave Munoz Rivera | | | San Juan | PR | 00927 | | 5/25/2022 |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2159644 | Santos Lopez, Yolanda | C/ Orquidea Rk-16 | Rosaledud | | | Levittown Toa Baja | PR | 00949 | | 5/25/2022 |
| 2007791 | Santos Marrero, Doris E. | Apartado 223 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 2159094 | Santos Martinez, Felix L. | Po Box 395 | | | | Aguirre | PR | 00704 | | 5/25/2022 |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 | | 5/25/2022 |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 | | 5/25/2022 |
| 1812422 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | | 5/25/2022 |
| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | | 5/26/2022 |
| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | | 5/26/2022 |
| 2183247 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | | 5/26/2022 |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | | 5/26/2022 |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | | 5/26/2022 |
| 2001262 | Servicios Sanitarios De Purto Rico Inc. | Po Box 7569 | | | | Ponce | PR | 00731 | | 5/25/2022 |
| 1676059 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | Torre 1 Apt 408 Hannia María | | | | Guaynabo | PR | 00969 | | 5/25/2022 |
| 2009925 | Silva Bayron, Carmen N. | Urb. Santa Rosa 1026 Calle 3 | | | | Bayamon | PR | 00959 | | 5/25/2022 |

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162082 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | | Barceloneta | PR | 00617 | | 5/25/2022 |
| 2042668 | Soler Ortiz, Raul | attn: Lic. Ebenecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 1150353 | SOLIS RODRIGUEZ, VICENTE | HC 1 BOX 3784 | | | | ARROYO | PR | 00714-9771 | | 5/25/2022 |
| 1993146 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1021289 | SOTO HERNANDEZ, JOSE | HC 3 BOX 15294 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 1325034 | SOTO OTERO, CRISTINA | HC 01 BOX 1951 | | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 1325034 | SOTO OTERO, CRISTINA | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 2013411 | SOTO ROSA, EDWIN | CALLE MANATI NUM. 201 | URB. VILLAS DEL MAR | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 2155848 | Soto Ruperto, Ursesino | PO Box 112 | | | | Los Marias | PR | 00670 | | 5/25/2022 |
| 1982585 | Soto Sanchez, Eric Josue | RR 01 Box 15087 Villa Del Rio | | | | Toa Alta | PR | 00953-7501 | | 5/25/2022 |
| 33470 | SOTO SEPULVEDA, ARNALDO | URB GARDEN HILLS NORTE | C 10 CALLE SUNVALLEY | | | GUAYNABO | PR | 00966 | | 5/25/2022 |
| 977587 | SUAREZ PASTRANA, CRISTINA | RR 17 BOX 11268 | | | | SAN JUAN | PR | 00926-9497 | | 5/25/2022 |
| 1408758 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | | 5/25/2022 |
| 1408758 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 | | 5/26/2022 |
| 2186387 | The Webster Family Trust U/A 5/17/91 | Phyllis J Devoronine, Trustee | 8 Tyler Brook Road | | | Kennebunkport | ME | 04046 | | 5/25/2022 |
| 2186422 | The Webster Family Trust U/A 5/17/91 | Phyllis J Devoronine, Trustee | 8 Tyler Brook Road | | | Kennebunkport | ME | 04046 | | 5/25/2022 |
| 2243466 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | | West Newton | MA | 02465 | | 5/25/2022 |
| 2243468 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | | West Newton | MA | 02465 | | 5/25/2022 |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | | 5/25/2022 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | | 5/25/2022 |
| 2011534 | Toro Vazquez, Wilfredo | Calle Antonio Toro #8 | | | | Hormigueros | PR | 00660 | | 5/25/2022 |
| 1950308 | Torres Castro, Luis O. | Jardines de Gurabo | c/09 #180 | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 2154286 | Torres Forti, Jose Alberto | Calle Grand Stand #31 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1069565 | TORRES GONZALEZ, NELSON | URB VEGAS DE CEIBA | F8 CALLE 3 | | | CEIBA | PR | 00735 | | 5/25/2022 |
| 2196639 | Torres Grau, Angel E. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 1890113 | Torres Lopez, David | HC-02 BOX 12467 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 2079413 | Torres Nieves, Juan A. | Bo Guerrero carr 465 K1.7 | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 2241747 | Torres Nieves, Natividad | HC 73 Box 4973 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1249203 | TORRES OCASIO, LISMARIE | SECTOR CAMASELLES | 5938 CARR 872 | | | SABANA SECA | PR | 00952 | | 5/25/2022 |
| 2091845 | Torres Olivencia, Maria B. | Buzon 8714 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 2079955 | Torres Ortiz, Pablo | Lic Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | | 5/25/2022 |
| 2019073 | Torres Ramos, Simara E. | Bonneville Valley | Sagrada Familia 15 | | | Caguas | PR | 00727 | | 5/25/2022 |
| 2071845 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 | | 5/25/2022 |
| 2142262 | Torres Rosado, Pascual | 20 Calle Rivas | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 | | 5/25/2022 |
| 2071714 | TORRES SERRANO, AXEL L | URB. EXT. LA MARGARITA | B-1 | | | SALINAS | PR | 00751 | | 5/25/2022 |
| 2249984 | Torres Torres, Ana | Ext San Jose III CC-3 | Calle 12 Buzon 405 | | | Sabana Grande | PR | 00637 | | 5/25/2022 |
| 2117468 | Torres Velazquez, Carlos M. | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 2037738 | Torres Velazquez, Juan L. | A.Velas Cumbues Carr 199 Kuro Hm 5 RR-9 BOX 5364 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 28

Exhibit Q
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | 5/26/2022 |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | 5/25/2022 |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | 5/26/2022 |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | 5/25/2022 |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | 5/26/2022 |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | Carol J. Colon-Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | | 5/25/2022 |
| 1203133 | VALENTIN SOTO, EVELYN | HC 05 BOX 52504 | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 2001641 | Vargas Rodriguez, Waleska I. | Reparto Universidad Calle 11 A-1 | | | | San German | PR | 00683 | | 5/25/2022 |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | Calle 1 J-2 Jardines de Caparra | | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 2149627 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 1957288 | Vazquez Cintron, Maria M. | P.O. Box 504 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 831901 | Vazquez Cruz, Aris D | Att: Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 | | 5/25/2022 |
| 2240550 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 | | 5/25/2022 |
| 2037646 | Vazquez Martinez, Yolanda | Carr 944 Km 3.3 | | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 2037646 | Vazquez Martinez, Yolanda | HC 01 Box 6070 | | | | Gurabo | PR | 00778 | | 5/26/2022 |
| 2246219 | Vazquez Narvaez, Margarita | PR 3 Box 9518 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1928516 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 2196652 | Vazquez Peña, Jose B. | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2243451 | Vazquez Rodriguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2241649 | Vázquez Rodríguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2014783 | Vazquez Vazquez, Luis | PO Box 1359 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1892782 | Vazquez Vega, Angel M | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 | | 5/25/2022 |
| 2138717 | Vazquez, Nydia Febo | Lic. Arlene de Lourdes Santana | PO Box 391 | | | Gurabo | PR | 00778-0391 | | 5/25/2022 |
| 2138717 | Vazquez, Nydia Febo | PO Box 31080 | | | | San Juan | PR | 00929 | | 5/26/2022 |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | | 5/25/2022 |
| 1087258 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | | MAUNABO | PR | 00707 | | 5/25/2022 |
| 2142311 | Vega Muniz, Luis Guillermo | Lanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 | | 5/25/2022 |
| 2142221 | Vega Muniz, Maribel | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 | | 5/25/2022 |
| 2045695 | Vega Rivera, Karylin Raquel | PO Box 146 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1963079 | VEGA RODRIGUEZ, CARLOS | HC 02 BOX 11932 | | | | HUMACAO | PR | 00791-9359 | | 5/25/2022 |
| 1641006 | VEGA TORRES, REINALDO | HC 1 BOX 4234 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1422340 | VEGAS RODRÍUEZ, JORGE L. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | 5/25/2022 |
| 2058009 | Velasquez Hernandez, Nydia E. | 126 Americo Miranda | | | | Moca | PR | 00676 | | 5/25/2022 |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | | 5/25/2022 |
| 1003927 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 | | 5/25/2022 |
| 2050344 | Velazquez Hernandez, Nydia E. | 126 Americo Mirauda | | | | Moca | PR | 00676 | | 5/25/2022 |
| 511987 | Velazquez Loayza, Sandra | VILLA GERENA | 321 ARCANGEL | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |

Exhibit Q

374th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023237 | Velazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | | 5/25/2022 |
| 2247822 | Velazquez Madera, Amado | Urb. Villa Cristina Calle 2 E 16 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1966268 | Velazquez Mendez, Jose A. | P.O. Box 46367 | | | | Aguadilla | PR | 00605 | | 5/25/2022 |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE  A | PO BOX 144 | | | | PATILLAS | PR | 00723-0144 | | 5/25/2022 |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE  A | 100 PASEO ABRIL APT 1405 | | | | TOA BAJA | PR | 00949 | | 5/26/2022 |
| 2017318 | VELEZ ACEVEDO, RICHARD | 3623 AVE MILITAR STE | 101 PMB 314 | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 2246261 | Velez Andujar, Nilma | HC-5 Box 26270 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2246261 | Velez Andujar, Nilma | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2245702 | Velez Berrios, Josefina | Attn: LCDA. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/25/2022 |
| 2245702 | Velez Berrios, Josefina | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 2137189 | Velez Cordero, Yesenia | PO Box 399 | | | | Manati | PR | 00674 | | 5/25/2022 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 | | 5/25/2022 |
| 2245484 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 | | 5/25/2022 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | 447 Almirente Alturas Mayaguez | | | | Mayaguez | PR | 00682 | | 5/26/2022 |
| 2226522 | Velez Martinez, Elizabeth | Urb. Rio Canas Calle Tamesis #3131 | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 1990297 | Velez Pino, Alvin | Urb. Corchado | 15 Calle Girasol | | | Isabela | PR | 00662 | | 5/25/2022 |
| 2223004 | Velez Quinones, Felita Olimpia | Country Club | Trinidad Padilla Street #1170 | | | San Juan | PR | 00924-2420 | | 5/25/2022 |
| 2196670 | Velez Saldaña, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 | | 5/25/2022 |
| 2179690 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 | | 5/25/2022 |
| 2098708 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | | CAGUAS | PR | 00776 | | 5/25/2022 |
| 2248073 | Villanueva Cortes, Amariun | Calle San Jose #223 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2248073 | Villanueva Cortes, Amariun | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | | 5/26/2022 |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 2141352 | Villot Morales, Arturo | Calle Correa #178 | | | | Mercedita | PR | 00715 | | 5/25/2022 |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 2024730 | Whitefoot Capital Master Fund LP | C/O Joseph Kaplan | 12 E 49th St | Ste 4009 | | New York | NY | 10017-8222 | | 5/25/2022 |
| 1930836 | Williams Perez, Zoe A | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 594668 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | CAROL J. COLON-SANTIAGO | PO Box 288 | | | HATILLO | PR | 00659-0288 | | 5/25/2022 |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | Attn: Carol J. Colon Santiago | P.O.Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2003827 | Yace Aviles, Oxden Nomar | Michelle Aviles Millan | San Miguel Towers Apt 304 | | | Mayaguez | PR | 00680 | | 5/25/2022 |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | | 5/25/2022 |
| 2097525 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | | Guaynabo | PR | 00966-1682 | | 5/25/2022 |

**<u>Exhibit R</u>**

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1855325 | Acevedo Agostini, Axel | gioheldi@hotmail.com |
| 1934 | ACEVEDO COLON, MILAGROS | contable70@gmail.com |
| 2689 | ACEVEDO MERCADO, SAMUEL | gremo30@gmail.com |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | IRMARIE8013@GMAIL.COM |
| 2061613 | Acosta Feliciano, Gloribel | gloryacosta@icloud.com |
| 1493835 | Afanador Romero, Nancy | nafanador@yahoo.com |
| 1766137 | AGOSTO MARTINEZ, LUIS  A | neidin7@gmail.com |
| 700275 | AGOSTO MARTINEZ, LUIS A. | NEIDIN7@GMAIL.COM |
| 7743 | AGOSTO SANJURJO, JOSE L | joselagostosanjurjo@yahoo.com |
| 1473345 | Albizu Merced, Antonia  M. | albizumerced@hotmail.com |
| 1657976 | ALEMAN RIOS, MARITZA | julieta716@hotmail.com |
| 2059314 | Alicea Cruz, Ada E. | adaec@coqui.net |
| 1495995 | ALICEA DAVILA , FELIPE | falicea@asume.pr.gov |
| 1495995 | ALICEA DAVILA , FELIPE | felipealicea@yahoo.com |
| 1492202 | Alicea Davila, Felipe | felipealicea@yahoo.com |
| 1203712 | Alicea Dávila, Felipe | FELIPEALICEA@YAHOO.COM |
| 1985919 | Alicea Padin, Rafael  A. | ALICEAR057@GMAIL.COM |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | joanmarie125@hotmail.com |
| 17134 | ALVALLE BERMUDEZ, MARIA L | marialuisaalvalle@gmail.com |
| 1504626 | Alvarez Camacho, Reinaldo | reinalditoxx@gmail.com |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | reinaesther08@gmail.com |
| 159648 | AMOROS RAMOS, EVELYN | evelgnamoros95@gmail.com |
| 30462 | APONTE RODRIGUEZ, LOURDES | lourdes.55492@gmail.com |
| 779975 | ARCE MONTIJO, LESLIE | leslieaarce@yahoo.com |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 1869654 | Arroyo Lechuga, Orietta | orialarroyo79@gmail.com |
| 1592195 | Arroyo Lopez, Veronica | ronniebkd@yahoo.com |
| 1208800 | AVILES ORTIZ, GERMAN | german.aviles.ortiz@gmail.com |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1171450 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 1736530 | BADILLO CRUZ, MARISOL | marisolbadillo51@gmail.com |
| 1613646 | Badillo Golvan, Yolanda | yoly21065@hotmail.com |
| 766737 | BAEZ MELENDEZ, WILLIE | willie.baez@me.com |
| 1568285 | Barreto Barreto, Iris N | nnb006@yahoo.com |
| 1095304 | BAUZA RAMOS, SUSAN | Gabrielrosado1999@gmail.com |
| 543191 | BAUZA RAMOS, SUSAN | gabrielrosado1999@gmail.com |
| 2155370 | Bauza Ramos, Susan | gabrielrosado1999@gmail.com |
| 2155374 | Bauza Ramos, Susan | gabrielrosado1999@gmail.com |
| 2155376 | Bauza Ramos, Susan | gabrielrosado1999@gmail.com |
| 1206082 | BELTRAN CINTRON, FRANCISCO | fbeltran1173@gmail.com |
| 1168511 | BERNIER COLON, ANIBAL | bernieranibal@gmail.com |
| 1027641 | BERRIOS BARRETO, JULIA | berriosjulia@gmail.com; epeluyera@gmail.com |
| 51174 | BERRIOS RIVERA, WILLIAM | williamberriosrivera@gmail.com |
| 1582686 | BETANCOURT CALDERON, BETTY | bettyBetancourt@gmail.com |
| 1557913 | BETANCOURT, NILDA | NILDABETANCOURT332@YAHOO.COM |
| 1752545 | BLAS IRIZARRY, IVONNE | ivonneblas@yahoo.com |
| 1728853 | BOCACHICA VEGA, MYRZA E. | myrza221@gmail.com |
| 1070744 | BOU FUENTES, NILSA | nbf1959@gmail.com |
| 1559405 | Bultron Rivera , Nerva L | nervabultronrivera@gmail.com |
| 1822774 | BULTRON ROSA, LEONARDO | leonardo.bultronrosa1@gmail.com |
| 1641714 | BULTRON, CARMELO ROSA | carmelorosabultron@gmail.com |
| 1593872 | Bultron, Carmelo Rosa | carmelorosabultron@gmail.com |
| 59132 | BURGOS APONTE, ANA LUISA | alburgos1069@gmail.com |
| 1571994 | Burgos Diaz, Javier  R | javier_burgos@hotmail.com |
| 60592 | BURGOS TZSCHOPPE, ILIANA | burgosiliana@hotmail.com; ilianaburgos@hot |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | alvinmcaceres@gmail.com |
| 2013902 | CALDERON MELENDEZ, AMARYLIS | acalderon0507@gmail.com |
| 2099583 | Camacho Cruz, Waleska | waleskacamacho@gmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2099583 | Camacho Cruz, Waleska | waleskacamacho@gmail.com |
| 66519 | CANALES MORALES, OMAIRA | macanales_2006@yahoo.com |
| 1092940 | CANDELARIA MARTINEZ, SELMA | scandelaria71@gmail.com |
| 68063 | CANUELAS VEGA, GERARDO | geralymargot@hotmail.com |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | carretere664@gmail.com |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | carrasquillojacqueline081@gmail.com |
| 1686919 | Carrero Rivera, Esther  M | estherm.carrero@gmail.com |
| 2155561 | Carrion Castro, Fernando L | fcarrioncastro@yahoo.com |
| 1586106 | Cartagena Ortiz, Nitza G | nitzacaila@hotmail.com |
| 1638658 | Casiano Irizarry, Wilfredo | wilfredocasiano53@gmail.com |
| 1484730 | Catala Alquin, Isaac | icatala6@hotmail.com |
| 1475643 | Catala-Arleguin, Issac | icatala6@hotmail.com |
| 1939329 | Cell Martell, Jannette M. | jmcoll267@hotmail.com |
| 616864 | CENTENO ROMAN, AWILDA | awildoconteno@gmail.com |
| 628397 | Cepeda Rodriguez, Carmen R. | carmengollicepeda@gmail.com |
| 1472085 | Chaparro Hernández, Katiria | katdiel1221@gmail.com |
| 1472482 | Chaparro Hernandez, Katiria | katdiel1221@gmail.com |
| 901835 | CINTRON NEGRON, HECTOR | cintronhector@gmail.com |
| 1510417 | Collazo Pedraza, Myrna Iris | myrnacollazo60@gmail.com |
| 2008727 | Collet-Estremera, Marisol | mcollet1719@gmail.com |
| 1799887 | Colon Barreto, Camille | camcolon@yahoo.com |
| 1440746 | Colon Beveraggi, Rosa E. | rositae1659@gmail.com |
| 1872167 | COLON DELGADO, BRENDA | brendac255@gmail.com |
| 1773650 | Colon Gonzalez, Iris  M. | irismcolongonzalez@gmail.com |
| 2078345 | COLON ORTIZ, MYRNA | myrnacolon15@gmail.com |
| 1501830 | Colon Rivas, Zuheil | zuheilc29@gmail.com |
| 278521 | COLON RUIZ, LOURDES | lourdes746@yahoo.com |
| 1627074 | COLON SANCHEZ, BARBARA I. | barbaraics21@gmail.com |
| 1674486 | COLON SANCHEZ, YVELISSE | yvecolon@gmail.com |

# Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742929 | Colon Santos, Nydia I. | nydiacolon11@gmail.com |
| 1506388 | Colon, Brunilda | brunnyc@hotmail.com |
| 736085 | COLON, PEDRO | pcolon79@yahoo.com |
| 912709 | CONCEPCION CORCHADO, JUAN M. | MOTIN30@GMAIL.COM |
| 1064113 | CORCHADO CRUZ, MILAGROS | mcorchado@asume.pr.gov |
| 1528724 | Cordero Torres, Maria E. | mcordero814@hotmail.com |
| 1580357 | CORTES ROSADO, MANUEL  A. | mcortes529@gmail.com |
| 1970300 | COTTO CAMARA, DAIMARY | ADYBEL000@GMAIL.COM |
| 2038754 | Cotto Maldonado, Jessica | jessicotto81@gmail.com |
| 1170790 | CRESPO ORAMAS, ARMANDO | armandocrespooramas@gmail.com |
| 607401 | CRESPO VALENTIN, ANA E | amelba745@yahoo.com |
| 1548790 | Crespo, Migdalia | nelsonmorales115@gmail.com |
| 113418 | Cruz Acevedo, Maribel | MARIBELCRUZ@LIVE.COM |
| 2016004 | Cruz Candelaria, Tomas | tco9450@gmail.com |
| 1464590 | Cruz García, Sandra | scgarcia13@yahoo.com |
| 1549403 | Cruz Laboy, Maricely | maricelycruz@hotmail.com |
| 1181310 | CRUZ MORCIGLIO, CARMEN L | canita_x@hotmail.com |
| 1551977 | Cruz Pagán, Ivette | c.ivette91@yahoo.com |
| 1532680 | DAVILA LOPEZ, ORLANDO | odl6031@hotmail.com |
| 1511348 | De Gracia, Carlos M | carlos.degracia@gmail.com |
| 126729 | DE JESUS AVILES, LUZ E | luzdejesus1546@gmail.com |
| 1485699 | De Jesús Pedraza, Maria Luz | maria.dejesus@familia.pr.gov |
| 1475143 | De Jesus, Hector Feliciano | vagbdaily1@hotmail.com |
| 1487363 | de Leon Gonzalez, Sara L. | saraadvocacy@gmail.com |
| 1097053 | DE LEON ORTIZ, VANESSA | vdeleonortiz@gmail.com |
| 1003601 | DEL MANZANO, HECTOR R | hrdelmanzano@gmail.com |
| 132874 | Delgado Flores, Janet | florcala5@yahoo.com |
| 133239 | DELGADO MELENDEZ, ZAMALY | zamal2310@gmail.com |
| 136175 | DIAZ ALVERIO, IRMA L. | irmadiaz9@hotmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1570696 | Diaz Burgos, Javier R. | javier_burgos@hotmail.com |
| 1589371 | DIAZ DELGADO, LISANDRA | PRLIZZ3@HOTMAIL.COM |
| 1055296 | DIAZ DIAZ, MARIBEL | DIEGO00614@HOTMAIL.COM |
| 922736 | DIAZ DIAZ, MARIBEL | DIEGO00614@HOTMAIL.COM |
| 1508813 | Diaz Ramos, Luz Esther | saley200@yahoo.com |
| 140670 | DIAZ RIVERA, WANDA  S. | wandadiaz@live.com |
| 146129 | ECHEVARRIA LAZUS, AMPARO | amparoechevarria@yahoo.com |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | lilacar20@yahoo.com |
| 1786368 | Encarnacion Vasquez, Belkis | ebelkis63@gmail.com |
| 1493315 | Esclavon Matias, Edna M | chdezvar1@gmail.com |
| 1223614 | ESCOBAR GARCIA, JANET | jwww42@hotmail.com |
| 1864183 | Escobar Santiago, Cesar Gerardo | cesarescobar7028@gmail.com |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | yoda6215@gmail.com |
| 1486048 | Estrada Silva, Raul J | raulestrada831@gmail.com |
| 1853912 | EUCARUACION GAUTIER, DIALMA | degautier89@gmail.com |
| 676306 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1061225 | Falcon Malave, Merlyn L | merlynfalcon45@gmail.com |
| 1979389 | FELICIANO MEDINA, MIGUEL | miguelloseta@gmail.com |
| 1650517 | FELICIANO, ISRAEL RIVERA | ISRAELRIVERA04@GMAIL.COM |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | nfern1969@gmail.com |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | fernandezeranchesea@yahoo.com |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | FernandezFranchesca@yahoo.com |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | manuel.fernandez@familia.pr.gov |
| 166275 | FERNANDEZ LASALLE, ANA E. | aefl3965@hotmail.com |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | fernandezonis531@gmail.com |
| 1508226 | Fernandez Serrano, Kathie | kathierva@gmail.com |
| 1507914 | Fernandez Serrano, Kathie | kathierva@gmail.com |
| 1506459 | Fernandez, Gloricet De Jesús | glorydj03@gmail.com |
| 1832819 | Fernandez, Mariela | marielafernandez2010@gmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1817935 | Fernandez, Maritza Luna | maritzalunafdz@gmail.com |
| 1162169 | FIGUEROA GONZALEZ, AMARILIS | amarilisfig@aol.com |
| 2103061 | Figueroa Ramos, Edwin A. | efigue30@gmail.com |
| 171994 | FIGUEROA RIVERA, LYMARIE | L.FIGUEROARIVERA@GMAIL.COM |
| 1064678 | FIGUEROA RODRIGUEZ, MILDRED | mildreadfigueroa872@gmail.com |
| 1550659 | Figueroa Rodriguez, Saime | saimefigueroa@gmail.com |
| 1817266 | Figueroa Torres , Rosa   J. | rosita51621@gmail.com |
| 1200727 | FLORES RODRIGUEZ, ERIC X | EFLORESPR@LIVE.COM |
| 1034219 | Fontanez Rivera, Luis | CARMEN261947@GMAIL.COM |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | venussmarie123@gmail.com |
| 2097109 | Forty Carrasquillo, Abigail | aforty825@gmail.com |
| 284629 | FRAGUADA ABRIL, LUIS  M | lucyelenia3@gmail.com |
| 1799892 | Fuentes Ramos, Edna I | ednaifuentes@gmail.com |
| 946875 | FUSTER MARRERO, AIDA | aida.fuster48@gmail.com |
| 2093330 | Garced Falcon, Milhbell | milhbellgarced@gmail.com |
| 1950403 | GARCIA BONILLA, MARISEL | marisel0796@gmail.com |
| 184494 | GARCIA CORTES, AIDA | aidaluz1030@gmail.com |
| 1540223 | GARCIA CORTES, MARGARITA | garciamargarita4482@gmail.com |
| 1821207 | GARCIA COTTO, EDWARD | edugacot@gmail.com |
| 2124579 | GARCIA NEGRON, RENE | renechoferito5@gmail.com |
| 2125705 | Garcia Negron, Rene | renechoferito5@gmail.com |
| 1231598 | GAUTIER ROMERO, JOSE A. | jgr3555@yahoo.com |
| 1171510 | GERENA LOZADA, AUDRY | LIZY1219.ALG@GMAIL.COM |
| 705739 | GIBBS ACOSTA, LYDIA M | lgadmd@gmail.com |
| 712392 | GONZALEZ CANDELARIO, MARIA L | malugonzca@yahoo.com |
| 712392 | GONZALEZ CANDELARIO, MARIA L | marugonzaca@yahoo.com |
| 1472585 | Gonzalez Cordero, Evelyn | evelyn.glez26@gmail.com |
| 1738488 | GONZALEZ DE JESUS, ENID | ENIDGONZALEZ216@GMAIL.COM |
| 647289 | GONZALEZ DE JESUS, ENID | enidgonzalez216@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596899 | Gonzalez Diaz, Reynaldo | gonzalez.reynaldo33@yahoo.com |
| 1582348 | Gonzalez Diaz, Reynaldo | gonzalez.reynaldo33@yahoo.com |
| 697481 | GONZALEZ LOPEZ, LILLIAM | lilliamgonzalezlopez@gmail.com |
| 1563230 | Gonzalez Marin, Cristina | cristinagonzalez228@gmail.com |
| 1555392 | Gonzalez Ortiz, Yisette | chaygonzalez20@yahoo.com |
| 1569685 | Gonzalez Oyola, Juanita | jenni771@yahoo.com |
| 1586482 | GONZALEZ PINEIRO, DACIA | dacia133@yahoo.com |
| 1586482 | GONZALEZ PINEIRO, DACIA | daciagonzalez@gmail.com |
| 1823452 | Gonzalez Rivera, Enid J. | enidgonzalez2009@gmail.com |
| 205977 | Gonzalez Vazquez, Angela | angelagonzalez@dtop.gov.pr |
| 596967 | GONZALEZ, YOLANDA REYES | yormag2015@hotmail.com |
| 1593223 | Gotay, Patricia | patriciagotay@gmail.com |
| 1767608 | GUERRERO RIVERA, LYDIA  B. | LYDIGUERRERO@HOTMAIL.COM |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | edna318@live.com |
| 1187026 | HERNANDEZ ARCE, DAMARIS | damarishernandez@vra.pr.gov; gabrielenrique |
| 910965 | HERNANDEZ COLON, JOSE R | josehernandez201588@gmail.com |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | ahg-crv@yahoo.com |
| 218630 | HERNANDEZ HERRERA, LUIS | luishernandez.lh522@gmail.com |
| 1646882 | HERNANDEZ MALECIO, GLADYS M | ghernandez.Melecio@gmail.com |
| 1248033 | HERNANDEZ MEDINA, LICETTE | licette.hernandez@gmail.com |
| 2026659 | Hernandez Quintero, Josephine R | josephinehernandez47@gmail.com |
| 1491536 | HERNANDEZ ROMAN, DAISY | dhernandez3@policia.pr.gov; dhma1027@yah |
| 1069168 | HERNANDEZ ROSARIO, NELSON | nhrbonsai99@gmail.com |
| 1160750 | HERRERA IRENE, ALEXIS | alexisherrera76@gmail.com |
| 1798315 | Irizarry Maldonado, Migdalia | mirizarry@policia.pr.gov |
| 961320 | IRIZARRY RAMOS, AUREA M | elymar1218.mo@gmail.com |
| 230405 | IRIZARRY RIVERA, SONIA M | soniairizarry3@gmail.com |
| 1500333 | Irizarry Vidal, Oliver A. | oirizarry42@gmail.com; oirizary420@gmail.co |
| 240578 | Jimenez Rodriguez, Gilberto R | policialap@gmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 912723 | JIRAU VAZQUEZ, JUAN M | jirauvazquez@hotmail.com |
| 263925 | LEBRON DAVILA, JANNIRE | jannire4@gmail.com |
| 1557169 | Llanes Montes, Aracelys | dzllanes@yahoo.com |
| 728458 | Llavet Duchesne, Nereida | nllavet@yahoo.com |
| 270751 | LOPEZ CAMACHO, EDGARDO | ledgordo51@gmail.com |
| 1563916 | Lopez Mercado, Erica | princesserica.el@gmail.com |
| 1639323 | LOPEZ SANTIAGO, LIMARY | yramil35@gmail.com |
| 1964487 | Lopez Torres, Carmen N. | lopeztorrescarmen71@gmail.com |
| 1573872 | Lopez Torres, Mayra | mayra18224@gmail.com |
| 1573872 | Lopez Torres, Mayra | mayrol8224@gmail.com |
| 745418 | Lopez Vera, Ricardo | rlopez_02_28@yahoo.com |
| 1478394 | Lopez, Efrain  Quiles | eftesjunior@gmail.com |
| 1619036 | LOPEZ, MIGDALIA  VALENTIN | mvalentin7200@gmail.com |
| 1592348 | Lozada Colon, Vanessa | va.nelly.s@hotmail.com |
| 1507855 | Machin Ocasio, Maria E | mariaemachin@hotmail.com |
| 715390 | MADERA BARBOSA, MARIFEL N | marifel.madera@yahoo.com |
| 1887043 | MALAVE SANJURJO, CECILIA | CECILIA.MALAVE77@YAHOO.COM |
| 1792860 | MALDONADO ALVAREZ, ILEANA | ileana.maldonado@familia.pr.gov |
| 1702884 | MALDONADO ALVAREZ, ILEANA | ileana.maldonado@familiaPr.gov |
| 1507843 | Maldonado Cruz, Hector  O. | home2007@yahoo.com |
| 716396 | MALDONADO FONTANEZ, MARISOL | marisol.mo920@gmail.com; marisolmaldonac |
| 716396 | MALDONADO FONTANEZ, MARISOL | marisol.mo920@gmail.com; marisolmaldonac |
| 1702839 | MALDONADO QUINONES, LESLIE C | lcmaldonado9@hotmail.com |
| 292790 | MALDONADO RIVERA, WANDA J | wandamaldonado@gmail.com |
| 1182571 | MARCANO VIERA, CARMEN | milliejeg17@hotmail.com |
| 2120502 | Marcon Pavilla, Domaris | dmarcon@gmail.com |
| 1645509 | MARQUEZ PABON, ROSA A. | rosa.marquez@familia.pr.gov |
| 1743120 | MARTIN NAVARRO, MARGARITA | LIVYX77@YAHOO.COM |
| 1496694 | Martinea Rivera, Jaime D | jimmyd7772@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1537486 | Martinez Aponte, Sara L. | martinezsara224@gmail.com |
| 1581233 | MARTINEZ BARRETO, ELISA | marie.30.elisa@gmail.com |
| 1916518 | Martinez Cruz, Carmen L | LUIDER31@GMAIL.COM |
| 1057088 | MARTINEZ FELICIANO, MARISEL | mariselcamila@yahoo.com |
| 1966869 | MARTINEZ MARTINEZ, EMMANUEL | emmanuel.martinez60@gmail.com |
| 1766234 | Martinez Ramos, Carmen G. | cgmartinez1959@gmail.com |
| 1511020 | Martinez, Ada Lydia | roxydelacaridad@gmail.com |
| 589854 | MATIAS HERNANDEZ, VIVIAN | vivianmatiashdz@gmail.com |
| 316330 | MATOS MONTALVO, MARIA D | mmatos@atop.pr.gov; muneca32pr@yahoo.c |
| 1078535 | MATOS MONTALVO, PETRA | pmatosmontalvo@gmail.com |
| 1478137 | Matos Montalvo, Petra | pmatosmontalvo@gmail.com |
| 1055457 | Matos Roman, Maribel | matosmaribel63@gmail.com |
| 316751 | MATOS ROMAN, MARISOL | CUCABEKY@GMAIL.COM |
| 1788487 | MEDINA BAEZ, GERHIL | gerhilmedina@yahoo.com |
| 1788487 | MEDINA BAEZ, GERHIL | gmedina@familia.pr.gov |
| 1538776 | MEJIAS MARTINEZ, LORNA  A. | lmejias2529@gmail.com |
| 1545752 | MELENDEZ LUCIANO, FERDINAND | f.melendezluciano@gmail.com |
| 1784638 | Melendez Ramirez, Carmen Veronica | dp39055@gmail.com |
| 1784638 | Melendez Ramirez, Carmen Veronica | dp39055@gmail.com |
| 2077361 | Melendez Rivera, Marcos A | melendez4223@gmail.com |
| 709624 | MELENDEZ RIVERA, MARI L | amlendez@yahoo.com |
| 1064964 | MELENDEZ RIVERA, MILITZA | militzamelendez17@gmail.com |
| 324561 | MELENDEZ VELEZ, JAQUELINE | mjackeline127@yahoo.com |
| 1766456 | MENDEZ ESCOBALES, CARMEN D. | queenplus63@yahoo.com |
| 1683086 | MENDEZ FIGUEROA, MIGDALIA | migdy2013@gmail.com |
| 720601 | MENDEZ FIGUEROA, MIGDALIA | migdy2013@gmail.com |
| 1830315 | MENDEZ MERCADO, LISSETTE | tslmendez@gmail.com |
| 1057089 | MENDEZ QUINONES, MARISEL | mndz_906@hotmail.com |
| 326552 | MENDEZ REYES, YDELSA J. | YBLANCO1528@GMAIL.COM |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1968968 | MENDEZ RIVERA, LUZ  S | luzselena84@gmail.com |
| 1533826 | MENDEZ RIVERA, ZORAIDA | zorym_30@yahoo.com |
| 1504644 | MERCADO MONTALVO, MARIBELLE | maribellemm@yahoo.com |
| 1896863 | MERCADO SOTO, MARIBEL | victoriacandelaria2007@gmail.com |
| 1896863 | MERCADO SOTO, MARIBEL | Victoriacondelaria2007@Gmail.com |
| 330022 | MERCED ALAMO, MARIA DEL C | decremc25@gmail.com |
| 1559336 | Merced Lopez, Luz E. | luz_ml@yahoo.com |
| 337871 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 1602271 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 1574017 | Molina Ferrer, Maria C. | mcmolina022@gmail.com |
| 2073757 | Monge Pacheco, Iris M | irismonge_pa@hotmail.com |
| 1250244 | MONT VAZQUEZ, LOURDES C | lmontv37@hotmail.com |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | EDDA18MONT@YAHOO.COM |
| 2077739 | Montanez Ortiz, Jorge L. | simo2440@gmail.com |
| 214473 | MORALES MORALES, HECTOR M | hectorvtx@yahoo.com |
| 1630180 | Morales Ramos (PADRE), Jose  Raul | psspur@yahoo.com |
| 1475676 | Morales, Hector M | hectorrtx@yahoo.com |
| 1720395 | Muniz Irizarry, Ivia  L | yirelizrodriguez@gmail.com |
| 2009673 | Muniz Natal, Gloria M. | maguie.muniznatal@gmail.com |
| 317531 | MUNOZ MOJICA, MAYKA | maykaj73@hotmail.com |
| 1492624 | Neco Cintron, Nitza  I. | NNeco@policia.pr.gov |
| 1815839 | Negron Cortes , Adelina | a.negron987@gmail.com |
| 1058924 | NEGRON MALDONADO, MARTHA | MARLINS.07@HOTMAIL.COM |
| 358027 | Negron Maldonado, Martha | marlins.07@hotmail.com |
| 1952475 | Nieves Maldonado, Anabelle | risita4536@hotmail.com |
| 1225275 | Nieves Martinez, Jeanette | queenjeanchaly@gmail.com |
| 1840992 | Nieves Sanchez, Herminia | Herminia.nieves@Familiar.pr.gov |
| 1514875 | NIEVES SANTIAGO, LINDA S. | l-nieves@live.com |
| 1477279 | Nieves Torres, Marcos | markk_12@hotmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---:|---|---|
| 1743740 | NIEVES, MIGDALIA RIVERA | m.riveranieves@gmail.com |
| 1543020 | Noble Caez, Dimary | dncaez28@gmail.com |
| 1960753 | Ocasio Arce, Ana C. | acocasio6579@gmail.com |
| 1420858 | OCASIO GARCÍA, ROBERTO | rocasio27@gmail.com |
| 1567447 | Ocasio Soto, Edwin | ocasioedwin67@gmail.com |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | joseaoliveras7@gmail.com |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | oliveras.yazira@gmail.com |
| 375410 | ORSINI VIERA, NEYDA | neyaren22@gmail.com |
| 1070081 | ORSINI VIERA, NEYDA L. | neyarem22@gmail.com |
| 1562017 | Ortiz Berrios, Widalise | widalise313@hotmail.com |
| 241507 | ORTIZ ORTIZ, JOANSELLE | joanselleortiz@hotmail.com |
| 637991 | ORTIZ PEREZ, DIANA  M. | ajdianam@yahoo.com |
| 1817312 | ORTIZ POMALES, MELISSA | mortizpomales@yahoo.com.mx |
| 635953 | ORTIZ RAMOS, DANILSA | kianneth2004@yahoo.com |
| 1104118 | ORTIZ RIVERA, WILMA | WilmaOrtiz003@yahoo.com |
| 383689 | ORTIZ ROQUE, ALEJANDRA | aor.alemar@gmail.com |
| 1178320 | ORTIZ ROSADO, CARLOS | geralpr@hotmail.com |
| 1057964 | ORTIZ TORO, MARITZA | elymar1218.mo@gmail.com |
| 1582823 | Ortiz Velez, Luis D. | mako23_2008@gmail.com |
| 1596396 | ORTIZ, JANET | janet.ortizsierra@gmail.com |
| 303102 | OTERO CASTRO, MARITZA | motero2022@gmail.com |
| 303102 | OTERO CASTRO, MARITZA | motero2022@gmail.com |
| 279783 | OTERO VILLAFANE, LUCELIS | LUCELIS.OTERO@HOTMAIL.COM |
| 46669 | OYOLA GARCIA, BEATRIZ | beatrizjova5@gmail.com |
| 1064830 | PADILLA CRUZ, MILDRED | mpadilla1966@yahoo.com |
| 1479381 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 1890595 | Pagan Garcia, Joel | juelo42@gmail.com |
| 2054897 | Pagan Garcia, Joel | joel041@gmail.com |
| 1230675 | Pagan Pabon, Jorge | jlpagan45@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1939243 | Paneto Maldonado, Luz N | lnpaneto66@gmail.com |
| 1578232 | PAZ SAGARDIA, ARLINE | arleyska27@gmail.com |
| 399647 | Pereira Rivera, Nelson J | nelsonjperira@hotmail.com |
| 1854250 | Perez Andujar, Alicia | Katiria.marte@upr.edu |
| 1885532 | Perez Cintron, Blanca I. | perez.bpc@outlook.com |
| 2097323 | Perez Maldonado, Johanna | johanna197240@gmail.com |
| 404926 | Perez Ortiz, Jessica M | jeyumc@gmail.com |
| 1546177 | PEREZ PEREZ, JANET J | jjpp_99@yahoo.com |
| 1217790 | PEREZ RIVERA, IMAYDA | JPEREZ_80@LIVE.COM |
| 693795 | PEREZ RIVERA, JUSTINA | cpajustinap@gmail.com |
| 1033112 | PLANAS CAMACHO, LUIS A. | lplanas96@yahoo.com |
| 643307 | Quiles Lopez, Efrain | equilesjunior@gmail.com |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | medinadomenechm@yahoo.com |
| 1939569 | RAMIREZ APONTE, MADELYN | madelyn02.2001@gmail.com |
| 1061930 | RAMIREZ TORRES, MIGDALIA | migdaliaramirez2415@gmail.com |
| 1476343 | Ramirez Torres, Norma  I. | normairamirez62@gmail.com |
| 1476235 | Ramirez Torres, Norma I. | normairamirez@gmail.com |
| 1997118 | Ramirez-Ortiz, Amanda M. | amandamro61@gmail.com |
| 1059244 | RAMOS LUGO, MARY C | maryrms5@gmail.com |
| 603572 | RAMOS REY, ALBA N | alba.ramos@familia.pr.gov |
| 428406 | RAMOS REY, ALBA N | albaramo@familia.pr.gov |
| 235659 | RAMOS ROSADO, JANNETTE | JANET7RAMOS@GMAIL.COM |
| 897582 | RAMOS TORRES, EVELYN N. | evedmaliz@yahoo.com |
| 613577 | RAMOS VAZQUEZ, ANTONIO | TONY56@HOTMAIL.COM |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | mramosvazquez@hotmail.com |
| 1650476 | Ramos-Rios, Miriam | bufetefrgonzalez@gmail.com |
| 1072940 | REYES MALDONADO, NYDIA L. | nydiareyess@gmail.com |
| 435444 | Reyes Otero, Yannelly | reyesyanelly@gmail.com; reyesyanelly896@g |
| 1152016 | REYES RIVERA, VILMA N | vilmanora2010@gmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1122926 | Rios Marengo, Nancy | nancyrm_1@hotmail.com |
| 1532043 | Rios Perez, Lilliam | larios_587@hotmail.com |
| 1197916 | RIOS RAMIREZ, ELIZABETH | KINESIOLOGA_PR@HOTMAIL.COM |
| 441073 | RIVERA ACEVEDO, MYRNA | santi8185@hotmail.com |
| 442691 | Rivera Burgos, Elizabeth | riveraburgoseli@gmail.com |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | mirc67@hotmail.com |
| 1820698 | RIVERA CARRASQUILLO, DORAIMA | doraima02@hotmail.com |
| 1542356 | RIVERA CARTAGENA, YASMIN | YASHIRIC@GMAIL.COM |
| 1952658 | Rivera Cintron, Damaris | drcintron7777@gmail.com |
| 1952658 | Rivera Cintron, Damaris | drcintron7777@gmail.com |
| 1881263 | RIVERA COLON, YEIDI  V | yrivera967@gmail.com |
| 44235 | RIVERA CRUZ, BARBARA J | brivera.25@hotmail.com |
| 672243 | RIVERA FELICIANO, ISRAEL | israelrivera04@gmail.com |
| 1072968 | RIVERA GARCIA, NYDIA M | NYDIAM_RIVERA@HOTMAIL.COM |
| 448288 | RIVERA HERNANDEZ, ZAIDA | zaidah15@hotmail.com |
| 449456 | RIVERA MALAVE, EMILY | emilyrivera24@gmail.com |
| 1508900 | Rivera Melecio, Liz | eizziljoan@gmail.com |
| 1387669 | RIVERA NIEVES, MARIA M. | riveramariaa88@yahoo.com |
| 1602402 | Rivera Pagan, Ruth Leida | ruthlrivera0531@live.com |
| 1694364 | RIVERA RIVERA, SONIA  E | sonia.enid@hotmail.com |
| 754938 | RIVERA RIVERA, SONIA E | SONIA.ENID@HOTMAIL.COM |
| 456515 | RIVERA RIVERA, SONIA E. | sonia.enid@hotmail.com |
| 457305 | Rivera Rodriguez, Luz M | luzmrivera22@gmail.com |
| 2093823 | Rivera Roman, Nelson | NELOMIJULSAN@YAHOO.COM |
| 1183306 | RIVERA SOTO, CARMEN S | crivera1@asume.pr.gov |
| 1161346 | RIVERA SUAREZ, ALFREDO | rivera800@gmail.com |
| 1569677 | Rivera, Isabel | isarivera12@yahoo.com |
| 1751233 | Rivera-Lugo, Luis | bufetefrgonzalez@gmail.com |
| 1913191 | RIVERA-NIEVES, MAIRBEL | smkxsr@gmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 707032 | ROBLES CHEVERE, MAGALY | mrobleschere@gmail.com |
| 1724292 | Rodriguez Aponte, Yaritza   Michelle | miche251978@yahoo.com |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | MARUGRITA65@YAHOO.COM |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | cynthia.rodz@yahoo.com |
| 1567666 | Rodriguez Camacho, Wanda | niucomi@yahoo.com |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | rosemaryrodriguez898@gmail.com |
| 1494521 | Rodriguez Gandia, Marilyn | marilynrodriguez275@hotmail.com |
| 2011498 | Rodriguez Girona, Luz E. | tatardgzginna12@gmail.com |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | johrodriguez@dtop.pr.gov; jrgdehasbun@gma |
| 27748 | RODRIGUEZ MEDINA, ANIBAL | rodriguezanibal71@yahoo.com |
| 231309 | RODRIGUEZ MONTALVO, IRVING | IVONNEGM@PRW.NET |
| 231309 | RODRIGUEZ MONTALVO, IRVING | wanda584@yahoo.es |
| 728225 | RODRIGUEZ RIVERA, NELSON | nerori1070@gmail.com |
| 1647096 | RODRIGUEZ ROCHE, LUIS A. | rochetman-2000@yahoo.com |
| 1573866 | Rodriguez Rodriguez, Janice | janicepr8@gmail.com |
| 1881428 | Rodriguez Rodriguez, Selenia | selenia.sr@gmail.com |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | NILSARODRIGUEZ@YMAIL.COM |
| 2029564 | Rodriguez Torres, Nilsa E | nilsarodriguez@ymail.com |
| 2120490 | Rodriguez Torres, Nilsa E. | nilsarodriguez@ymail.com |
| 1069829 | RODRIGUEZ, NERY FARHAN | farhanrodriguezn@gmail.com |
| 485471 | ROLDAN DAUMONT, WANDA I | wanda_i15@hotmail.com |
| 1775581 | Roldan Daumont, Wanda I | wanda_i15@hotmail.com |
| 2021795 | ROLDAN DAUMONT, WANDA I | wanda_i15@hotmail.com |
| 485501 | Roldan Feliciano, Cesar A | caroldan20735@gmail.com |
| 1184405 | ROLDAN FELICIANO, CESAR A | caroldan20735@gmail.com |
| 1457143 | ROLDAN GARCIA, LUIS | LUIS.ROLDAN.PR.USA@GMAIL.COM |
| 1456832 | ROLDAN GARCIA, LUIS A | luisroldangarcia@gmail.com |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | luzroldan59@gmail.com |
| 716931 | ROMAN AGUILAR, MARITZA | MARITZA.ROXY@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---:|---|---|
| 486921 | ROMAN DAVILA, ODETTE M. | odeisa40@yahoo.com |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | MAGALYROMAN48@GMAIL.COM |
| 1565360 | ROSADO ALVAREZ, IVELISSE | wildtigericid@hotmail.com |
| 1056373 | ROSADO MARTINEZ, MARILUZ | mariluzrosado69@yahoo.com |
| 1913328 | Rosado Miranda, Ramonita | chularosado@gmail.com |
| 1954654 | ROSARIO CRUZ, COTTMAN | cottmanrosariocruz@gmail.com |
| 496684 | ROSARIO GALLOZA, ADA NILSA | adanilsa.r@gmail.com |
| 1578474 | ROSARIO TORRES, OLGA  N. | O_nelly@live.com |
| 1578474 | ROSARIO TORRES, OLGA  N. | O_nelly@live.com |
| 1575840 | ROSARIO VILLEGAS, RAQUEL | r.rosario_44@hotmail.com |
| 1053183 | ROUBERT GONZALEZ, MARIA L | maria.roubert@yahoo.com |
| 502853 | RUIZ SANCHEZ, MARIA I | miruiz73@yahoo.com |
| 1764508 | Ruiz-Aviles, Jose | bufetefrgonzalez@gmail.com |
| 1558181 | Saavedra Padin, Miriam J. | carlos_levargas@hotmail.com |
| 1565752 | Salas Perez, Carmen | cundy03@yahoo.com |
| 1566770 | Salgado Cintron, Luis A. | luisalbert352003@yahoo.com |
| 1101726 | SANCHEZ ANDINO, WANDA | wsanchez6172@gmail.com |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | ricardo2416.rs@gmail.com |
| 1523014 | SANTANA COLON, YESENIA | YSANTANAKF@GMAIL.COM |
| 1550982 | Santana Garcia, Albert | albertssantanagarcia13@gmail.com |
| 1908410 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1820155 | SANTIAGO AVILES, LEILANY | leilany_pr@hotmail.com |
| 1566758 | Santiago Cochran, Diana R. | diana.santiago.cochran@gmail.com |
| 1736109 | Santiago Delgado, Hector Juan | Tito.20@live.com |
| 615149 | Santiago Diaz, Artemio | asntg@gmail.com |
| 2084105 | Santiago Gerena, Soriel V. | soriel.santiago@upr.edu |
| 1849483 | Santiago Guzman, Aida | asantiago794@gmail.com |
| 725570 | Santiago Hernandez, Muzmett | muzsan@yahoo.com |
| 2105389 | Santiago Lopez, Iris N. | insantiago79@gmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 373464 | SANTIAGO MARTINEZ, ONEL | nrivera005@yahoo.com |
| 1819305 | Santiago Rivera , Ruben | rssachaz@gmail.com |
| 1884321 | Santiago Rivera, Nitza | nitzasantiago7@gmail.com |
| 1870366 | Santiago Rivera, Sol E | solsantiago2863@gmail.com |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | santiagokiomarice@yahoo.com |
| 521278 | SANTIAGO SANTIAGO, ADA | ADAEL66@YAHOO.COM |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | jozalvarez@hotmail.com |
| 1080500 | SANTOS MARTINEZ, RAFAEL | RoadKillPR@gmail.com |
| 524242 | SANTOS ORTIZ, LOURDES | santos_lourdes@hotmail.com |
| 1935855 | Santos Ortiz, Rita A. | raso1977@hotmail.com |
| 671256 | SANTOS RIVERA, ISABEL | isabel390@live.com |
| 1219812 | SANTOS RIVERA, ISABEL | isabel390@live.com |
| 1548143 | Santos Rosado, Awilda | wiwipr97@gmail.com |
| 525106 | SANTOS VAZQUEZ, NEREIDA | santosnery57@live.com |
| 2081427 | SELPA TORRES, LOIDA E | loidalababygirl@gmail.com |
| 528854 | SERRANO CARRION, MADELINE | sarranomadeline797@gmail.com |
| 1909046 | Serrano Lespier, Vicente | vicserr1@yahoo.com |
| 1571151 | Serrano Quinones, Manuel | mserranoquinones@gmail.com |
| 2002991 | Silva Canales, Maria A. | marmalia59@gmail.com |
| 1472158 | Silva, Gloryanne | kennyanne40@yahoo.com |
| 1934097 | SOLIS DE JESUS, NILDA | solisnilda08@gmail.com |
| 1573748 | Soltren Gonzalez, Maria De los A. | mariasoltren@yahoo.com |
| 1877905 | SORIA REYES, HAYDEE | HAYDEE8947@GMAIL.COM |
| 535978 | SOSA GONZALEZ, SOL A | sosaso1874@gmail.com |
| 627835 | SOTO CRUZ, CARMEN M. | c.sotocruz@yahoo.com |
| 1222830 | Soto Mejias, Jacqueline | jackysoto9442@gmail.com |
| 1486315 | Soto Morales, Rosa L. | lilysoto27@yahoo.com |
| 2122964 | SOTO ROMAN, ALVIN M. | ALVIN.SOTO39@YAHOO.COM |
| 1086750 | SOTO ROSARIO, ROBERTO | Robertosotorosario@gmail.com |

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2134026 | Soto, Sandra | kimbluis@gmail.com |
| 1764452 | Soto-Gonzalez, Luis  A | bufetefrgonzalez@gmail.com |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | sigfridosotourban@gmail.com |
| 1556170 | Tapia Barrios, Ivonne  V. | gabrielroman3456@gmailcom; renacervolvida |
| 1768731 | TIRADO ORTIZ, WILFREDO | WILFREDOTIRADO99@YAHOO.COM |
| 692564 | TIRADO TORRES, JULIA M | jmt374@yahoo.com |
| 1096640 | TORRES CARMONA, CARMEN M. | torres_carmenm@yahoo.com |
| 1054840 | Torres Colon , Maria V. | mutorres@dtop.pr.gov |
| 1627230 | Torres Cruz , Marie  G | m2tor74@gmail.com |
| 1937847 | Torres Figueroa, Yolanda | ytfo26@gmail.com |
| 553012 | TORRES LOPEZ, IVAN | viequesiiki@gmail.com |
| 1385701 | TORRES LOPEZ, IVAN | viequesiiki@gmail.com |
| 554919 | TORRES ORTIZ, NORMA I | normatorres@yahoo.com |
| 1678814 | Torres Ramos, Aida | aida.at2467@gmail.com |
| 924144 | TORRES RAMOS, MAYRA  E | BEBA_2163@YAHOO.COM |
| 1501819 | Torres Ricardo, Blanco | ricardoblanco25rb.@gmail.com |
| 1583777 | TORRES ROBLES, WILMA | wm12torres@yahoo.com |
| 1583777 | TORRES ROBLES, WILMA | WM12TORRES@YAHOO.COM |
| 1590963 | Torres Robles, Wilma M | wm12torres@yahoo.com |
| 2013783 | Torres Rodriguez, Rosa Angeles | rosangeles13@outlook.com |
| 2023890 | Torres, Hiram Febles | Hfebles71@gmail.com |
| 2055871 | Tricia Rivera Troche (Madre) L.A.R.R. | bluemoon1993@outlook.com |
| 1790369 | TRUJILLO, EVELYN | BERARDAIT@GMAIL.COM |
| 1475052 | Valentín De Jesús, Lizette | lizyvale43@gmail.com |
| 617041 | VALENTIN PEREZ, AWILDA | awildavalentin1977@gmail.com |
| 1484935 | VALLE CUEVAS, BETHZABEL | bvcuevas@gmail.com |
| 1505059 | Varela Alvelo, Maria A | varela.alvelo@gmail.com |
| 566972 | Varela Padro, Ivette | ivettevarela1966@gmail.com |
| 1717012 | Vargas Fontanez, Pedro A | pevarfon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

350th  Omnibus Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 569677 | VAZQUEZ CASTRO, FIDELINA | fidevazquezcastro@gmail.com |
| 1104980 | Vazquez De Jesus, Yadira | yadiravaz123@gmail.com |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | irismeldaVazquez22@gmail.com |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | irismeldavazquez22@gmail.com |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | MYRLA14@HOTMAIL.COM |
| 1067035 | VAZQUEZ FERNANDEZ, MYRLA | myrla14@hotmail.com |
| 2011976 | Vazquez Rodriguez, Gloria E | gvazquez@asume.pr.gov |
| 1895981 | VAZQUEZ ROSADO, JAZMIN | jasminvazquez752@gmail.com |
| 574186 | VAZQUEZVALENTIN, FELIX | alexadiaz200@gmail.com |
| 574264 | VEGA AGUIAR, BLANCA  M. | Blancavega38@gmail.com |
| 576025 | VEGA ORTIZ, MARIA J | eli.correa7001@gmail.com |
| 1562475 | VELEZ ZUBIATE, PATRICIA | pvelezzubiate@gmail.com |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | marasv67@yahoo.com |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | marisolsantiagov@gmail.com |
| 716532 | VILLANUEVA, MARISOL SANTIAGO | MARISOLSANTIAGOV@GMAIL.COM |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | yuisave13@gmail.com |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | yuisave13@gmail.com |
| 1472926 | Warren González, Gloria | warren38.gwg@gmail.com |
| 1613129 | Wilson Crespo, Stephanie H | stephaniewilsoncrespo42@gmail.com |
| 1633877 | Wilson Crespo, Stephanie H | Stephaniewilsoncrespo42@gmail.com |
| 1790720 | Wilson Crespo, Stephanie H. | stephaniewilsoncrespo42@gmail.com |
| 1561614 | Yejo Vega, Vilma | yejouilma0961@gmail.com |
| 1031325 | YERA SANTIAGO, LILLIAM | yeralilliam53@gmail.com |
| 1568366 | ZAYAS OQUENDO, HECTOR  M. | ZAMAL2310@GMAIL.COM |
| 1581191 | Zayas Veguilla, Onix A. | onixzayaz@yahoo.com |

**<u>Exhibit S</u>**

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | ABREU RODRIGUEZ, ANA ELBA | PMB 309 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | | 5/25/2022 |
| 1502517 | Acevedo Acevedo, Arelys | Villa Soigal 5 Calle J Mendez Cardona | Edificio B-3 Apt. 81 | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1855325 | Acevedo Agostini, Axel | PO Box #812 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1934 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | CALLE MALAGUETA 238 | | | GURABO | PR | 00778 | | 5/25/2022 |
| 1934 | ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 | | | | GURABO | PR | 00778 | | 5/26/2022 |
| 930157 | ACEVEDO GUTIERREZ, OSVALDO | 74 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 2689 | ACEVEDO MERCADO, SAMUEL | PO BOX 40194 | | | | SAN JUAN | PR | 00940 | | 5/25/2022 |
| 2689 | ACEVEDO MERCADO, SAMUEL | Castellana Gardens  II-9 Calle 33 | | | | Carolina | PR | 00983 | | 5/26/2022 |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 2061613 | Acosta Feliciano, Gloribel | HC 03 Box 13656 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1493835 | Afanador Romero, Nancy | 19 Bda Nueva | | | | Utuafo | PR | 00641 | | 5/25/2022 |
| 1766137 | AGOSTO MARTINEZ, LUIS  A | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | | 5/25/2022 |
| 700275 | AGOSTO MARTINEZ, LUIS A. | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | | 5/25/2022 |
| 7743 | AGOSTO SANJURJO, JOSE L | HC-1 BOX 2115 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 1041998 | ALAMO MONTES, MARGARITA | COND SKY TOWER II | 2 CALLE HORTENSIA APT 8D | | | SAN JUAN | PR | 00926-6423 | | 5/25/2022 |
| 1586608 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CALLE LOS GONZALEZ | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1473345 | Albizu Merced, Antonia  M. | Urb. Covadonga | 2E4 Calle Arriondas | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1657976 | ALEMAN RIOS, MARITZA | ALTURAS BUCARABONES | L-18 CALLE 48 | | | TOA ALTA | PR | 00953 | | 5/25/2022 |
| 2059314 | Alicea Cruz, Ada E. | Urb. Montecasino Heights | 229 Rio Guamani | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1495995 | ALICEA DAVILA , FELIPE | 1625 CALLE SAN MATEO | APT 6A | | | SAN JUAN | PR | 00912 | | 5/25/2022 |
| 1495995 | ALICEA DAVILA , FELIPE | PO BOX 11745 | | | | SAN JUAN | PR | 00910 | | 5/25/2022 |
| 1492202 | Alicea Davila, Felipe | 1625 Calle San Mateo Apt 6A | | | | San Juan | PR | 00912 | | 5/25/2022 |
| 1203712 | Alicea Dávila, Felipe | 1625 Calle San Mateo Apt 6A | | | | San Juan | PR | 00912 | | 5/25/2022 |
| 1776220 | ALICEA FIGUEROA, ROSALIA | PO BOX 352 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1985919 | Alicea Padin, Rafael  A. | P.O. Box 2052 | | | | Utuado | PR | 00641-2052 | | 5/25/2022 |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | URB. PRADERAS DEL SUR #44 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 17134 | ALVALLE BERMUDEZ, MARIA L | PO BOX 1612 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 2222073 | Alvalle Bermudez, Maria L. | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 | | 5/25/2022 |
| 17893 | ALVARADO ORTIZ, MADELINE | HC 02 BOX 4207 | BO.JOVITO CARR.150 INT.560 KM.0.7 | | | VILLALBA | PR | 00766-9711 | | 5/25/2022 |
| 2101699 | Alvarado Velez, Wanda I. | Urb. Roosevelt C/B #30 | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 2101699 | Alvarado Velez, Wanda I. | Dept. Transportacion y Obras Publicas | PR-591Km.1-Sector El Tuquo | | | PONCE | PR | 00731 | | 5/26/2022 |
| 1504626 | Alvarez Camacho, Reinaldo | 956 altos, Calle Asturia Urb. Villa Granada | | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1574696 | ALVAREZ DE JESUS, HECTOR | URB. VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 | | 5/25/2022 |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 159648 | AMOROS RAMOS, EVELYN | URB RAMIREZ DE ARRELLANO | 127 AGUSTIN STHAL | | | MAYAGUEZ | PR | 00682 | | 5/25/2022 |
| 24020 | ANDRADES ACEVEDO, EDWIN F | C\23 AD 8 EL CORTIJO | | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 30462 | APONTE RODRIGUEZ, LOURDES | HC-3 BOX 10380 | | | | COMERIO | PR | 00782 | | 5/25/2022 |
| 1083420 | AQUINO CANALES, REGINO | RR 06 BOX 9482 | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1566510 | Aquino Cardona, Maria  A | HC-03 Box 16975 | | | | Quebradillas | PR | 00678 | | 5/25/2022 |
| 779975 | ARCE MONTIJO, LESLIE | P.O. BOX 5000 | SUITE 942 | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | HC 4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 301096 | ARRIETA CEDO, MARIDELI | URB ROUND HILL | 911 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 301096 | ARRIETA CEDO, MARIDELI | TERRENOS CENTROS MEDICO | | | | SAN JUAN | PR | 00919-1681 | | 5/26/2022 |
| 1869654 | Arroyo Lechuga, Orietta | 560 Calle Napoles, Apt 8-H | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1592195 | Arroyo Lopez, Veronica | 1516 NE 33rd Ln | | | | Cape Coral | FL | 33909 | | 5/25/2022 |
| 1458694 | ARROYO TORRES, SILVIA | 2326 CARR. 494 | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1208800 | AVILES ORTIZ, GERMAN | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1736530 | BADILLO CRUZ, MARISOL | HC 01 BOX 8384 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 1613646 | Badillo Golvan, Yolanda | HC 06 Box 67079 | | | | Aquadilla | PR | 00603 | | 5/25/2022 |
| 766737 | BAEZ MELENDEZ, WILLIE | URB EXT SANTA ANA | 30 CALLE AMATISTA APTO 204 | | | VEGA BATA | PR | 00692 | | 5/25/2022 |
| 1568285 | Barreto Barreto, Iris N | PO Box 30 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1050403 | BARRETO LOPEZ, MARIA | HC 70 30725 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 332754 | BARRIERA PACHECO, MIGUEL | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 | | 5/25/2022 |
| 1095304 | BAUZA RAMOS, SUSAN | PO BOX 566 | | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 543191 | BAUZA RAMOS, SUSAN | P O BOX 566 | | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 2155374 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 | | 5/25/2022 |
| 2155376 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 | | 5/25/2022 |
| 2155370 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 | | 5/25/2022 |
| 1206082 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 1168511 | BERNIER COLON, ANIBAL | 74 OESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1027641 | BERRIOS BARRETO, JULIA | HC-01 BOX 5906 | | | | GUAYNABO | PR | 00971 | | 5/25/2022 |
| 51174 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 | | 5/25/2022 |
| 1582686 | BETANCOURT CALDERON, BETTY | PARC LA DOLORES | 285 CALLE PERU | | | RIO GRANDE | PR | 00745-2332 | | 5/25/2022 |
| 1557913 | BETANCOURT, NILDA | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 | | 5/25/2022 |
| 1752545 | BLAS IRIZARRY, IVONNE | 107 JARD DE AGUADILLA | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 1728853 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 1489193 | Bonilla Cruz, Benito | 9 Calle San Carlos | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1070744 | BOU FUENTES, NILSA | PO BOX 78 | | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 1559405 | Bultron Rivera , Nerva L | HC-9 Box 59017 | | | | Caguas | PR | 00725-9302 | | 5/25/2022 |
| 1822774 | BULTRON ROSA, LEONARDO | L-13 CALLE AVSUBO VILLAS DE CAMBALACHE I. | | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 1593872 | Bultron, Carmelo Rosa | Calle 2 C#19 Urb. Santa Monica | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1641714 | BULTRON, CARMELO ROSA | CALLE 2 C-19 URB SANTA MONICA | | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 59132 | BURGOS APONTE, ANA LUISA | CALLE SANTA CRUZ #10 | COND RIVER PARK APT R 103 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1571994 | Burgos Diaz, Javier  R | Urb. Levittowa 6ta Sec. Cl manuel Corchado 6ta Seccion | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1571994 | Burgos Diaz, Javier  R | Mansiones de San Martin St. 17 | | | | San Juan | PR | 00924-4586 | | 5/26/2022 |
| 720961 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | | AGUADILLA | PR | 00605 | | 5/25/2022 |
| 60592 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | 17 CALLE F | | | CAYEY | PR | 00738 | | 5/25/2022 |
| 288616 | BURGOS, MADELINE | URB VILLA DE CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | | 5/25/2022 |
| 2117537 | CABOT BONILLA , MARIA  B | VILLA INTERAMERICANA | A 23 CALLE 3 | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | URB FLAMINGO HILLS | 243 CALLE 8 | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 2013902 | CALDERON MELENDEZ, AMARYLIS | P.O. BOX 61 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 2099583 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 2099583 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 | | 5/26/2022 |
| 66519 | CANALES MORALES, OMAIRA | CALLE 21 AF-18 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1092940 | CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS 2 | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 68063 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736-4534 | | 5/25/2022 |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688 | | 5/25/2022 |
| 1774301 | CARABALLO CARABALLO, ANGEL L | HC 9 BOX 3054 | | | | PONCE | PR | 00731 | | 5/25/2022 |
| 1047143 | CARDONA HUERTAS, MADELINE | PO BOX 27 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1188323 | CARDONA RIVERA, DAVID | PO BOX 320 | | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1198512 | CARLO SOTO, ELSIE | PO BOX 1510 | | | | AGUADILLA | PR | 00605 | | 5/25/2022 |
| 1198512 | CARLO SOTO, ELSIE | PO BOX 1510 | | | | AGUADILLA | PR | 00605 | | 5/25/2022 |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | Apartado 1929 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1686919 | Carrero Rivera, Esther  M | PO Box 683 | | | | Rincon | PR | 00677-0683 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2155561 | Carrion Castro, Fernando L | Calle Palmer 84 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 2155561 | Carrion Castro, Fernando L | PO Box 741 | | | | Canovanas | PR | 00729 | | 5/26/2022 |
| 2066245 | CARTAGENA MALDONADO, EMICE S | PO BOX 175 | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1586106 | Cartagena Ortiz, Nitza G | J-3 C/8 Urb. Paseo Costa del Sur | | | | Aguire | PR | 00704 | | 5/25/2022 |
| 1638658 | Casiano Irizarry, Wilfredo | Bda Nicolin Perez | 11 Calle A | | | Lajas | PR | 00667 | | 5/25/2022 |
| 2011326 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 | | 5/25/2022 |
| 1484730 | Catala Alquin, Isaac | D-8 Cl Parque de Balonia | Bairoa Park | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1475643 | Catala-Arleguin, Issac | D-8 C/ Parque de Bolonia | Bairoa Park | | | Caguas | PR | 00727 | | 5/25/2022 |
| 1939329 | Cell Martell, Jannette M. | Box 2092 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 616864 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | | SABANA HOYOS | PR | 00688 | | 5/25/2022 |
| 1450916 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | | SABANA HOYOS | PR | 00688 | | 5/25/2022 |
| 2142566 | Cepeda Ramos, Wilma | P.O. Box 177 | | | | Loiza | PR | 00772 | | 5/25/2022 |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | | 5/25/2022 |
| 628397 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | | 5/26/2022 |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | | 5/26/2022 |
| 1472085 | Chaparro Hernández, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 1472482 | Chaparro Hernandez, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 1931646 | Cintron Cintron, Arnaldo | PO Box 1201 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 901835 | CINTRON NEGRON, HECTOR | A9 URB JARDS DE HUMACAO | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1510417 | Collazo Pedraza, Myrna Iris | 923 W Oak Ridge Rd Apto B | | | | ORLANDO | FL | 32809 | | 5/25/2022 |
| 2008727 | Collet-Estremera, Marisol | P.O Box 1979 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1799887 | Colon Barreto, Camille | 1131 Grayson Dr. | | | | Orlando | FL | 32825 | | 5/25/2022 |
| 1440746 | Colon Beveraggi, Rosa E. | Urb. Vistamar | Calle 1 A-19 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1872167 | COLON DELGADO, BRENDA | 1522 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780-2513 | | 5/25/2022 |
| 97421 | COLON FLORES, LYDIA | URB LOMAS VERDES | 3R-34 CALLE DOMINGO PEREZ ORTIZ | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1773650 | Colon Gonzalez, Iris  M. | P.O. Box 10442 | | | | Ponce | PR | 00732 | | 5/25/2022 |
| 2078345 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1501830 | Colon Rivas, Zuheil | AA-38 Urb. Alturasde Vega Baja | | | | Vega Baja | PR | 00693 | | 5/25/2022 |
| 278521 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | F 6 CALLE 6 | | | CAGUAS | PR | 00725-2426 | | 5/25/2022 |
| 278521 | COLON RUIZ, LOURDES | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 1627074 | COLON SANCHEZ, BARBARA I. | URB. LOS FLAMBOYANES | 196 CALLE PALMA REAL | | | CAURABO | PR | 00778-2772 | | 5/25/2022 |
| 1674486 | COLON SANCHEZ, YVELISSE | URB ROYAL TOWN H4 CALLE 18 | | | | BAYAMON | PR | 00956-4547 | | 5/25/2022 |
| 1742929 | Colon Santos, Nydia I. | PO Box 99 | | | | Barranquitas | PR | 00794 | | 5/25/2022 |
| 1506388 | Colon, Brunilda | PO BOX 9635 | | | | CAGUAS | PR | 00726 | | 5/25/2022 |
| 736085 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 736085 | COLON, PEDRO | CALLE 80 B/Q 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | | 5/26/2022 |
| 736085 | COLON, PEDRO | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | | 5/26/2022 |
| 736085 | COLON, PEDRO | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 | | 5/26/2022 |
| 912709 | CONCEPCION CORCHADO, JUAN M. | 400 CALLE CADIZ | | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1064113 | CORCHADO CRUZ, MILAGROS | URB MEDINA | CALLE 14 A 15 | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1534187 | Cordero Mendez, Mirsa  Y. | 515 Calle Orquidea | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1057697 | Cordero Nieves, Maritza | P.O. Box 1022 | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 302981 | CORDERO NIEVES, MARITZA G | 15 BETANCES | | | | CAMUY | PR | 00627 | | 5/25/2022 |
| 302981 | CORDERO NIEVES, MARITZA G | PO BOX 1022 | | | | CAMUY | PR | 00627 | | 5/26/2022 |
| 1528724 | Cordero Torres, Maria E. | Hc 4 Box 6600 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 1580357 | CORTES ROSADO, MANUEL  A. | URB ALTS DEL ALBA | 10308 CAMANECER | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 1970300 | COTTO CAMARA, DAIMARY | URB SANTA JUANITA | NB52 CALLE QUINA | | | BAYAMON | PR | 00956 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 16

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2016266 | Cotto Lebron, Wanda J. | Urb Jardines de Guamani F10 Calle 14 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 2038754 | Cotto Maldonado, Jessica | Urb. Parque Gabriela I | D-6 Calle 4 | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1106662 | COURET BURGOS, YOLANDA | 74 calle Sol Dominga | | | | Yauco | PR | 00698 | | 5/25/2022 |
| 1440223 | Cox Schuck, Conchita E | Urb University Gardens | 322A Calle Clemson | | | San Juan | PR | 00927 | | 5/25/2022 |
| 1170790 | CRESPO ORAMAS, ARMANDO | CALLE 7-M-11 CALLE 7 EXT VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 607401 | CRESPO VALENTIN, ANA E | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 607401 | CRESPO VALENTIN, ANA E | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | | 5/26/2022 |
| 1548790 | Crespo, Migdalia | 558 Est Demembrillo | | | | Camuy | PR | 00627 | | 5/25/2022 |
| 113418 | Cruz Acevedo, Maribel | Urb. Montemar #13 | | | | Aguada | PR | 00602 | | 5/25/2022 |
| 2016004 | Cruz Candelaria, Tomas | 6040 Calle Ramon Sotomayor | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1443359 | Cruz Cruz, Luis A | P.O. Box 654 | | | | San German | PA | 00653 | | 5/25/2022 |
| 1836804 | Cruz Del Pilar, Jorge | HC 1 Box 3705 | | | | Utuado | PR | 00641-9604 | | 5/25/2022 |
| 1464590 | Cruz García, Sandra | Urb. Parque Ecuestre | Calle Galleguito G 54 | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1549403 | Cruz Laboy, Maricely | Urb. Alturas # Calle 11 #L5 | | | | Penuelas | PR | 00624 | | 5/25/2022 |
| 1137405 | CRUZ MALDONADO, RAMONA | HC 3 BOX 6111 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1181310 | CRUZ MORCIGLIO, CARMEN L | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 | | 5/25/2022 |
| 1551977 | Cruz Pagán, Ivette | Calle 33 AM - 28 | Urb. Villas de Loiza | | | Canóvanas | PR | 00729 | | 5/25/2022 |
| 120258 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1764381 | CUEVAS SOTO, WILLIAM | HC 02 BOX 6598 | | | | LARES | PR | 00669 | | 5/25/2022 |
| 1226119 | Curbelo Jaramillo, Jessica | Coop Jardines De San I | Edif B Apto 1002 | | | San Juan | PR | 00927 | | 5/25/2022 |
| 1532680 | DAVILA LOPEZ, ORLANDO | SANTA JUANITA 3RA SEC | C 28 AF27 | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1511348 | De Gracia, Carlos M | calle 18 NE #217 | Puerto Nuevo | | | San Juan | PR | 00920 | | 5/25/2022 |
| 126729 | DE JESUS AVILES, LUZ E | URB. ALTURAS DE FLAMBOYAN | CALLE 14 X 13 | | | BAYAMON | PR | 00962 | | 5/25/2022 |
| 1485699 | De Jesús Pedraza, Maria Luz | HC-01 Box 47102 | | | | San Lorenzo | PR | 00754-9906 | | 5/25/2022 |
| 1865477 | De Jesus Rosado, Edurina | Box 856 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1475143 | De Jesus, Hector Feliciano | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 | | 5/25/2022 |
| 1586075 | DE LEON FLECHA, JESSICA | VILLA UNIVERSITARIA | C/16 L7 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1586075 | DE LEON FLECHA, JESSICA | PO BOX 8675 | | | | HUMACAO | PR | 00792 | | 5/26/2022 |
| 1487363 | de Leon Gonzalez, Sara L. | NN10 34 Street Santa Juanita | | | | Bayamon | PR | 00936 | | 5/25/2022 |
| 1097053 | DE LEON ORTIZ, VANESSA | HC 63 BOX 3258 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1003601 | DEL MANZANO, HECTOR R | PO BOX 362005 | | | | SAN JUAN | PR | 00936-2005 | | 5/25/2022 |
| 131645 | DEL VALLE GONZALEZ, CARMEN | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 132874 | Delgado Flores, Janet | 61 Urb Camino Real | | | | Caguas | PR | 00727-9357 | | 5/25/2022 |
| 133239 | DELGADO MELENDEZ, ZAMALY | HC 4 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 | | 5/25/2022 |
| 1689027 | Delgado Velazquez, Haydee | 118 Calle Bondad/Las Campinas | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 136087 | DIAZ ALICEA, ANA D. | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 1592819 | Diaz Alicea, Victor M | HC - 70 Box 30739 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 136175 | DIAZ ALVERIO, IRMA L. | HC 3 BOX 9328 | | | | GURABO | PR | 00778 | | 5/25/2022 |
| 1570696 | Diaz Burgos, Javier R. | Urb. Levittown 6th Sec | c/o Manuel Corchado ER-39 | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1589371 | DIAZ DELGADO, LISANDRA | PO BOX 540 | | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 922736 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 | | 5/25/2022 |
| 1055296 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 | | 5/25/2022 |
| 139597 | DIAZ OQUENDO, CARLOS | BOX HC-02 9165 | | | | GUAYNABO | PR | 00971 | | 5/25/2022 |
| 1508813 | Diaz Ramos, Luz Esther | Urb Turabo Gardens III | Calle AR16-30 | | | Caguas | PR | 00727 | | 5/25/2022 |
| 140670 | DIAZ RIVERA, WANDA S. | HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | | 5/25/2022 |
| 140670 | DIAZ RIVERA, WANDA S. | URB. LA ESTANCIA 138 VIA PINTADA | | | | CAGUAS | PR | 00727-3087 | | 5/26/2022 |
| 146129 | ECHEVARRIA LAZUS, AMPARO | CALLE 127 BW-38 | JARD DE C CLUB | CAROLINA PR | | SAN JUAN | PR | 00630 | | 5/25/2022 |
| 146129 | ECHEVARRIA LAZUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987 | | 5/26/2022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 16

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | X-16 CALLE YORKSHIRE PARK GARDENS | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1786368 | Encarnacion Vasquez, Belkis | Cond. dos Almendros Plaza I | Apto 703 | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1493315 | Esclavon Matias, Edna M | PO Box 331 | | | | Añasco | PR | 00610-0331 | | 5/25/2022 |
| 1223614 | ESCOBAR GARCIA, JANET | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | | 5/25/2022 |
| 1864183 | Escobar Santiago, Cesar Gerardo | 2106 C / Colina | Urb Valle Alto | | | PONCE | PR | 00730 | | 5/25/2022 |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | PO BOX 1167 | | | | HATILLO | PR | 00659 | | 5/25/2022 |
| 1486048 | Estrada Silva, Raul J | Urb Villa Lissette | A6 calle Benitez | | | Guaynabo | PR | 00969 | | 5/25/2022 |
| 1853912 | EUCARUACION GAUTIER, DIALMA | R958 CALLE 18 ALTURAS | | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 676306 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | | COMERIO | PR | 00782 | | 5/25/2022 |
| 1061225 | Falcon Malave, Merlyn L | PMB 485 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 | | 5/25/2022 |
| 1047178 | FALCON RIVERA, MADELINE | REPARTO FLAMINGO | CALLE ISLA NENA F20 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1979389 | FELICIANO MEDINA, MIGUEL | HC01 BOX 9097 | | | | PENUELAS | PR | 00624 | | 5/25/2022 |
| 1650517 | FELICIANO, ISRAEL RIVERA | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | | 5/25/2022 |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | HC 2 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | COOP JARDINES DE SAN IGNACIO | APT 706-A | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | APT 706A COOP VIVIENDA | JARDINES SAN IGNACIO | | | SAN JUAN | PR | 00927 | | 5/25/2022 |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | 161 CALLE B | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 166275 | FERNANDEZ LASALLE, ANA E. | AVE LAS PALMAS #1059 | | | | SANTURCE | PR | 00907 | | 5/25/2022 |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT | 187 APT 407 | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 1508226 | Fernandez Serrano, Kathie | PO Box 681 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1507914 | Fernandez Serrano, Kathie | PO Box 681 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1506459 | Fernandez, Gloricet De Jesús | Urbanización Crown Hills | Calle Carite 131 | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1832819 | Fernandez, Mariela | 2432 Main St | | | | Bridgeport | CT | 06606 | | 5/25/2022 |
| 1817935 | Fernandez, Maritza Luna | Borinquen Valley II Hamaca 392 | | | | Caguas | PR | 00725 | | 5/25/2022 |
| 1910931 | Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 1480267 | Figueroa Galindez, Iris M. | PO Box 74 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1162169 | FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 2103061 | Figueroa Ramos, Edwin A. | HC 01 Box 3370 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 171994 | FIGUEROA RIVERA, LYMARIE | PO BOX 902 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 1064678 | FIGUEROA RODRIGUEZ, MILDRED | P O BOX 978 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | | 5/25/2022 |
| 1550659 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 1817266 | Figueroa Torres , Rosa  J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1585720 | FLECHA, JESSICA DE LEON | VILLA UNIVERSITARIA | C 16 L7 | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1585720 | FLECHA, JESSICA DE LEON | P.O. Box 8675 | | | | Humacao | PR | 00792 | | 5/26/2022 |
| 1200727 | FLORES RODRIGUEZ, ERIC X | VILLA MARIA | G15 CALLE 2 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1034219 | Fontanez Rivera, Luis | c/7 F4, Jardines de Cerro Gordo | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 238003 | FORESTIER IRZARRY, JESSICA | EXT SANTA MARIA | L 4 CALLE 10 | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB VILLAS DE CONEY C/ MAJAGUA #E-8 | | | | TRUJILLO ALTO | PR | 00976 | | 5/26/2022 |
| 2097109 | Forty Carrasquillo, Abigail | 824 Cuarzo Quintas 2 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 284629 | FRAGUADA ABRIL, LUIS  M | URB LAS AMERICAS | HH 9 CALLE 8 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 154432 | FUENTES ECHEVARRIA, ENID  M | HC 3 BOX 33811 | | | | HATILLO | PR | 00659-9611 | | 5/25/2022 |
| 1799892 | Fuentes Ramos, Edna I | Box 674 | | | | Guaynabo | PR | 00970 | | 5/25/2022 |
| 946875 | FUSTER MARRERO, AIDA | VILLAS DE SANTA JUANITA | A21 CALLE 41 | | | BAYAMON | PR | 00956-4780 | | 5/25/2022 |
| 2093330 | Garced Falcon, Milhbell | B11 c/4 Alta Villa Fontana | | | | Carolina | PR | 00982 | | 5/25/2022 |
| 1950403 | GARCIA BONILLA, MARISEL | 2K 26 CALLE 64 URB METROPOLIS | | | | CAROLINA | PR | 00987 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 184494 | GARCIA CORTES, AIDA | HC-59  BOX 6902 | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 1540223 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 1821207 | GARCIA COTTO, EDWARD | P.O. BOX 6904 | | | | CAGUAS | PR | 00726-6904 | | 5/25/2022 |
| 2091992 | Garcia Lugo, Migdalia | Rept. Angel M. Mora Garcia | HC-5 Box 92270 | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 2124579 | GARCIA NEGRON, RENE | HC 6 BOX 6611 | | | | GUAYNABO | PR | 00971 | | 5/25/2022 |
| 2125705 | Garcia Negron, Rene | HC 6 Box 6611 | | | | Guaynabo | PR | 00971 | | 5/25/2022 |
| 1231598 | GAUTIER ROMERO, JOSE A. | CALLE 45 EE 22 VILLAS | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 300181 | Geigel Andino, Maria  V | Puerto Nuevo | 1328 Calle 20 Norte | | | San Juan | PR | 00920 | | 5/25/2022 |
| 300181 | Geigel Andino, Maria  V | 412 Calle Duay, Urb. Villa Borinquen | | | | San Juan | PR | 00920 | | 5/26/2022 |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 | | 5/25/2022 |
| 705739 | GIBBS ACOSTA, LYDIA M | URB SANTA PAULA | C 5 CALLE 2 | | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | 120-15 CALLE 64 | | | CAROLINA | PR | 00985 | | 5/25/2022 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Calle 64 Bloq. 120#15 | | | | V. Carolina | PR | 00985 | | 5/25/2022 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | 417 MERCANTIL PLAZA | P.O. BOX 191118 | | | SAN JUAN | PR | 00919-1118 | | 5/26/2022 |
| 1472585 | Gonzalez Cordero, Evelyn | HC 05 Box 10098 | | | | Moca | PR | 00676 | | 5/25/2022 |
| 1738488 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | | 5/25/2022 |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | | 5/25/2022 |
| 1582348 | Gonzalez Diaz, Reynaldo | 106 OESTE BDG NEUVA EL CERRO | | | | GURABO | PR | 00778 | | 5/25/2022 |
| 1596899 | Gonzalez Diaz, Reynaldo | 106 E Veste Bda Neuva El Cerro | | | | Guarabo | PR | 00778 | | 5/25/2022 |
| 697481 | GONZALEZ LOPEZ, LILLIAM | 8 REPTO GLORIVI | | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1563230 | Gonzalez Marin, Cristina | Calle 2 | 3 S-21 | Extension Lagos de Plata | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1102059 | GONZALEZ MORENO, WILBERTO | URB LAS VEGAS | Y8 CALLE 22 | | | CATANO | PR | 00962 | | 5/25/2022 |
| 1555392 | Gonzalez Ortiz, Yisette | Urb Estancias De Manati | 1042 Calle Calamar | | | Manati | PR | 00674 | | 5/25/2022 |
| 1569685 | Gonzalez Oyola, Juanita | Bo Arenas | HC-3 Buzon 7201 | | | Las Piedras | PR | 00777 | | 5/25/2022 |
| 1210722 | GONZALEZ PAGAN, GLORI | URB JARDINES I | I14 CALLE 13 | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1586482 | GONZALEZ PINEIRO, DACIA | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 1586482 | GONZALEZ PINEIRO, DACIA | PO Box 102 | | | | Ciales | PR | 00638 | | 5/26/2022 |
| 1823452 | Gonzalez Rivera, Enid J. | HC-01 Box 4582 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2148036 | Gonzalez Rivera, Felix Luis | PO Box 732 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 205629 | GONZALEZ TORRES, HORACIO | BO. PINAS ABAJO | CARR. 775 KM. 0.5 | BOX 738 | | COMERIO | PR | 00782 | | 5/25/2022 |
| 205977 | Gonzalez Vazquez, Angela | Calle X I-8 | Urb. Delgado | | | Caguas | PR | 00725 | | 5/25/2022 |
| 596967 | GONZALEZ, YOLANDA REYES | URB. JESUS M. LAGO D-26 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1593223 | Gotay, Patricia | El Dorado | B-9 Calle C | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1767608 | GUERRERO RIVERA, LYDIA  B. | URB. RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1689457 | GUERRERO RIVERA, LYDIA B. | URB. RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1187026 | HERNANDEZ ARCE, DAMARIS | HC03 BOX 21411 | | | | ARECIBO | PR | 00612 | | 5/25/2022 |
| 910965 | HERNANDEZ COLON, JOSE R | D 3 CALLE RODRIGUEZ EMA | | | | CAROLINA | PR | 00983 | | 5/25/2022 |
| 1162172 | HERNANDEZ ENCARNACION, AMARILIS | URB LOIZA VALLEY | V815 CALLE CROTON | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | URB CIUDAD REAL | 772 CALLE ARAGÜEZ | | | VEGA BAJA | PR | 00693 | | 5/25/2022 |
| 218630 | HERNANDEZ HERRERA, LUIS | 8150 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | | 5/25/2022 |
| 1646882 | HERNANDEZ MALECIO, GLADYS M | URB LAS CUMBRES | 178 CALLE MAGUEY | | | MOROVIS | PR | 00687 | | 5/25/2022 |
| 1248033 | HERNANDEZ MEDINA, LICETTE | PO BOX 1268 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 2026659 | Hernandez Quintero, Josephine R | Urb. Villa Contessa Calle Kent J-2 | | | | Bayamon | PR | 00956 | | 5/25/2022 |
| 1491536 | HERNANDEZ ROMAN, DAISY | JARDINES DE RIO GRANDE | T-486 CALLE 70 | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 1069168 | HERNANDEZ ROSARIO, NELSON | VENUS GARDENS NORTE | NUM 1671 PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1823274 | Hernandezieves , Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1160750 | HERRERA IRENE, ALEXIS | PO BOX 40578 | MINILLA STATION | | | SAN JUAN | PR | 00940-0578 | | 5/25/2022 |
| 1798315 | Irizarry Maldonado, Migdalia | PO Box 2052 | | | | Utuado | PR | 00641-2052 | | 5/25/2022 |
| 961320 | IRIZARRY RAMOS, AUREA M | 6 CAM MARCIAL RIVERA | | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 230405 | IRIZARRY RIVERA, SONIA M | BO CAPA | CARR 111 KM 10.3 | HC 01 BOX 5347 | | MOCA | PR | 00676 | | 5/25/2022 |
| 1500333 | Irizarry Vidal, Oliver A. | Bda. Baldority c/ Gamboa 4506 | | | | Ponce | PR | 00728-2890 | | 5/25/2022 |
| 947960 | IZAGA CRUZ, ALBA | 18 CALLE TAGORE APT 523 | | | | SAN JUAN | PR | 00926-4552 | | 5/25/2022 |
| 947960 | IZAGA CRUZ, ALBA | Lorianette Rodriguez Vazquez | Urb. Bella Vista | D-5 Calle 3 | | Bay | PR | 00957 | | 5/26/2022 |
| 1522310 | JIMENEZ RIVERA, IRENES | 152 A BO. ESPINAL | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 240578 | Jimenez Rodriguez, Gilberto R | Reparto Valenciano | Calle A D-4 | | | Juncos | PR | 00777 | | 5/25/2022 |
| 912723 | JIRAU VAZQUEZ, JUAN M | COND THE FALLS | B 3 CALLE LOS FILTROS Y VANDA | | | GUAYNABO | PR | 00966 | | 5/25/2022 |
| 1604411 | LABOY RIVERA, ANA C. | PO BOX 244 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 983473 | LACEN CARRASQUILLO, EDWIN | EXT VILLA DEL PILAR | F15 CALLE C | | | CEIBA | PR | 00735-3186 | | 5/25/2022 |
| 263925 | LEBRON DAVILA, JANNIRE | HC-01 BOX 4529 | | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 2037518 | Linares Garcia , Yudy | Calle Padre Mariano T7 | Urb. Ext. La Milagrosa | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 1557169 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 269323 | LLANOS MILLAN, CARMEN M. | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 728458 | Llavet Duchesne, Nereida | EXT Florest Hills | G 171 Calle Barceloneta | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 270751 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01 BOX 3020 | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 1004214 | LOPEZ GARCIA, HERIBERTO | SAN ISIDRO | PARC 155 CALLE 2 | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1575943 | LOPEZ MENDEZ, JOSE L. | HC-04 BOX 16028 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 1563916 | Lopez Mercado, Erica | HC 03 Box 6418 | | | | Rincon | PR | 00677 | | 5/25/2022 |
| 1639323 | LOPEZ SANTIAGO, LIMARY | AVE JOBOS 8400 | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1964487 | Lopez Torres, Carmen N. | HC-02 Buzon 7302 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 1573872 | Lopez Torres, Mayra | Calle Iglesia #1 | Due. Buen Samantono | | | Guaynabo | PR | 00970 | | 5/25/2022 |
| 1573872 | Lopez Torres, Mayra | Departamento de la Familia | PO Box 11218 - Pomandez Juncas Station | | | San Juan | PR | 00910 | | 5/26/2022 |
| 1018517 | LOPEZ VALENTIN, JOSE | JARD DE MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784-6639 | | 5/25/2022 |
| 745418 | Lopez Vera, Ricardo | Cond Valencia Plaza | Apto 201 | | | San Juan | PR | 00923-1535 | | 5/25/2022 |
| 745418 | Lopez Vera, Ricardo | PO Box 195692 | | | | San Juan | PR | 00919-5692 | | 5/26/2022 |
| 35758 | LOPEZ, ARTURO LOPEZ | PO BOX 533 | | | | ADJUNTAS | PR | 00601 | | 5/25/2022 |
| 1478394 | Lopez, Efrain Quiles | PO Box 1286 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1619036 | LOPEZ, MIGDALIA VALENTIN | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 1592348 | Lozada Colon, Vanessa | HC-03 Box 16044 | | | | Aguas Buenas | PR | 00703 | | 5/25/2022 |
| 1580016 | MACHADO ROSADO, MAYRA | 2281 CARR.494 | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1507855 | Machin Ocasio, Maria E | Apartado 1711 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 715390 | MADERA BARBOSA, MARIFEL N | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 | | 5/25/2022 |
| 1887043 | MALAVE SANJURJO, CECILIA | 667 TAFT | URB. LA CUABRE | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1702884 | MALDONADO ALVAREZ, ILEANA | HC-03 | BOX 11879 | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1792860 | MALDONADO ALVAREZ, ILEANA | HC 3 BOX 11879 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1507843 | Maldonado Cruz, Hector O. | Urb. Pabellones #428 | Pabellon de Brasil | | | Toa Baja | PR | 00949-2273 | | 5/25/2022 |
| 716396 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 716396 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1702839 | MALDONADO QUINONES, LESLIE C | PO BOX 842 | | | | BAJADERO | PR | 00616 | | 5/25/2022 |
| 1533669 | Maldonado Ramos, Geraldo | PO Box 409 | | | | Adjuntas | PR | 00601 | | 5/25/2022 |
| 1533669 | Maldonado Ramos, Geraldo | Geraldo Maldonado Ramos | Urb. Ines de Adjuntas c/ La Rosa B-26 | | | Adjuntas | PR | 00601 | | 5/26/2022 |
| 292790 | MALDONADO RIVERA, WANDA J | URB. MARIA DEL CARMEN | H 4 CALLE 4 | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 1877682 | Maldonado Rosa , Iris M. | Jardines de Jayuya | 241 Calle Amapola | | | Jayuya | PR | 00664-1617 | | 5/25/2022 |
| 1562617 | Maldonado Torres, Nixa I | HC1 Box 3812 | | | | Adjuntas | PR | 00601 | | 5/25/2022 |
| 293649 | MALDONADO VELEZ, JULIA | HC-05 BOX 27452 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1311755 | MALDONADO VELEZ, JULIA | HC 5 BOX 27452 | | | | UTUADO | PR | 00641 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1182571 | MARCANO VIERA, CARMEN | URB CAPARRA TERRACE | 623 CALLE CUENCA | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 2120502 | Marcon Pavilla, Domaris | Calle 54 B/966 #44 Villa | | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1645509 | MARQUEZ PABON, ROSA A. | PO BOX 5376 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1645509 | MARQUEZ PABON, ROSA A. | DEPARTAMENTO DE LA FAMILIA | 4160 AVE ARCADION ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 | | 5/26/2022 |
| 1546288 | Marrero Rivera, Jose E. | Barrio Almirante Sur | | | | Vega Baja | PR | 00693 | | 5/25/2022 |
| 719559 | MARRERO RIVERA, MENARIO | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 1743120 | MARTIN NAVARRO, MARGARITA | URBANIZACION DELGADO | CALLE 13 L 24 | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1496694 | Martinea Rivera, Jaime D | Country Club | Calle 529 QJ-17 | | | Carolina | PR | 00982 | | 5/25/2022 |
| 1537486 | Martinez Aponte, Sara L. | Bo Vega Buzon 23802 | | | | Cayey | PR | 00736 | | 5/25/2022 |
| 1581233 | MARTINEZ BARRETO, ELISA | PO BOX 9473 | | | | SAN JUAN | PR | 00908 | | 5/25/2022 |
| 1916518 | Martinez Cruz, Carmen L | HC 01 Box 10756 | | | | Penuelas | PR | 00624-9204 | | 5/25/2022 |
| 1057088 | MARTINEZ FELICIANO, MARISEL | VILLA CANAAN | B 5 | | | LAJAS | PR | 00667 | | 5/25/2022 |
| 1057088 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | | 5/26/2022 |
| 1966869 | MARTINEZ MARTINEZ, EMMANUEL | COND PARQUE SAN ANTONIO 1 | EDF 5 APT 505 | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1024437 | Martinez Montalvo, Juan | HC 2 Box 37375 | | | | Arecibo | PR | 00612-9310 | | 5/25/2022 |
| 173804 | MARTINEZ RAMIREZ, FLOR | P O BOX 1067 | | | | VIEQUES | PR | 00765 | | 5/25/2022 |
| 1766234 | Martinez Ramos, Carmen G. | P.O. BOX 1039 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1815995 | Martinez Rodriguez, Nitza M. | 144 Calle Pino | | | | Morovis | PR | 00687 | | 5/25/2022 |
| 1511020 | Martinez, Ada Lydia | RR 3 Box 4665 | | | | San Juan | PR | 00926 | | 5/25/2022 |
| 315109 | MATEO TORRES, ANA | URB PUERTO NUEVO | 1176 CALLE CANARIA | | | SAN JUAN | PR | 00920 | | 5/25/2022 |
| 315109 | MATEO TORRES, ANA | TERRENOS CENTRO MEDICO | BO MONACILLOS APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | | 5/26/2022 |
| 589854 | MATIAS HERNANDEZ, VIVIAN | HC 33 BZN 5170 | | | | DORADO | PR | 00646 | | 5/25/2022 |
| 316330 | MATOS MONTALVO, MARIA D | CALLE QUINONES 317 | | | | SANTURCE | PR | 00912 | | 5/25/2022 |
| 1078535 | MATOS MONTALVO, PETRA | COND SAN FRANCISCO TORRE B | BUZON 115 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1478137 | Matos Montalvo, Petra | Cond. San Francisco Torre B | Buzon 115 | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 1055457 | Matos Roman, Maribel | Bo Dominguito 143 | Calle A | | | Arecibo | PR | 00612 | | 5/25/2022 |
| 316751 | MATOS ROMAN, MARISOL | HC-01 BOX 3730 | | | | UTUADO | PR | 00612 | | 5/25/2022 |
| 1556217 | MEAUX RIVERA, AUREA E | CALLE A-4 | URB. MARBELLA | | | AGUADILLA | PR | 00605 | | 5/25/2022 |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1788487 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | | Toa Baja | PR | 00949 | | 5/26/2022 |
| 1187063 | MEDINA LUIS, DAMARIS | URB VILLA RITA | CALLE 3 CASA F 35 | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1575356 | MEDINA LUIS, DAMARIS | URB. VILLA RITA CALLE 3 F-35 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1538776 | MEJIAS MARTINEZ, LORNA  A. | RR-1 BUZON 2503 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 1155915 | MELENDEZ ARTAU, ZORAIDA | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | | 5/25/2022 |
| 1545752 | MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS | 2K 33 CALLE 64 | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne, Urb. Villa Prades | | | | San Juan | PR | 00924 | | 5/25/2022 |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne Urb. Villa Pardes | | | | San Juan | PR | 00924 | | 5/26/2022 |
| 2077361 | Melendez Rivera, Marcos A | Balcones de Carolina | Apt 3176 Calle Vergel 19 | | | Carolina | PR | 00987 | | 5/25/2022 |
| 709624 | MELENDEZ RIVERA, MARI L | URB CIBUCO | E 44 CALLE 6 | | | COROZAL | PR | 00783 | | 5/25/2022 |
| 1064964 | MELENDEZ RIVERA, MILITZA | RES LAS MARGARITAS | EDIF 10 APT 458 PROY 215 | | | SAN JUAN | PR | 00915 | | 5/25/2022 |
| 1535432 | Melendez Rosario, Lizedia | Urb. Palmus del Turabo | #31 | | | Caguas | PR | 00956 | | 5/25/2022 |
| 324561 | MELENDEZ VELEZ, JAQUELINE | 88 CALLE EUGENIO | SANCHEZ LOPEZ | | | MANATI | PR | 00674 | | 5/25/2022 |
| 1766456 | MENDEZ ESCOBALES, CARMEN D. | BDA. NUEVA A-22 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 720601 | MENDEZ FIGUEROA, MIGDALIA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 1683086 | MENDEZ FIGUEROA, MIGDALIA | BO MARQUILLA ESTE | CARR 119 INT KM 32.5 | PO BOX 557 | | LAS MARIAS | PR | 00670 | | 5/25/2022 |
| 1830315 | MENDEZ MERCADO, LISSETTE | HC-05 BOX 10739 | | | | MOCA | PR | 00676 | | 5/25/2022 |
| 1057089 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 1057089 | MENDEZ QUINONES, MARISEL | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 | | 5/26/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 326552 | MENDEZ REYES, YDELSA J. | URB LOS ANGELES | 65 CALLE LUCERO | | | CAROLINA | PR | 00979 | | 5/25/2022 |
| 326552 | MENDEZ REYES, YDELSA J. | 706 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 | | 5/26/2022 |
| 1968968 | MENDEZ RIVERA, LUZ  S | 119 AVE RIBAS DOMINICCI | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1533826 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRIA | CALLE DIAMANTE 112 | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 326625 | MENDEZ RIVERA, ZORAIDA | CALLE DIAMANTE # 112 | URB. VILLA ALEGRIA | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 1504644 | MERCADO MONTALVO, MARIBELLE | P.O.BOX 140631 | | | | ARECIBO | PR | 00614 | | 5/25/2022 |
| 223530 | MERCADO NIEVES, HILDA  L. | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 1896863 | MERCADO SOTO, MARIBEL | HC 03 BOX 13657 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1896863 | MERCADO SOTO, MARIBEL | Policia De Puerto Rico | Urb. Cabrera B-44 | | | Utuado | PR | 00641 | | 5/26/2022 |
| 330022 | MERCED ALAMO, MARIA DEL C | HC 4 BOX 8929 | | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 1559336 | Merced Lopez, Luz E. | P.O. Box 2808 | | | | Juncos | PR | 00777 | | 5/25/2022 |
| 1584044 | Merced Martinez, Jose A. | PO Box 417 | | | | Guaynabo | PR | 00970 | | 5/25/2022 |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1602271 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 337871 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1574017 | Molina Ferrer, Maria C. | CONDOMINIO EL ATLÁNTICO APARTAMENTO 907 | | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 677645 | MOLINA TORRES, JESUS | PO BOX 605 | | | | BAJADERO | PR | 00616 | | 5/25/2022 |
| 339100 | MOLINA VELAZQUEZ , MATILDE | COND. TORRES DE CAROLINA | APT. 610-A | CALLE JUAQUINA 100 | | CAROLINA | PR | 00979 | | 5/25/2022 |
| 339100 | MOLINA VELAZQUEZ , MATILDE | 100 Calle Joquina Apt. 610-A | | | | Carolina | PR | 00979-1218 | | 5/26/2022 |
| 2073757 | Monge Pacheco, Iris M | PO Box 1559 | | | | Las Piedras | PR | 00771 | | 5/25/2022 |
| 1250244 | MONT VAZQUEZ, LOURDES C | URB EL PLANTIO | F37 VILLA TULIPAN | | | TOA BAJA | PR | 00949-4466 | | 5/25/2022 |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | 714-CALLE/5 | BO. OBRERO | | | SANTURCE | PR | 00915 | | 5/25/2022 |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | TERRENOS CENTRO MEDICO | BO MONOCILLOS APTO 191681 | | | SAN JUAN | PR | 00919-1681 | | 5/26/2022 |
| 2077739 | Montanez Ortiz, Jorge L. | 806 c/ Vereda del Prado Urb. Los Arboles | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 2059732 | Montero Ruiz, Lourdes M. | L-S-17 Calle Francisco Lugo | | | | Ponce | PR | 00728 | | 5/25/2022 |
| 214473 | MORALES MORALES, HECTOR M | PO BOX 1766 | | | | CANOVANAS | PR | 00729-1766 | | 5/25/2022 |
| 1019368 | MORALES ORTIZ, JOSE | HC 3 BOX 6672 | | | | HUMACAO | PR | 00791-9521 | | 5/25/2022 |
| 1630180 | Morales Ramos (PADRE), Jose  Raul | 2904 Martin Luther King Dr. | Apt. #3 | | | Leavenworth | KS | 66048 | | 5/25/2022 |
| 2142546 | Morales Rivera, Carmen Sonia | HC7 Box 2695 | | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 2142546 | Morales Rivera, Carmen Sonia | HC71 Box 2695 | | | | Naranjito | PR | 00719 | | 5/26/2022 |
| 1944748 | MORALES TORRES, MIGUEL A | URB JESUS M LAGO L-11 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1475676 | Morales, Hector M | PO Box 1766 | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1668116 | MORALES, OSVALDO L | P O BOX 1011 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1543567 | Moreno Rosado, Maricely | HC 05 Box 7269 | | | | Guaynabo | PR | 00971 | | 5/25/2022 |
| 1543567 | Moreno Rosado, Maricely | Ave De Diego I 124 Orbilca Avenia | | | | San Juan | PR | 00921 | | 5/26/2022 |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 Box 7808 | | | | Guyyanilla | PR | 00656 | | 5/25/2022 |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 BOX 7808 | | | | Guayanilla | PR | 00656 | | 5/26/2022 |
| 2009673 | Muniz Natal, Gloria M. | Apartado 874 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 317531 | MUNOZ MOJICA, MAYKA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 1492624 | Neco Cintron, Nitza  I. | Urb. La Hacienda # AZ 41 Calle 55 | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1815839 | Negron Cortes , Adelina | 1102 43rd St | | | | Orlando | FL | 32839 | | 5/25/2022 |
| 1058924 | NEGRON MALDONADO, MARTHA | REXVILLE | CALLE 60 A B6 53 13 | | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 358027 | Negron Maldonado, Martha | Calle 60 A Bloq 53 #13 | Urb Rexville | | | Bayamón | PR | 00937 | | 5/25/2022 |
| 1534917 | Negron Negron, Jose A. | Bo Cedro Abajo | HC 71 Box 3047 | | | Naranjito | PR | 00719 | | 5/25/2022 |
| 1756609 | NIEVES CARDONA, LUZ N | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1952475 | Nieves Maldonado, Anabelle | 745 Sector La Capilla | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1225275 | Nieves Martinez, Jeanette | PO Box 2198 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1840992 | Nieves Sanchez, Herminia | Calle Soledad -32 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 16

Exhibit S

350th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1514875 | NIEVES SANTIAGO, LINDA S. | CHALETS DE BAYAMON | APT 1231 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1477279 | Nieves Torres, Marcos | HC08 BOX 39533 | | | | CAGUAS | PR | 00725 | | 5/25/2022 |
| 1743740 | NIEVES, MIGDALIA RIVERA | 1168 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1543020 | Noble Caez, Dimary | HC-06 Box 71163 | | | | Caguas | PR | 00727-9535 | | 5/25/2022 |
| 307181 | OCASIO ALICEA, MARTIN | PO BOX 1213 | | | | BAYAMON | PR | 00960 | | 5/25/2022 |
| 1960753 | Ocasio Arce, Ana C. | HC-02 Box 6712 | | | | Florida | PR | 00650 | | 5/25/2022 |
| 1420858 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | | HUMACAO | PR | 00726 | | 5/25/2022 |
| 369464 | OCASIO RAMIREZ, MADIEL | URB RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1567447 | Ocasio Soto, Edwin | Apartado 640 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | P.O. BOX 3808 | | | | BAYAMON | PR | 00958-0808 | | 5/25/2022 |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | | 5/25/2022 |
| 375410 | ORSINI VIERA, NEYDA | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 | | 5/25/2022 |
| 1070081 | ORSINI VIERA, NEYDA L. | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 | | 5/25/2022 |
| 1592860 | ORTIZ ALVARADO, ZULMA MILAGROS | URB PARK GARDENS | G1 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926-2145 | | 5/25/2022 |
| 1562017 | Ortiz Berrios, Widalise | HC 6213239 | Box 13239 | | | Corozal | PR | 00783 | | 5/25/2022 |
| 1591083 | ORTIZ MALDONADO, MAYRA  R. | LOMAS DE COUNTRY CLUB | Y-3 CALLE 19 | | | PONCE | PR | 00730 | | 5/25/2022 |
| 1089607 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 | | 5/25/2022 |
| 241507 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 385799 | ORTIZ ORTIZ, OSCAR | HC 75 BOX 1647 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 637991 | ORTIZ PEREZ, DIANA  M. | URB  RIO HONDO I | D 39 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1817312 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 635953 | ORTIZ RAMOS, DANILSA | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1104118 | ORTIZ RIVERA, WILMA | PO BOX 1281 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1104118 | ORTIZ RIVERA, WILMA | P.O. Box 5026 | | | | Caguas | PR | 00725 | | 5/26/2022 |
| 383689 | ORTIZ ROQUE, ALEJANDRA | 800 CARR 189 APT 1552 | | | | GURABO | PR | 00778-5341 | | 5/25/2022 |
| 383732 | ORTIZ ROSA, YENICE | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1178320 | ORTIZ ROSADO, CARLOS | HC73 BOX 5764 | | | | NARANJITO | PR | 00719 | | 5/25/2022 |
| 1057964 | ORTIZ TORO, MARITZA | P O BOX 1741 | | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 1582823 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 | | 5/25/2022 |
| 1596396 | ORTIZ, JANET | PO BOX 8048 | | | | HUMACAO | PR | 00792 | | 5/25/2022 |
| 1596396 | ORTIZ, JANET | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791 | | 5/26/2022 |
| 1583804 | Ortiz, Lourdes  Melendez | BO.Saltos Coli Apt. 854 | | | | Orocovis | PR | 00720 | | 5/25/2022 |
| 303102 | OTERO CASTRO, MARITZA | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 303102 | OTERO CASTRO, MARITZA | HC-2 Box 8005 | | | | Ciales | PR | 00638 | | 5/26/2022 |
| 279783 | OTERO VILLAFANE, LUCELIS | HC 01 BOX 5222 | | | | CIALES | PR | 00638 | | 5/25/2022 |
| 46669 | OYOLA GARCIA, BEATRIZ | HC-15 BOX 16400 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1479709 | Pabon Bernard, Jorge A | J 12 URB Jesus Maria Lago | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 389639 | PACHECO CINTRON, ZAYDA | HC 5 BOX 7626 | | | | GUAYNABO | PR | 00971 | | 5/25/2022 |
| 2100981 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | | Guaynabo | PR | 00971-5995 | | 5/25/2022 |
| 1064830 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | | | COROZAL | PR | 00783-7814 | | 5/25/2022 |
| 1479381 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 1890595 | Pagan Garcia, Joel | 17-4 Calle 29 | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 2054897 | Pagan Garcia, Joel | Urb. Miraflores 17-4 C/29 | | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1230675 | Pagan Pabon, Jorge | PO Box 2319 | | | | Vega Baja | PR | 00694 | | 5/25/2022 |
| 1939243 | Paneto Maldonado, Luz N | HC 02 Box 6960 | | | | Utuado | PR | 00641-9504 | | 5/25/2022 |
| 1578232 | PAZ SAGARDIA, ARLINE | RR 5 BOX 6302 | | | | ANASCO | PR | 00610 | | 5/25/2022 |
| 1531270 | PEGUERO MEJIAS, LUDYVANIA | JARDINES DE CAROLINA | D-30 CALLE D | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 399647 | Pereira Rivera, Nelson J | PO Box 833 | | | | Cidra | PR | 00739 | | 5/25/2022 |
| 1854250 | Perez Andujar, Alicia | HC-05 26012 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1973979 | Perez Aviles, Margarita | HC 5 Box 93100 | | | | Arecibo | PR | 00612-9672 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1885532 | Perez Cintron, Blanca I. | 904 Urb. Alturas de Utuado | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2097323 | Perez Maldonado, Johanna | Calle 2, B-10 Reparto Santiago | | | | Naguabo | PR | 00718 | | 5/25/2022 |
| 1698238 | PEREZ MARRERO, NEIDA L. | HC 4 BOX 5489 | | | | GUAYNABO | PR | 00971 | | 5/25/2022 |
| 1180892 | PEREZ MENDEZ, CARMEN I | PO BOX 437 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1568579 | PEREZ MENDEZ, CARMEN I. | P.O BOX 437 | | | | SAN SEBASTIN | PR | 00685 | | 5/25/2022 |
| 404926 | Perez Ortiz, Jessica M | Urb Parque Ecuestre | P14 Calle 43 | | | Carolina | PR | 00987 | | 5/25/2022 |
| 1546177 | PEREZ PEREZ, JANET J | HC 9 BOX 11968 | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 215732 | PEREZ RAMIREZ, HERIBERTO | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 | | 5/25/2022 |
| 1217790 | PEREZ RIVERA, IMAYDA | PO BOX 141051 | | | | ARECIBO | PR | 00614 | | 5/25/2022 |
| 693795 | PEREZ RIVERA, JUSTINA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 | | 5/25/2022 |
| 962740 | PEREZ TORRES, BENITO | URB RAMON RIVERO | M36 CALLE 16 | | | NAGUABO | PR | 00718-2325 | | 5/25/2022 |
| 1576005 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 | | 5/25/2022 |
| 1033112 | PLANAS CAMACHO, LUIS A. | URB MORELL CAMPOS | 31 CALLE ALMA SUBLIME | | | PONCE | PR | 00730-2732 | | 5/25/2022 |
| 643307 | Quiles Lopez, Efrain | P O BOX 1286 | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1054108 | QUINONES ALVARADO, MARIA I. | URB ESTANCIA | D 20 CALLE SAT DOMINGO | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | APTO.2316 EDIF.126 RES.LUIS | LLORENS TORRES | | | SAN JUAN | PR | 00936 | | 5/25/2022 |
| 419236 | QUINTANA SERRANO, JESUS | CALLE JOSE C. BARBOSA | #460 | | | MOCA | PR | 00676 | | 5/25/2022 |
| 1939569 | RAMIREZ APONTE, MADELYN | URB. COSTA SABANA | 3001 CALLE TABLADO | | | PONCE | PR | 00716 | | 5/25/2022 |
| 1071215 | RAMIREZ RODRIGUEZ, NIVIA H | PO BOX 98 | | | | PALMER | PR | 00721 | | 5/25/2022 |
| 423110 | Ramirez Rodriguez, Nivia H. | BOX 98 | | | | Palmer | PR | 00721-0098 | | 5/25/2022 |
| 1061930 | RAMIREZ TORRES, MIGDALIA | HC 5 BOX 94203 | | | | ARECIBO | PR | 00612-9629 | | 5/25/2022 |
| 1476343 | Ramirez Torres, Norma  I. | Parcelas Tiburou | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | | 5/25/2022 |
| 1476235 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | | 5/25/2022 |
| 1997118 | Ramirez-Ortiz, Amanda M. | A-13 Calle B | Ext. La Alameda | | | San Juan | PR | 00926 | | 5/25/2022 |
| 713966 | Ramos Lamberty, Maria T | HC 01 BOX 4410 | | | | Las Marias | PR | 00670 | | 5/25/2022 |
| 1059244 | RAMOS LUGO, MARY C | CALLE 23 | X1259 | | | RIO GRANDE | PR | 00745 | | 5/25/2022 |
| 603572 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 | | 5/25/2022 |
| 428406 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T15 CALLE 17 | | | DORADO | PR | 00646 | | 5/25/2022 |
| 428863 | RAMOS RODRIGUEZ, EDNA | BOX 541 | | | | YABUCOA | PR | 00767 | | 5/25/2022 |
| 235659 | RAMOS ROSADO, JANNETTE | URB LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 897582 | RAMOS TORRES, EVELYN N. | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 613577 | RAMOS VAZQUEZ, ANTONIO | PO BOX 712 | | | | GUAYAMA | PR | 00785 | | 5/25/2022 |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | | 5/25/2022 |
| 302768 | RAMOS VELEZ, MARISOL | RR 02 BZN 3819 | | | | ANASCO | PR | 00610 | | 5/25/2022 |
| 1650476 | Ramos-Rios, Miriam | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | | 5/25/2022 |
| 1961829 | Repollet, Nora  Reyes | 8 C/ Armando Reyes | Urb Monserrate | | | Jayuya | PR | 00664 | | 5/25/2022 |
| 1072940 | REYES MALDONADO, NYDIA L. | PO BOX 1729 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 2042478 | REYES MARRERO, JULIO C. | CARR 988 | CASA #300 | | | LUQUILLO | PR | 00773 | | 5/25/2022 |
| 435305 | REYES NIEVES, ORLANDO | SANTIAGO MALARET | NUM. #411 | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 435305 | REYES NIEVES, ORLANDO | URB. JARDINES DE BOBOO D-34 | | | | UTUADO | PR | 00641 | | 5/26/2022 |
| 435444 | Reyes Otero, Yannelly | HC 1 Box 4428 | Vega Reclonda | | | Comerio | PR | 00782 | | 5/25/2022 |
| 435481 | REYES PARRILLA, INELIZ | HC 02 BOX 10236 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1152016 | REYES RIVERA, VILMA N | HC 1 BOX 13372 | | | | COAMO | PR | 00769-9730 | | 5/25/2022 |
| 2221189 | Reyes Rodriguez, Ana L. | Hc-01 Box 14034 | | | | Coamo | PR | 00769 | | 5/25/2022 |
| 1122926 | Rios Marengo, Nancy | B4 Jard De Lares | | | | Lares | PR | 00669-2723 | | 5/25/2022 |
| 1532043 | Rios Perez, Lilliam | 102 Portal Campestre | | | | Canovanas | PR | 00729 | | 5/25/2022 |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 441073 | RIVERA ACEVEDO, MYRNA | PO BOX 357 | | | | HATILLO | PR | 00659 | | 5/25/2022 |
| 1654380 | Rivera Berríos, Wanda | Urb Bayamón Gardens | Calle 19 W 1 | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 1166504 | RIVERA BONILLA, ANGEL L | HC7 BOX 71837 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 442691 | Rivera Burgos, Elizabeth | P O BOX 811 | | | | CIALES | PR | 00638 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 442691 | Rivera Burgos, Elizabeth | 314 Montgomery | | | | San Juan | PR | 00926 | | 5/26/2022 |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | PO BOX 633 | | | | PATILLAS | PR | 00723 | | 5/25/2022 |
| 1820698 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G 84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 1542356 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 | | 5/25/2022 |
| 1952658 | Rivera Cintron, Damaris | A-62 Bdes. Nueva | | | | Utuado | PR | 00641 | | 5/25/2022 |
| 1952658 | Rivera Cintron, Damaris | A-62 Bda. Nueva | | | | Utuado | PR | 00641 | | 5/26/2022 |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | | 5/25/2022 |
| 1881263 | RIVERA COLON, YEIDI  V | URB SANTAMERICA | 16037 CALLE MONTANA | | | COTO LAUREL | PR | 00780 | | 5/25/2022 |
| 44235 | RIVERA CRUZ, BARBARA J | BO PALMAS | 256 C/ CUCHARILLA | | | CATANO | PR | 00962 | | 5/25/2022 |
| 672243 | RIVERA FELICIANO, ISRAEL | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 | | 5/25/2022 |
| 1072968 | RIVERA GARCIA, NYDIA M | PO BOX 1223 | | | | TOA BAJA | PR | 00951 | | 5/25/2022 |
| 448288 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1575318 | Rivera Laboy, Ivette E. | Urb. Valles de Providencia | 180 Calle Astros | | | Patillas | PR | 00723-9360 | | 5/25/2022 |
| 1577884 | Rivera Lugo, Yomarys | HC-05 - Box- 53969 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 449456 | RIVERA MALAVE, EMILY | HC 73 BOX 6134 | | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1551975 | Rivera Maldonado, Carmen E. | HC-01 Box 9460 | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1584894 | Rivera Marcano, Henry | PO Box 1059 | | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1508900 | Rivera Melecio, Liz | P.O. Box 1156 | | | | Corozal | PR | 00783 | | 5/25/2022 |
| 1585782 | RIVERA MERCADO, WILMER | CALLE ANGELICA 9 | BO VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1387669 | RIVERA NIEVES, MARIA M. | URB. LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 | | 5/25/2022 |
| 452826 | RIVERA ORTIZ, HERIBERTO | HC-3 BOX 10114 | | | | COMERIO | PR | 00782 | | 5/25/2022 |
| 1602402 | Rivera Pagan, Ruth Leida | Urb. Mountain View Calle-58 J-26 | | | | Carolina | PR | 00987 | | 5/25/2022 |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 | | 5/25/2022 |
| 1694364 | RIVERA RIVERA, SONIA  E | RR 1 BOX 373662 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 754938 | RIVERA RIVERA, SONIA E | RR 1 BOX 40015 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 754938 | RIVERA RIVERA, SONIA E | RR #1 BOX 373662 | | | | SAN SEBASTIAN | PR | 00685 | | 5/26/2022 |
| 456515 | RIVERA RIVERA, SONIA E. | RR1 BOX 40015 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 457305 | Rivera Rodriguez, Luz M | Urb Alturas De Utuado | #893 Calle Casada De Ensueno | | | Utuado | PR | 00641 | | 5/25/2022 |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 1183306 | RIVERA SOTO, CARMEN S | VILLA SULTANITA | 455 CJ ORTIZ DE PENA | | | MAYAGUEZ | PR | 00680 | | 5/25/2022 |
| 1161346 | RIVERA SUAREZ, ALFREDO | HC 03 BUZON 10939 | | | | GURABO | PR | 00778 | | 5/25/2022 |
| 1569677 | Rivera, Isabel | 11201 N. 22nd St. | Apt. 91 | | | Tampa | FL | 33612 | | 5/25/2022 |
| 1913191 | RIVERAIEVES, MAIRBEL | HC3 BOX 1640 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1751323 | Rivera-Lugo, Luis | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 | | 5/25/2022 |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | | 5/25/2022 |
| 707032 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 | | 5/26/2022 |
| 1724292 | Rodriguez Aponte, Yaritza  Michelle | Urb La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 | | 5/25/2022 |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | PO BOX 3425 | | | | JUNCOS | PR | 00777 | | 5/25/2022 |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 | | 5/25/2022 |
| 1567666 | Rodriguez Camacho, Wanda | PO Box 77 | | | | Toa Alta | PR | 00954 | | 5/25/2022 |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 5906 | | | | Bajadero | PR | 00616 | | 5/25/2022 |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 BUZON | 5906 BAJADERO | | | ARECIBO | PR | 00612 | | 5/26/2022 |
| 1494521 | Rodriguez Gandia, Marilyn | El Caminero 11 | | | | Cabo Rojo | PR | 00623 | | 5/25/2022 |
| 2011498 | Rodriguez Girona, Luz E. | HC-02 Box 6378 | | | | Florida | PR | 00650 | | 5/25/2022 |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | VILLA CAROLINA 192 42 | CALLE 522 | | | CAROLINA | PR | 00985-3011 | | 5/25/2022 |
| 2010580 | Rodriguez Lopez, Gloryvece | HC-01 Box 5640 | | | | Barranquitas | PR | 00784 | | 5/25/2022 |
| 1969120 | Rodriguez Marrero, Marilizette | Calle 1 165 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | | 5/25/2022 |
| 27748 | RODRIGUEZ MEDINA, ANIBAL | URB ESTANCIAS DEL RIO | 2164 CALLE GIRASOL | | | SABANA GRANDE | PR | 00637 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 231309 | RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 | | | | SABANA GRANDE | PR | 00637-9711 | | 5/25/2022 |
| 231309 | RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | 5/26/2022 |
| 475035 | RODRIGUEZ NAVARRO, ENID | URB. CIUDAD MASSO | CALLE 9 E2-7 | | | SAN LORENZO | PR | 00754 | | 5/25/2022 |
| 728225 | RODRIGUEZ RIVERA, NELSON | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 728225 | RODRIGUEZ RIVERA, NELSON | PO BOX 1800 | | | | COAMO | PR | 00769-1800 | | 5/26/2022 |
| 1647096 | RODRIGUEZ ROCHE, LUIS A. | 31 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780 | | 5/25/2022 |
| 1573866 | Rodriguez Rodriguez, Janice | HC 4 Box 6681 | | | | Comerio | PR | 00782 | | 5/25/2022 |
| 1881428 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 | | 5/25/2022 |
| 1210362 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 | | 5/25/2022 |
| 482598 | RODRIGUEZ TORRES, NILSA E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 2029564 | Rodriguez Torres, Nilsa E | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949-2128 | | 5/25/2022 |
| 2120490 | Rodriguez Torres, Nilsa E. | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1069829 | RODRIGUEZ, NERY FARHAN | HC02 BOX 4876 | | | | VILLALBA | PR | 00766 | | 5/25/2022 |
| 485471 | ROLDAN DAUMONT, WANDA I | CALLE 400 MC # 4 | 4TA EXT COUNTRY CLUB | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 1775581 | Roldan Daumont, Wanda I | Country Club | MC 4 4 Ext Calle 400 | | | Carolina | PR | 00982 | | 5/25/2022 |
| 2021795 | ROLDAN DAUMONT, WANDA I | MC # 4, 4 EXT, CALLE 400 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | | 5/25/2022 |
| 485471 | ROLDAN DAUMONT, WANDA I | 4R-36 216 Colinas de Fairview | | | | Trujillo Alto | PR | 00976 | | 5/26/2022 |
| 2021795 | ROLDAN DAUMONT, WANDA I | 4R-36 216 COLINAS DE FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | | 5/26/2022 |
| 1775581 | Roldan Daumont, Wanda I | 4R-36 216 Colinas de Fairview | | | | Trujillo Alto | PR | 00976 | | 5/26/2022 |
| 485501 | Roldan Feliciano, Cesar A | Box 575 | | | | Fajardo | PR | 00738 | | 5/25/2022 |
| 1184405 | ROLDAN FELICIANO, CESAR A | PO BOX 575 | | | | FAJARDO | PR | 00738 | | 5/25/2022 |
| 1457143 | ROLDAN GARCIA, LUIS | COND EL CAMINITO | 7 CARR 189 APTO 706 | | | GURABO | PR | 00778-3044 | | 5/25/2022 |
| 1456832 | ROLDAN GARCIA, LUIS A | HC-01 BOX 5558 | | | | GURABO | PR | 00778-9724 | | 5/25/2022 |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC-8 BOX 44611 | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC 2 Box 9044 | | | | Aguadilla | PR | 00603 | | 5/26/2022 |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC 2 Box 9044 | | | | Aguadilla | PR | 00603 | | 5/26/2022 |
| 716931 | ROMAN AGUILAR, MARITZA | HC 3 BOX 8561 | | | | LARES | PR | 00669 | | 5/25/2022 |
| 486921 | ROMAN DAVILA, ODETTE M. | 140 CAMINO LA PALMA | | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 693195 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 | | 5/25/2022 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 | | 5/25/2022 |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 | | 5/25/2022 |
| 1565360 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 1962693 | Rosado Centeno, Olga M. | 3ra Villa Carolina | Blq 45 13 Calle 41 | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1056373 | ROSADO MARTINEZ, MARILUZ | HC-15 BOX 16055 | | | | HUMACAO | PR | 00791 | | 5/25/2022 |
| 1913328 | Rosado Miranda, Ramonita | HC-04 Box 16302 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 1954654 | ROSARIO CRUZ, COTTMAN | APTDO 1403 | | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 1954654 | ROSARIO CRUZ, COTTMAN | VILLA DEL MAR CALLE 7 #70 | | | | SANTA ISABEL | PR | 00757 | | 5/26/2022 |
| 496684 | ROSARIO GALLOZA, ADA NILSA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 | | 5/25/2022 |
| 2082711 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1578474 | ROSARIO TORRES, OLGA  N. | PO BOX 371113 | | | | CAYEY | PR | 00737 | | 5/25/2022 |
| 1578474 | ROSARIO TORRES, OLGA  N. | P.O. Box 371113 | | | | Cayey | PR | 00737 | | 5/26/2022 |
| 1575840 | ROSARIO VILLEGAS, RAQUEL | RR8 BOX 9623 | | | | BAYAMON | PR | 00956 | | 5/25/2022 |
| 1246576 | ROSAS PEREZ, KEYLA | VILLA REAL | I 9 | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 258753 | ROSAS PEREZ, KEYLA M | I 9 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | | 5/25/2022 |
| 1053183 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757 | | 5/25/2022 |
| 972367 | RUEDA ARENAS, CARMEN M. | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 | | 5/25/2022 |
| 1638696 | RUIZ  REYES, MILDRED | LCDA. MILAGROS ACEVEDO COLON | COLEGIADA 9575 | CONDOMINIO COLINA REAL | AVE RELISA RINCON 2000 BOX 1405 | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 502853 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | | AGUADA | PR | 00602 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1764508 | Ruiz-Aviles, Jose | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | 5/25/2022 |
| 1918543 | RULLAN SOTO, EDGARDO O | HC 1 BOX 3635 | | | | JAYUYA | PR | 00664-8638 | | 5/25/2022 |
| 1558181 | Saavedra Padin, Miriam J. | PO Box 75 | | | | Quebradillas | PR | 00678 | | 5/25/2022 |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | | 5/25/2022 |
| 1565752 | Salas Perez, Carmen | Hc-1 Box 9327 | | | | San Sebastian | PR | 00685 | | 5/25/2022 |
| 1566770 | Salgado Cintron, Luis A. | BO Olimpo, 453 Calle B | | | | Guayama | PR | 00784 | | 5/25/2022 |
| 1101726 | SANCHEZ ANDINO, WANDA | HC01 BOX 2365 | | | | LOIZA | PR | 00772 | | 5/25/2022 |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P O BOX 353 | | | | MARICAO | PR | 00606 | | 5/26/2022 |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P.O. BOX 1629 | | | | MAYAGUEZ | P.R. | 00680 | | 5/26/2022 |
| 1523014 | SANTANA COLON, YESENIA | 206 BLVD MEDIA LUNAS, APTO 2009 | | | | CAROLINA | PR | 00987 | | 5/25/2022 |
| 1550982 | Santana Garcia, Albert | Calle Princesa Carolina | 11512 Rio Grande | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 1615242 | SANTANA MARCANO, ROSA  I | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1581286 | SANTANA MARCANO, ROSA I | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1984202 | Santana Marcano, Rosa I. | Hato Tejas | 8 Calle Volcan | | | Bayamon | PR | 00961 | | 5/25/2022 |
| 2222139 | Santana Rosado, Brunilda | P.O. Box 111 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 1908410 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | | 5/25/2022 |
| 1820155 | SANTIAGO AVILES, LEILANY | URB. VILLA DEL CARMEN CALLE 5 C-5 | | | | CIDRA | PR | 00739 | | 5/25/2022 |
| 1566758 | Santiago Cochran, Diana R. | P.O. Box 481 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 1736109 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 615149 | Santiago Diaz, Artemio | HC 1  Box 6405 | | | | Guaynabo | PR | 00971 | | 5/25/2022 |
| 1542724 | Santiago Echevarria, Andres | P.O. Box 516 | | | | Yabucoa | PR | 00767 | | 5/25/2022 |
| 2084105 | Santiago Gerena, Soriel V. | Calle E-F1 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612-2038 | | 5/25/2022 |
| 2109228 | Santiago Gonzalez, Sonia I. | HC03-9842 | | | | Lares | PR | 00669 | | 5/25/2022 |
| 1849483 | Santiago Guzman, Aida | Urb. Las Alondras F-8 Calle 4 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 725570 | Santiago Hernandez, Muzmett | URB Country Club | HT 18 Calle 22 | | | Carolina | PR | 00982 | | 5/25/2022 |
| 725570 | Santiago Hernandez, Muzmett | 1159 Antonio Martinez Country Club | | | | San Juan | PR | 00924 | | 5/26/2022 |
| 2105389 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apto 1101 | | | San Juan | PR | 00920-2722 | | 5/25/2022 |
| 373464 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 | | 5/25/2022 |
| 1481009 | SANTIAGO QUINTERO, MARITERE | CALLE EMILIO CASTELAR # 315 | SANTURCE | | | SAN JUAN | PR | 00912 | | 5/25/2022 |
| 1819305 | Santiago Rivera , Ruben | URB LEVITTOWN | 2527 Paseo Armino | | | TOA BAJA | PR | 00949 | | 5/25/2022 |
| 1884321 | Santiago Rivera, Nitza | HC 3 Box 33400 | | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1870366 | Santiago Rivera, Sol E | Campo Alegre #116 | | | | Utuado | PR | 00641-2503 | | 5/25/2022 |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 521278 | SANTIAGO SANTIAGO, ADA | PO BOX 565 | | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | PO BOX 1521 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | P.O. BOX 141346 | | | | ARECIBO | PR | 00614 | | 5/26/2022 |
| 1259625 | Santiago Velazquez, Rolando | HC 15 Box 16249 | | | | Humacao | PR | 00791 | | 5/25/2022 |
| 1080500 | SANTOS MARTINEZ, RAFAEL | 1302 8 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 | | 5/25/2022 |
| 524242 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 | | 5/25/2022 |
| 1935855 | Santos Ortiz, Rita A. | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00730 | | 5/25/2022 |
| 671256 | SANTOS RIVERA, ISABEL | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1219812 | SANTOS RIVERA, ISABEL | HC3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 1548143 | Santos Rosado, Awilda | Villa Borinquen | G12 Calle Casabe | | | Caguas | PR | 00725 | | 5/25/2022 |
| 525106 | SANTOS VAZQUEZ, NEREIDA | HC-2 BOX 6761 | | | | BARRANQUITAS | PR | 00794 | | 5/25/2022 |
| 2081427 | SELPA TORRES, LOIDA E | C/O: CRISTAL M. CASTRO SELPA | CALLE 11 PE-3 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | | 5/25/2022 |
| 1620674 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 528854 | SERRANO CARRION, MADELINE | PO BOX 582 | | | | DORADO | PR | 00646 | | 5/25/2022 |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Cooperativa | F-18 Calle 4 | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Carolina | 44-28 Calle 35 Apt 2 | | | Carolina | PR | 00985-5517 | | 5/26/2022 |
| 1571151 | Serrano Quinones, Manuel | Urb Jardines de Rio Grande | BR 334 Calle 66 | | | Rio Grande | PR | 00745 | | 5/25/2022 |
| 2002991 | Silva Canales, Maria A. | HC 1 Box 6279 | | | | Guaynabo | PR | 00971 | | 5/25/2022 |
| 1472158 | Silva, Gloryanne | 27524 Sugar Loaf Dr | | | | Wesley Chapel | FL | 33544-8644 | | 5/25/2022 |
| 1934097 | SOLIS DE JESUS, NILDA | HC 3 BOX 8875 | | | | GUAYNABO | PR | 00971 | | 5/25/2022 |
| 1573748 | Soltren Gonzalez, Maria De los A. | HC 6 Box 68462 | | | | Aguadilla | PR | 00603 | | 5/25/2022 |
| 1877905 | SORIA REYES, HAYDEE | PO BOX 846 | | | | UTUADO | PR | 00641 | | 5/25/2022 |
| 535978 | SOSA GONZALEZ, SOL A | CONDOMINIO LOS CEDROS | 1687 CALLE AMARILLO APT 10102 | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 627835 | SOTO CRUZ, CARMEN M. | P O BOX 2145 | | | | SAN SEBASTIAN | PR | 00685 | | 5/25/2022 |
| 1222830 | Soto Mejias, Jacqueline | Urb Estancias De La Ceiba | 258 Calle Almendra | | | Hatillo | PR | 00659 | | 5/25/2022 |
| 1486315 | Soto Morales, Rosa L. | Calle B #135 | Base Ramey | | | AGUADILLA | PR | 00603 | | 5/25/2022 |
| 2122964 | SOTO ROMAN, ALVIN M. | HC 73 BOX 5759 | | | | CAYEY | PR | 00736 | | 5/25/2022 |
| 1086750 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 | | 5/25/2022 |
| 2134026 | Soto, Sandra | 9342 Sausalito Dr. | | | | Orlando | FL | 32825 | | 5/25/2022 |
| 1764452 | Soto-Gonzalez, Luis  A | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | | 5/25/2022 |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1492755 | Suarez Mulero, Angelica | Acreedor | Empleado del Dept. Transp. y Obras Publicas | HC 03 Box 8178 | | Guaynabo | PR | 00971 | | 5/25/2022 |
| 1556170 | Tapia Barrios, Ivonne  V. | Calle Tijuana AE 21A | Urb. Venus Gardens | | | San Juan | PR | 00926 | | 5/25/2022 |
| 1768731 | TIRADO ORTIZ, WILFREDO | 103 CALLE ALFONSO PILLOT | LOMAS DEL VIENTO | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 692564 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 | | 5/25/2022 |
| 1096640 | TORRES CARMONA, CARMEN M. | URB MONTE MAYOR 526 CALLE GACELA | | | | DORADO | PR | 00646 | | 5/25/2022 |
| 550168 | Torres Casul, Ricardo | PO Box 413 | | | | Trujillo Alto | PR | 00976 | | 5/25/2022 |
| 1054840 | Torres Colon , Maria V. | Urb. Jose S Quinones | 728 Calle Quinones | | | Carolina | PR | 00985 | | 5/25/2022 |
| 1627230 | Torres Cruz , Marie  G | 9818 Heaton Ct. | | | | Orlando | FL | 32817 | | 5/25/2022 |
| 1937847 | Torres Figueroa, Yolanda | Ext. Alturas De Yauco II | 320 Calle Sarobei | | | Yauco | PR | 00698 | | 5/25/2022 |
| 559693 | TORRES GERENA, VANESSA | HC 01 BOX 4624 | | | | LARES | PR | 00669 | | 5/25/2022 |
| 559693 | TORRES GERENA, VANESSA | Urb. Altamira Buzon #41 | | | | Lares | PR | 00669 | | 5/26/2022 |
| 1997422 | Torres Guzmán, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | | 5/25/2022 |
| 553012 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H-16 CALLE TOA | | | CAGUAS | PR | 00727-7750 | | 5/25/2022 |
| 1385701 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H16 CALLE TOA | | | CAGUAS | PR | 00727 | | 5/25/2022 |
| 554919 | TORRES ORTIZ, NORMA I | URB. VILLA VERDE | C84 CALLE 10 | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1678814 | Torres Ramos, Aida | P.O. Box 908 | | | | Arroyo | PR | 00714 | | 5/25/2022 |
| 924144 | TORRES RAMOS, MAYRA  E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 | | 5/25/2022 |
| 1501819 | Torres Ricardo, Blanco | Parque San Miguel I-20 Calle 7 | | | | Bayamon | PR | 00959 | | 5/25/2022 |
| 1583777 | TORRES ROBLES, WILMA | PO BOX 727 | | | | OROCOVIS | PR | 00720 | | 5/25/2022 |
| 1583777 | TORRES ROBLES, WILMA | P.O BOX 1511 | | | | OROCOVIS | PR | 00720 | | 5/26/2022 |
| 1590963 | Torres Robles, Wilma M | 144 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3156 | | 5/25/2022 |
| 1590963 | Torres Robles, Wilma M | P.O. Box 1511 | | | | Orocovis | PR | 00720 | | 5/26/2022 |
| 2013783 | Torres Rodriguez, Rosa Angeles | Urb. Villa - Alba B #30 | | | | Villalba | PR | 00766 | | 5/25/2022 |
| 2023890 | Torres, Hiram Febles | Urb. Tibes Calle - 5 | J-15 | | | Ponce | PR | 00731 | | 5/25/2022 |
| 2023890 | Torres, Hiram Febles | PR - 591 KM1-0 Sector El Tuque | | | | Ponce | PR | 00731 | | 5/26/2022 |
| 2055871 | Tricia Rivera Troche (Madre) L.A.R.R. | 305 Elmwood Drive | Apt # 203 | | | Radcliff | KY | 40160 | | 5/25/2022 |
| 1790369 | TRUJILLO, EVELYN | 1 PARQUE DEL SOL, APT 353 | | | | BAYAMON | PR | 00959 | | 5/25/2022 |
| 1475052 | Valentín de Jesús, Lizette | Calle Oklahoma 301 | Urb. San Gerardo | | | San Juan | PR | 00926 | | 5/25/2022 |
| 617041 | VALENTIN PEREZ, AWILDA | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 | | 5/25/2022 |
| 1484935 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BZN 60 | | | | ISABELA | PR | 00662 | | 5/25/2022 |

Exhibit S
350th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1505059 | Varela Alvelo, Maria A | PO BOX 1557 | | | | Corozal | PR | 00783 | | 5/25/2022 |
| 566972 | Varela Padro, Ivette | Miraflores | Bloque 21 #6 Calle 8 | | | Bayamon | PR | 00957 | | 5/25/2022 |
| 566972 | Varela Padro, Ivette | IC-10 Calle 3 Urb Providencia | | | | Toa Alta | PR | 00953 | | 5/26/2022 |
| 1976636 | VARGAS DE JESUS, WILMA | R.R. 8 BOX 9102 | DAJAOS | | | BAYAMON | PR | 00619 | | 5/25/2022 |
| 1717012 | Vargas Fontanez, Pedro A | G14 Calle Bohio | Reparto Caguax | | | Caguas | PR | 00725 | | 5/25/2022 |
| 569677 | VAZQUEZ CASTRO, FIDELINA | HC02 BOX 11778 | | | | LAJAS | PR | 00667 | | 5/25/2022 |
| 1104980 | Vazquez De Jesus, Yadira | HC 1 Box 2401 | | | | Morovis | PR | 00687 | | 5/25/2022 |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 Sector Los Heredia | | | | Ultuado | PR | 00641 | | 5/25/2022 |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 SECTOR LOS HEREDIA | | | | UTUADO | PR | 00641 | | 5/26/2022 |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | URB. RIVERVIEW | CALLE 4  D-13 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 1067035 | VAZQUEZ FERNANDEZ, MYRLA | URB RIVERVIEW | D 13 CALLE 4 | | | BAYAMON | PR | 00961 | | 5/25/2022 |
| 2011976 | Vazquez Rodriguez, Gloria E | Urb. San Jose | 516 Calle Baena | | | San Juan | PR | 00923 | | 5/25/2022 |
| 1895981 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 | | 5/25/2022 |
| 959575 | Vazquez, Antonio Ramos | PO Box 712 | | | | Guayama | PR | 00785 | | 5/25/2022 |
| 574186 | VAZQUEZVALENTIN, FELIX | URB. VIVES CALLE B #60 | | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 574264 | VEGA AGUIAR, BLANCA  M. | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 | | 5/25/2022 |
| 576025 | VEGA ORTIZ, MARIA J | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | | 5/25/2022 |
| 1873872 | Velazquez Moreno, Lida | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 | | 5/25/2022 |
| 1562475 | VELEZ ZUBIATE, PATRICIA | RESIDENCIAL VILLAS DE MABO | EDIFICIO 14 | APARTAMENTO #86 | | GUAYNABO | PR | 00969 | | 5/25/2022 |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | HC01 BOX 4043 | | | | SABANA HOYOS | PR | 00688 | | 5/25/2022 |
| 716532 | VILLANUEVA, MARISOL SANTIAGO | HC 01 BOX 4043 | | | | SABANA HOYOS | PR | 00688 | | 5/25/2022 |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | HC-02 SANTIAGO VILLANUEVA | | | | SABANA HOYOS | PR | 00688 | | 5/26/2022 |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | SAN JUAN | PR | 00910 | | 5/25/2022 |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | Terrenos Centro Medico | | | | San Juan | PR | 00919-1681 | | 5/26/2022 |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Punta Diamante 2152 | | | | Ponce | PR | 00728-2464 | | 5/25/2022 |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Virgen Socorro Velázquez Arroyo | Punta Diamante 2152 yuan | | | Ponce | PR | 00728-2464 | | 5/26/2022 |
| 1472926 | Warren González, Gloria | Calle Girasol 673 | La Ponderosa | | | Río Grande | PR | 00745 | | 5/25/2022 |
| 1613129 | Wilson Crespo, Stephanie H | 9915 Cypress Creek Prkw Apt 1606 | | | | Houston | TX | 77070 | | 5/25/2022 |
| 1633877 | Wilson Crespo, Stephanie H | 9915 Cypress PRKW apt #1606 | | | | Houston | TX | 77070 | | 5/25/2022 |
| 1790720 | Wilson Crespo, Stephanie H. | 9915 Cypress Creek Prkw Apt. 1606 | | | | Houston | TX | 77070 | | 5/25/2022 |
| 1561614 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 | | 5/25/2022 |
| 1031325 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAMANI | A21 CALLE 2 | | | GUAYAMA | PR | 00784 | | 5/25/2022 |
| 1568366 | ZAYAS OQUENDO, HECTOR  M. | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | | 5/25/2022 |
| 1581191 | Zayas Veguilla, Onix A. | 28 Calle 17 Bda. Poluorin | | | | Cayey | PR | 00738 | | 5/25/2022 |

## Exhibit T

**Exhibit T**

444th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | SAN JUAN | PR | 00936-3868 | david.garcia@linde.com | First Class Mail and Email |
| 1445207 | LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO | AVE MUNOZ MARIN #6, URB VILLA BLANCA | | CAGUAS | PR | 00725 | | First Class Mail |
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 71491 | | | SAN JUAN | PR | 00936-3868 | paula.carrasquillo@linde.com | First Class Mail and Email |
| 1392403 | CONTROL ASSOCIATES OF PR | 475 CALLE C STE 503 | | | GUAYNABO | PR | 00969-4272 | geraldine.marson@control-associates.com | First Class Mail and Email |
| 1494122 | Rooney Rippie & Ratnaswamy LLP | John Ratnaswamy | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | Chicago | IL | 60654 | john.ratnaswamy@r3law.com | First Class Mail and Email |
| 1494122 | Rooney Rippie & Ratnaswamy LLP | Denise Lemke | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | Chicago | IL | 60654 | denise.lemke@r3law.com | First Class Mail and Email |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | San Juan | PR | 00936 | croman@lordelectric.com | First Class Mail and Email |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | San Juan | PR | 00918 | nrickenbach@rickenbachpr.com | First Class Mail and Email |